# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Sixth Omnibus Objection**

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | PAGAN MEJIAS, ADANELLY<br>2187 CALLE NARAN URB. LOS CADOES<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147254 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | PAGAN MONTANEZ, MELISSA M.<br>243 CALLE PARIS SUITE 1449<br>SAN JUAN, PR 00917 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146757 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | PAGAN PAGAN, ROBERTO LUIS<br>PO BOX 3502 PMB 166<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145462 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | PAGAN RIVERA, AIDA N.<br>29 CALLE KENNEDY<br>BO. SANTA CLARA<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148293 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 5 | PAGAN RUIZ, DENISSE<br>EXT SANTA TERESITA<br>3641 CALLE SANTA JUANITA<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118188 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | PAGAN SANTIAGO, NILSA N. 1336 CALLE ULPIANO COLON URB. LAS DELICIAS PONCE, PR 00728-3840 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74599 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | PAGAN SANTIAGO, NILSA N. 1336 CALLE ULPIANO COLON URB. LAS DELICIAS PONCE, PR 00728-8340 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75090 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | PAGAN VEGA, JOSE IVAN HC3 BOX 10078 SAN GERMAN, PR 00683 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36858 | $31,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | PAGAN, LILLIAN 5481 LAFAYETTE PARK DR N JACKSONVILLE, FL 32244-7840 | 01/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172967 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | PAGON RODRIGUEZ, WANDA N. 1373 C/20 N. PUERTO RICO SAN JUAN, PR 00920 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162862 | $50,444.05 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | PALAU RIOS, GERMAN<br>BDA ISRAEL<br>161 CALLE CUBA<br>SAN JUAN, PR 00917-1726 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16625 | $5,291.25 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | PANCORBO CINTRON, LYSIS<br>12 CALLE BEGONIA<br>CIDRA, PR 00739-1649 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91682 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | PANCORBO CINTRON, LYSIS<br>12 CALLE BEGONIA<br>CIDRA, PR 00739-1649 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | PANCORBO CINTRON, LYSIS<br>12 CALLE BEGONIA<br>CIDRA, PR 00739-1649 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97894 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | PANIAGUA VALVERDE, CARLOS ALBERTO<br>354 CALLE JAEN, URB. VALENCIA<br>SAN JUAN, PR 00923 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73739 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | PANTOJA MALDONADO, JESSIE<br>CALLE 6 S-1<br>URB. GUARICO<br>VEGA BAJA, PR 00693-4038 | 06/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37147 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | PAPERMAN CEREZO, DENISE B.<br>URBANIZACIÓN VICTORIA<br>2 CALLE VIOLETA<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65461 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | PARCOM INC<br>PO BOX 466<br>BAYAMON, PR 00961 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20023 | $1,934.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | PARDO CRUZ, ADELMARYS<br>ALTURAS DE SAN BLAS 10 CALLE CANARIAS<br>LAJAS, PR 00667-9221 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153871 | $17,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | PARDO CRUZ, ADELMARYS<br>ALTURAS DE SAN BLAS<br>10 CALLE CANARIAS<br>LAJAS, PR 00667-9221 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160202 | $10,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 21 | PASTOR RAMOS, HARVEY<br>HC 4 BOX 9147<br>CANOVANAS, PR 00729 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38071 | $1,799.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | PASTRANA COLON, RAFAEL<br>M-4 ALTURAS DEL REMANSO ST. CANADA<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110174 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | PASTRANA COLON, RAFAEL<br>ALTURAS DEL REMANSO<br>M-4 ST. CANADA<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163058 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 24 | PASTRANA MENDEZ, NOEMI<br>616 CALLE REINA DE LAS FLORES<br>ISABELA, PR 00662 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102517 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | PASTRANA PEREZ, VANESSA<br>D-13 ST. 4<br>MONTE TRUJILLO<br>TRUJILLO ALTO, PR 00976-4009 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 26 | PASTRANA PEREZ, VANESSA<br>D-13 ST.4<br>MONTE TRUJILLO<br>TRUJILLO ALTO, PR 00976-4009 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | PASTRANA SANDOVAL, ROMAN<br>RR6 BOX 11143<br>BO CAPEY ALTO<br>SAN JUAN, PR 00926 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173263 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | PATINO MARTINEZ, MARITZA<br>SECTOR LA MEDIA CUERDA CALLE E1<br>CERRO # 424<br>ISABELA, PR 00662 | 11/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172383 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | PAULINO DE LABOY, AMPARO<br>LOMAS VEYES<br>38-16 CALLE MARIA<br>BAYAMON, PR 00956 | 02/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168633 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 30 | PEARSON HERNAIZ, PROVIDENCIA<br>211 CALLE ISMAEL RIVERA<br>SAN JUAN, PR 00911 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167331 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 31 | PELET RODRIGUEZ, JORGE L.<br>URB. VILLA BEATRIZ B-15<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84382 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 32 | PELET RODRÍGUEZ, JORGE L.<br>URB. VILLA BEATRIZ B-15<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81791 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | PELLOT JIMENEZ, CLARIBEL<br>HC59 BOX 5014<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114844 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | PELLOT RODRIGUEZ MD, DAISY<br>PO BOX 4512<br>AGUADILLA, PR 00605 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14816-1 | $3,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 35 | PEÑA MORALES, YOLANDA I<br>MONTESORIA #1<br>CALLE RIO PIEDRAS #32<br>AGUIRRE, PR 00704 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35521 | $8,565.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 36 | PENA TORRES, MARIELY<br>PO BOX 5259<br>YAUCO, PR 00698 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162234 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 37 | PERALES DONATO, MARGARITA<br>P.O. BOX 1237<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54152 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 38 | PERALES DONATO, MARGARITA<br>P. O. BOX 1237<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56170 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | PERAZA VALENTIN, SUSAN<br>URB ALTAMESA<br>#1712<br>CALLE SANTA CATALINA<br>SAN JUAN, PR 00921 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 40 | PERDOMO ORTIZ, MARIA M.<br>PARCELAS BARAHONA 678 CALLE BALTAZAR<br>CORRADA<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63958 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 41 | PEREIRA COLON, IRIS V<br>TT 26 CALLE 46<br>URB JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104136 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 42 | PEREIRA COLON, IRIS V<br>TT26 CALLE 46 URB. JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | PEREIRA COLON, IRIS V<br>TT 26 CALLE 46 URB JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97460 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | PEREIRA COLON, IRIS V.<br>TT 26 CALLE 46 URB. JARDINES DE CARIBE<br>PONCE, PR 00728 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79850 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | PEREZ ADORNO, DIANA V.<br>F-2 CALLE 13<br>EXT. LA MILAGROSA<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68084 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | PEREZ ALBINO, JAMILETTE<br>BO QUEBRADOS CALLE DEL RIO #237<br>GUAYANILLA, PR 00656 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50537 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | PEREZ ALDEA, GLADYS E<br>P.O.  BOX 506<br>HORMIGUEROS, PR 00660 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98722 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | PEREZ ALVAREZ, MILAGROS<br>HC01 BOX 31030<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164196 | $113,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | PEREZ ALVIRA , VIRGINIA<br>MM 28 39 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77512 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 50 | PEREZ ALVIRA, VIRGINIA<br>MM28<br>39 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51960 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 51 | PEREZ ALVIRA, VIRGINIA<br>MM 28 CALLE 39<br>JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 52 | PEREZ ALVIRA, VIRGINIA<br>MM28 39 JARDINES DELCARIBE<br>PONCE, PR 00728 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77536 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 53 | PEREZ ALVIRA, VIRGINIA<br>MM28 39 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88470 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 54 | PEREZ ALVIRA, VIRGINIA<br>MM28 39 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88759 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | PEREZ APONTE, LUIS ANGEL<br>PO BOX 3306<br>ARECIBO, PR 00613-3306 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18177 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 56 | PEREZ AROCHO, BETZAIDA<br>URB. ALTAMIRA A-20<br>BAZON 213<br>LAVES, PR 00669 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177715 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 57 | PEREZ AUILES, CRISTINA<br>URB. PRADERA REAL 1314<br>ISABELA, PR 00662 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31216 | $29,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | PEREZ BAEZ, MIRIAM<br>HC 01 BOX 7753<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126621 | $74,790.02* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | PEREZ BERDEGUER MD, DOMINGO<br>100 GRANBOULEVARD PASEO<br>MSC 333 STE 112<br>SAN JUAN, PR 00926-5955 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28614 | $1,628.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | PÉREZ BONILLA, MARIA D.<br>HC 02 BOX 10331<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135993 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | PEREZ CARABALLO, WALESKA<br>URB. ESTANCIAS DEL CARMEN<br>C/TENDAL #2065<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123608 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | PEREZ CASIANO, IXSIA I.<br>URB TURABO GDNS<br>E39 CALLE 37<br>CAGUAS, PR 00727-6612 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53279 | $55,627.05 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | PEREZ CASTRO, IVONNE  M.<br>HACIENDAS DE CANOVANAS<br>BUZON 508 C/PITIRRE<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125019 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | PEREZ CEDENO, MAYRA C.<br>246 CALLE LA FE, SECTOR TOCONES<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123272 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | PEREZ CEDENO, MAYRA C.<br>246 CALLE LAFE, SECTOR TOCONES<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141157 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | PEREZ COLON, MAYELA<br>HC-02 BUZON 8131<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77086 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | PEREZ COLON, MAYELA<br>HC-02 BUZON 8131<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98517 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 68 | PEREZ COLON, MIGUEL<br>URB BRISAS DE GUAYANES<br>CALLE VERANO #194<br>PENUELAS, PR 00624 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38665 | $10,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | PEREZ CORNIER, CARMEN<br>PMB 93 PO BOX 5103<br>CABO ROJO, PR 00623 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94275 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 70 | PEREZ CUBERO, AUREA I.<br>EXT MARBELLA 63 CALLE SEVILLA<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54978 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 71 | PEREZ CURET, MARCOS<br>CARR 167 KM 11 H 8<br>BARRIO DAJAOS<br>BAYAMON, PR 00956 | 03/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173392 | $25,140.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | PEREZ DIAZ, CARMEN IRIS<br>AVE. BOULEVARD H 51<br>URB. QUINTAS DE DORADO<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69601 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 73 | PEREZ ESCOBAR, ANGELES M<br>VEGA BAJA LAKES<br>I-22 CALLE 9<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64533 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 74 | PEREZ ESPARRA, JOSE<br>P.O. BOX 689<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135718 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 75 | PEREZ FELICIANO, CLARIBEL<br>HC-1 BOX 4279<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47338 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 76 | PEREZ FELICIANO, YARIRA<br>BUZON 1860 CALLE GALLERA<br>QUEBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166227 | $1,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | PEREZ FIDALGO, LUZ I. APT 272 CALLE BENJAMINA JUNCOS, PR 00777 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150232 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | PEREZ FIGUEROA, LYDIA E. C14 U40 URB FLAMBOYAN GARDENS BAYAMON, PR 00959 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48093 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | PEREZ FONSECA, ELIAS BERNARDITA PABON CORDERO APTDO 1012 PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145118 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | PEREZ GALLEGO, OLGA EXT. MENDEZ VIGO #52 PONCE, PR 00730 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | PEREZ GERENA , ANDRES HC 2 BOX 7236 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137534 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

17

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | PEREZ GERENA, ANDRES<br>HC 2 BOX 7236<br>LAS PIEDRAS, PR 00771-9788 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113529 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | PEREZ GERENA, ANDRES<br>HC 2 BOX 7236<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128415 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | PEREZ GERENA, ANDRES<br>HC 2 BOX 7236<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 85 | PEREZ GIRAU, NAOMI<br>UTUADO ST. 0161 FOREST VIEW<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108072 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | PEREZ GOMEZ, MILKA<br>PO BOX 1976<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94856 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | PEREZ GONZALEZ, JUANITA<br>BO PUEBLO NUEVO<br>CALLE 7 #5<br>VEGA BAJA, PR 00693-3722 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47556 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES<br>PO BOX 1043<br>COMERIO, PR 00782 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49194 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | PEREZ GONZALEZ, MARIA DE LOS ANGELES<br>PO BOX 1043<br>COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67494 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | PEREZ GONZALEZ, VILMA I<br>URB. JARDINES C-10 CALLE 5<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114835 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | PEREZ GONZALEZ, YARITZA<br>P.O. BOX 955<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122210 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | PEREZ JIMENEZ, MELISSA<br>URB. JARDINES DE LA VIA CALLE PARAISO #103<br>NAGUABO, PR 00718 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144618 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 93 | PEREZ JUSINO, EVELYN<br>HC-04 BOX 22141<br>LAJAS, PR 00667-9617 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90529 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 94 | PEREZ JUSINO, FRANCISCO<br>P.O. BOX 1005<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121414 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 95 | PEREZ LABOY, LUZ M.<br>URB. QUINTAS DE DORADO<br>CALLE FICUS  K-14<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85022 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 96 | PEREZ LEON, ZULMA E<br>H-C - 06 BOX 4420<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | PEREZ LEON, ZULMA E<br>H.C. 06 BOX 4420<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140481 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 98 | PEREZ LOPEZ, DIEGO ALBERTO<br>CALLE 524 BLQ.190 CASA #34<br>VILLA CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58585 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 99 | PEREZ LOPEZ, ELSA M.<br>PMB 848<br>PO BOX 5000<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128241 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 100 | PEREZ LOPEZ, EVA L.<br>CALLE D C #23 JARDINES DE CAROLINA<br>CAROLINA, PR 00987 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130260 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 101 | PEREZ LOPEZ, IRIS MARTIZA<br>CONDOMINO PLAZA DEL PARQUE<br>#65 CARRETERA 848 APARTADO 237<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93520 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | PEREZ MADERA, GINET 6167 GREY HERON DR. WINTER HAVEN, FL 33881 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121335 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 103 | PEREZ MALDANADO, LUIS E P.O. BOX 1621 SANTA ISABEL, PR 00757 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83511 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 104 | PEREZ MALDONADO, NYVIA  E. PO BOX 941 CATANO, PR 00963 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22334 | $550.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 105 | PEREZ MARRERO, NILSA IVETTE PO BOX 639 ANGELES, PR 00611 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73289 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 106 | PEREZ MARTINEZ, DAISY CALLE UNION # 146 LAJAS, PR 00667 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132705 | $5,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | PEREZ MARTINEZ, MARIA I<br>LAS BRISAS<br>131 CALLE 3<br>ARECIBO, PR 00612 | 07/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131304 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | PEREZ MARTINEZ, MARIA I.<br>URB. LAS BRISAS C/3 #131<br>ARECIBO, PR 00612 | 07/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128442 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | PEREZ MARTINEZ, MARITZA<br>PO BOX 601<br>YABUCOA, PR 00767 | 08/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157440 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | PEREZ MARTINEZ, SONIA E<br>229 CALLE FRANCESCO<br>QUEBRADILLAS, PR 00678 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18315 | $9,100.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | PEREZ MEDINA, FELIX  A<br>BUZON 5000 SUITE 876<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89893 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | PEREZ MEDINA, MARIA M<br>HC-45 BOX- 10182<br>CAYEY, PR 00736-9623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78513 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 113 | PEREZ MELENDEZ, MILSA IVETTE<br>URB JARDINES DEL CARIBE 2B4 CALLE 54<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150588 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 114 | PEREZ MERCADO, RAFAEL FRANCISCO<br>PO BOX 2776<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77795 | $18,238.32 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 115 | PEREZ MONSERRATE, ELSIE M.<br>URB. ALTURAS DE RIO GRANDE<br>W 1225 CALLE 23<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72051 | $8,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 116 | PEREZ MONTANO , MARIA DOLORES<br>HC 01 BOX 6121<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124720 | $3,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | PEREZ MONTANO, JUANITA<br>CALLE JADE 967<br>HATILLO, PR 00659 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165304 | $4,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 118 | PEREZ NAVIA, IRIS V.<br>SOUTHFIELD CT.<br>CINCINNATI, OH 45231 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 119 | PEREZ NIEVES, LUISA<br>HC-03 BOX 20596<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112333 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 120 | PEREZ NIEVES, MARISELL<br>2081 REPTO ALTURAS 1<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 121 | PEREZ OROZCO, YANIRE<br>C 207 CALLE 8 URB JOSE SEVERO QUINONES<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131472 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | PEREZ ORTIZ, AUREA<br>2-M-34-CALLE HORTENCRA<br>URB. LOMAS VERDES<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92687 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | PEREZ ORTIZ, MAGDALENA<br>P.O. BOX 985<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64502 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | PEREZ ORTIZ, MAGDALENA<br>PO BOX 985<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89099 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | PEREZ ORTIZ, RAMON A<br>P.O. BOX 985<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93980 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | PEREZ ORTIZ, RAMON ANTONIO<br>PO BOX 985<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111216 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | PEREZ OSORIO, SYLVIA<br>E21 AVE. JULIO GOTAY SANCHEZ<br>URB. VEVE CALZADA<br>FAJARDO, PR 00738 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116959 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | PEREZ OTERO, MARIA L<br>CON VIZCAYA<br>200 CALLE 535<br>APT 7-13<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15397 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | PEREZ PENA, CELSO<br>HC-06 BOX 17173<br>SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169936 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | PEREZ PEREZ , IRMA<br>HC 02 BOX 8005<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67863 | $54,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | PEREZ PEREZ, AMARILYS<br>HC-02 BOX 16806<br>ARECIBO, PR 00612 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130024 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 132 | PEREZ PEREZ, DIANA I.<br>ANGELES<br>P.O. BOX 219 ANGELES, P.R.<br>UTUADO, PR 00611 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158783 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 133 | PEREZ PEREZ, IRMA<br>HC 02 BOX 8005<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141363 | $54,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 134 | PEREZ PEREZ, WANDA<br>HC3 BOX 9019<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126642 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 135 | PEREZ PIZARRO, WILFREDO<br>COND. SAN CIPRIAN FASE I APTO. 107<br>CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153921 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | PEREZ QUINTANA, JUSTINELL M. PO BOX 553 BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98087 | $28,327.56 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 137 | PEREZ RAMIREZ, ALEJANDRO E 1484 AVE FD ROOSVELT APARTAMENTO 1108 SAN JUAN, PR 00920 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30016 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 138 | PEREZ RAMOS, MYRNA BOX 7347 MAYAGUEZ, PR 00681-7347 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76195 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 139 | PEREZ RAMOS, MYRTHEA IVELLISSE HC-01  BOX 10263 PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50628 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 140 | PEREZ REYES , MERCEDES HC-1 BOX 7509 VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72508 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | PÉREZ RÍOS, ILIANA<br>BZN 51 BO. ESPINAL<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56201 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 142 | PEREZ RIOS, MIRTELINA<br>COND.POINT LAGOON ESTATES<br>APT.722 201 AVE LAGUNA<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132972 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 143 | PEREZ RIVERA, ELIZABETH<br>EXT PARKVILLE<br>AVE MEJICO B2<br>GUAYNABO, PR 00969 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54127 | $1,582.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 144 | PEREZ RIVERA, ELIZABETH<br>URB VALLE SAN LUIS<br>154 CALLE SAN JUAN<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55984 | $57,457.65 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | PEREZ RIVERA, ELIZABETH<br>URB VALLE SAN LUIS<br>154 CALLE SAN JUAN<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77105 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | PEREZ RIVERA, ELIZABETH<br>URB VALLE SAN LUIS<br>154 CALLE SAN JUAN<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91617 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | PEREZ RIVERA, GABRIEL<br>CMR 490 BOX 2416<br>APO, AE 09708 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24245 | $6,330.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | PEREZ RIVERA, HECTOR<br>PO BOX 9007<br>SAN JUAN, PR 00908 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92356 | $4,143.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | PEREZ RIVERA, JOSE  R.<br>P.O. BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81194 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | PEREZ RIVERA, JOSE R<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89694 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 151 | PEREZ RIVERA, JOSE R<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91048 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 152 | PEREZ RIVERA, JOSE R.<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162654 | $12,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 153 | PEREZ RIVERA, JOSE R.<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89717 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 154 | PEREZ RIVERA, JOSE R.<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90731 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | PEREZ RIVERA, JOSE R.<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97505 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 156 | PEREZ RIVERA, JOSE RAMON<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87315 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 157 | PEREZ RIVERA, LUIS<br>HC - 71 BOX 2461<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129734 | $49,987.73* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 158 | PEREZ RIVERA, MILLIE<br>6227 EL TOPACIO DR<br>HOUSTON, TX 77048-1097 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83869 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 159 | PEREZ RIVERA, YESENIA<br>5190 TRAPICHE HCDA. LA MATILDE<br>PONCE, PR 00728-2426 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108833 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | PEREZ RIVERA, YESENIA<br>5190 CALLE TRAPICHE<br>HACIENDA LA MATILDE<br>PONCE, PR 00728-2426 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110082 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | PEREZ RIVERA, YESENIA<br>HACIENDA LA MATILDE<br>5190 C/ TRAPICHE<br>PONCE, PR 00728-2426 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13302 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | PÉREZ ROBLES, GLORIA E<br>HC01 BOX 3678<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | PEREZ RODRIGUEZ, CARMEN<br>P.O. BOX 1530<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115971 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | PEREZ RODRIGUEZ, JESSICA M<br>#27 CALLE LAS DELICIAS<br>ARENALES ALTOS<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70367 | $26,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | PEREZ RODRIGUEZ, JOHANNA<br>HC 08 BOX 80154<br>SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52341 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | PEREZ RODRIGUEZ, LAURA<br>P.O. BOX 1530<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112593 | $22,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | PEREZ RODRIGUEZ, LOURDES M.<br>HC-07 BOX 3326<br>PONCE, PR 00731-9607 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119401 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | PEREZ RODRIGUEZ, RAFAEL<br>PO BOX 1387<br>YAUCO, PR 00698 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108750 | $3,211.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | PEREZ RODRIGUEZ, RAFAEL ARANGEL<br>PO BOX 1387<br>YAUCO, PR 00698 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109501 | $3,211.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 170 | PEREZ ROSARIO, FLORDELISA<br>98 CALLE JOSE E LINARES<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159154 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 171 | PEREZ ROSARIO, FLORDELISA<br>98 CALLE JOSE E LINARES<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161225 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 172 | PEREZ ROSARIO, FLORDELISA<br>98 CALLE JOSE E LINARES<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161255 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 173 | PEREZ SANTIAGO, ADA N<br>PO BOX 424<br>BARRANQUITAS, PR 00794-0424 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161295 | $7,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | PEREZ SANTIAGO, ANA MARGARITA<br>P.O. BOX 149<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61284 | $23,440.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | PEREZ SANTIAGO, ARMANDO<br>HC-06 BOX 17173<br>SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169942 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 176 | PEREZ SANTIAGO, EDITH M.<br>URB LAS ALONDRAS<br>G-11 CALLE 1<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108290 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 177 | PEREZ SANTIAGO, JUAN A<br>HC 02 BOX 3492<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97595 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 178 | PEREZ SANTIAGO, MARIA J.<br>1605 CARR. 477<br>QUEBRADILLAS, PR 00678 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133312 | $63,935.14* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | PEREZ SANTIAGO, MYRNA<br>HC-06 BOX 14706<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156512 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 180 | PEREZ TORRUELLA, JOED<br>URB. RÍO CANAS<br>2843 CALLE AMAZONAS<br>PONCE, PR 00728 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170947 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 181 | PEREZ TRINIDAD, ELSIE<br>J-9 CALLE 16 EXT. LA MILAGROSA<br>BAYAMON, PR 00959 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153354 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 182 | PEREZ VEGA, ANGEL L.<br>P.O. BOX 642<br>COMERIO, PR 00782 | 11/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177663 | $55,350.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 183 | PEREZ VEGA, ROSA M.<br>COND VILLAS DE PARKVILLE 5<br>55 AVE, LOPATEGUI BOX 234<br>GUAYNABO, PR 00969 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148715 | $11,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | PEREZ VELEZ, LUIS A<br>RR 1 BOX 3081<br>MARICAO, PR 00606 | 03/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5672 | $6,087.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | PEREZ, CARLOS ESPASAS<br>PASEO DEL PRADO<br>134 CALLE EUCALIPTO<br>CAROLINA, PR 00987 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43653 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | PEREZ, MARGIE<br>H-7 10 URB. SANTA JUANA 2<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121953 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | PEREZ, MARGIE<br>H-7 10 URB SANTA JUANA 2<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137465 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | PEREZ, MARGIE<br>H-7 10 URB SANTA JUANA 2<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150631 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | PEREZ, MARIBEL ESCOBAR<br>HC 04 BOX 13791<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60857 | $67,484.80 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | PEREZ, WANDA G<br>URB RIVERSIDE PARK<br>F22 CALLE 7<br>BAYAMON, PR 00961 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177989 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | PEREZ-CRESPO, LUIS A<br>URB. SANTA ELENA III<br>CALLE SANTA FE 135<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64281 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | PEREZ-LOPEZ , ELSA M<br>PMB 848 PO BOX 5000<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157069 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | PEREZ-LOPEZ, ELSA M.<br>PMB 848 PO BOX 5000<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113182 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | PEREZ-LOPEZ, ELSA M. PMB 848 P.O. BOX 5000 CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96101 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | PEREZ-NIEVES, LOUISA HC-03 BOX 20596 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117347 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | PEREZ-NIEVES, LUISA HC-03 BOX 20596 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121050 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | PHDS CORP PO BOX 5075 PMB 214 SAN GERMAN, PR 00683-9809 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26117 | $432,835.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | PHILIP MORRIS USA, INC. MCCONNELL VALDES LLC P.O. BOX 364225 SAN JUAN, PR 00936 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22448 | $458,191.81 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | PICA PEREZ, LOURDES P. ALTURAS DE OLIMPO CALLE PITIRRE #E6-410 GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | PICART VAZQUEZ, MARIA MERCEDES RES LUIS P MATOS APT 227 C GUAYAMA, PR 00784 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171210 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | PILLICH FELIX, MARIA VICTORIA #CALLE 7 CASA 70 HILLS BROTHERS NORTE SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92372 | $45,498.89 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | PIMENTEL, NORMA  IRIS B-301 CONDOMINIO FLORIMAR GARDENS SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134265 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | PINEDA MARTINEZ, MELINDA URB EL COMANDANTE 856  CALLE GARALAZO DE LA VEGA SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118163 | $110,895.83* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | PINEIRO FUENTES, MARILYN<br>PO BOX 166<br>RIO BLANCO, PR 00744 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163276 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | PINEIRO GONZALEZ, HILDA B.<br>URB. MONTECARLO 1291 CALLE 8<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52564 | $19,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | PINERO LOPEZ, JENNIFER<br>URB. PARQUE ECUESTRE<br>CAMARERO A2<br>CAROLINA, PR 00987 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53242 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | PINERO NEGRON, JULISSA<br>BO DUQUE<br>BUZON 1918 CAZUCENA 139<br>NAGUABO, PR 00718 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38836 | $64,955.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | PINERO PRINCIPE, CESAR A.<br>URB. VILLA BLANCA-TURMALINA 32<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107868 | $2,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | PINERO PRINCIPE, IRIS I.<br>27 LOPE HORMAZABAL<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116050 | $1,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 210 | PINNACLE PARTNERS, CORP<br>PO BOX 9022399<br>SAN JUAN, PR 00902-2399 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2800 | $12,596.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 211 | PINTO GONZALEZ, ALFREDO<br>303 CALLE VERIDAD EL PRADO URB. LBARBOLES<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120923 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 212 | PIOVANETTI PIETRI MD, ENRIQUE J<br>PO BOX 10431<br>SAN JUAN, PR 00922-0431 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49611 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 213 | PIZARRO CARABALLO, RUTH E<br>VILLA UNIVERSITARIA<br>BC 21 CALLE 31<br>HUMACAO, PR 00791 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42873 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | PIZARRO CEBALLOS, CARMEN E. MALPICA<br>HC 02 BUZON 17149<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123949 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | PIZARRO, SAMMY  ESQUILIN<br>BOX 22<br>TRUJILLO ALTO, PR 00977 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61175 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | PLAZA HERNÁNDEZ, MIREYA<br>HC01 BOX 6622<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40246 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | PLAZA LOPEZ, NEREIDA<br>PO BOX 243<br>ANGELES, PR 00611 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87171 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | PLAZA RIVERA, ANGELITA<br>RES. LUIS LLORENS TORRES<br>EDIF.14 APT. 306<br>SANTURCE, PR 00913 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149054 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | POL RIVERA, WILNIA M.<br>HC 02 BUZÓN 7035<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68419 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 220 | POLACO QUINONES, ANELLYS<br>CALLE SAN ANDRES #19<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131664 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 221 | POLIDURA ABRAMS, LUZ R.<br>BOX 551<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122021 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 222 | POLIDURA-ABRAMS, LUZ RAQUEL<br>BOX 551<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 223 | POLIDURA-ABRAMS, LUZ RAQUEL<br>BOX 551<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120540 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | POLIDURA-ABRAMS, LUZ RAQUEL<br>BOX 551<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122310 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | POMALES MUNIZ, MARITZA<br>PRADERA DEL RIO 237 TALLABOA<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149087 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | PONCE ALVAREZ, SOR I.<br>EDIF. 129 APT. 2391<br>RES. LUIS LLORENS TORRES<br>SAN JUAN, PR 00913 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142327 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | PONCE GASTROENTEROLOGY SOC<br>SANTA MARIA MEDICAL BLDG<br>450 CALLE FERROCARRIL STE 210<br>PONCE, PR 00717 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40888 | $221,793.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | PONCE SALVARREY, RAMON<br>URB LA CUMBRE<br>325 CALLE LOIZA<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136344 | $81,712.44* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 229 | POPELNIK, RODOLFO B<br>3409 AVE ISLA VERDE<br>APTO 1502<br>CAROLINA, PR 00979 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35556 | $901.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | PORTALATIN RODRIGUEZ, VICENTE<br>A-5 CALLE 5<br>URB. VILLAS DEL SOL<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147559 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | PORTALATIN SOTO, IRMA E.<br>VIA 56 3HS-18 VILLA FONTANA<br>CAROLINA, PR 00983 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126011 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | PORTALATIN SOTO, IRMA E.<br>VIA 56 3HS-18<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143971 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | PORTELA RODRIGUEZ, RAMON M.<br>91 CALLE 1 PASEO LAS VISTAS<br>SAN JUAN, PR 00926 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23681 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | PORTO TORRES, DORIS DE L.<br>PO BOX 372614<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | POU RIVERA, SANDRA I<br>URB MABU<br>D11 CALLE 6<br>HUMACAO, PR 00791 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14402-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | POU RIVERA, SANDRA I.<br>URB MABU CALLE 6<br>D-11<br>HUMACAO, PR 00791 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14918-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | POUEYMIROU RAMIREZ, PEDRO T<br>RR-01 BOX 3078<br>MARICAO, PR 00606 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170336 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | POWER COOLING<br>PO BOX 192817<br>SAN JUAN, PR 00919 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18067 | $96,275.05 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | PRADO PAGAN, DELIS M.<br>H14 URB. SANTIAGO EXT. EUGENIO MARIA DE<br>HOSTOS JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155879 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | PRADO RUIZ, MIREYA<br>HC 01 BOX 6351<br>YAUCO, PR 00698-9712 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123939 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | PRIETO GARCIA, LIZETTE<br>URB. JARD. STA. ISABEL 0-1<br>CALLE PRINCIPAL<br>SANTA ISABEL, PR 00757-1933 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170714 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | PRIETO LEBRON, IVELISSE<br>1107 C/V. BARRETO GARCIA<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143355 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | PRIETO LEBRON, IVELISSE<br>1107 C/V. BARRETO GARCIA<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157708 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | PRIETO LEBRON, IVELISSE<br>1107 CALLE V. BARRETO GARCIA<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161186 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | PRIETO LEBRON, IVELISSE<br>1107 C/V. BARRETO GARCIA<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161243 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | PRIETO LEBRON, MILAGROS<br>6320 CALLE AROCHO<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154839 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 247 | PRIETO-LEBRON, MILAGROS<br>6320 CALLE AROCHO<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119835 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 248 | PRIETO-LEBRON, MILAGROS<br>6320 CALLE AROCHO<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149420 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 249 | PRIETO-LEBRON, MILAGROS<br>6320 CALLE AROCHO<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161303 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 250 | PROFESSIONAL SERVICES NETWORK INC<br>402 KING FARM BLVD<br>SUITE 125-142<br>ROCKVILLE, MD 20850 | 05/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9261 | $10,112.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

# Five Hundred Sixth Omnibus Objection
# Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | PROJECT MANAGEMENT CONSTUCTION CORP<br>1336 CALLE SALUD<br>PONCE, PR 00717 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31051 | $35,183.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 252 | PROJECT MANAGEMENT SERVICES PSC<br>1336 CALLE SALUD<br>PONCE, PR 00717 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31107 | $64,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 253 | PUENTE MARTINEZ, JANICE<br>BO EL TUQUE<br>1535 C/ JUAN CABRER LLUL<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106962 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 254 | PUERTO RICO REFROCTORY SERVICES INC<br>PO BOX 7903<br>PONCE, PR 00732 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12455 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 255 | PULMONARY EQUIPMENT CORP<br>PO BOX 19870<br>SAN JUAN, PR 00910 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36229 | $1,740.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | QUILES RAMOS, LOURDES<br>BRISAS DEL MAR<br>HH 49 CALLE G<br>LUQUILLO, PR 00773 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16940 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | QUILES RAMOS, LOURDES<br>BRISAS DEL MAR<br>HH 49 CALLE G<br>LUQUILLO, PR 00773 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74381 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | QUILES RODRIGUEZ, SOL TERESA<br>URB. MEDINA<br>CALLE 8 P11<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73271 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | QUILES SOTO, JOSE<br>PO BOX 1404<br>SABANA HOYOS, PR 00688 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7514 | $2,834.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 260 | QUILES VEGA, CARLOS A<br>125 MARENGO PARK<br>SPRINGFIELD, MA 01108 | 01/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179030 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|------------------------|
| 261 | QUILES, JOE<br>URB. MONTE SOL CALLE ARMANDO COLLAZO # 453<br>JUANA DÍAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105251 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|------------------------|
| 262 | QUIÑONES ALICEA, ELISA<br>BOX 680 BAJADERO<br>ARECIBO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68242 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|------------------------|
| 263 | QUINONES COLLAZO, ANNETTE<br>16745 CAGAN CROSSING BLUD STE102<br>CLERMONT, FL 34714-4887 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91196 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|------------------------|
| 264 | QUINONES COLLAZO, EDITH<br>COMUNIDAD JUAN J. OTERO<br>#156 CALLE ZUMBADOR<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64827 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | QUINONES CORREDOR, WANDA  IVELIZ<br>CALLE 1 J-8 URB. LA-LULA<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71679 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 266 | QUINONES FELICIANO, JULIO E.<br>1017 J. PERIEAS<br>PONCE, PR 00717 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102722-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 267 | QUINONES GONZALEZ, ZULMA H.<br>URB CROWN HILLS<br>CALLE CARITE 153<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119875 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 268 | QUINONES LACOURT, ALMA<br>1048 UROYAN ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55698 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 269 | QUINONES MALDONADO, ANA<br>HC-3 BOX 9846<br>PENUELAS, PR 00624-9505 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125438 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | QUINONES MALDONADO, ANA J<br>HC-3 BOX 9846<br>PENUELAS, PR 00624-9505 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160955 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | QUINONES MALDONADO, ANA J.<br>HC-3 BOX 9846<br>PENUELAS, PR 00624-9505 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154590 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | QUINONES MALDONADO, ANA J.<br>HC-3 BOX 9846<br>PENUELAS, PR 00624-9707 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159377 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | QUINONES MALDONADO, ANA J.<br>HC 3 - BOX 9846<br>PENUELAS, PR 00624 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | QUINONES MALDONADO, ANA J.<br>HC-03 BOX 9846<br>PENUELAS, PR 00624 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164414 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | QUIÑONES MARIO, JOSÉ E.<br>URB. METROPOLIS CALLE #13 J-10<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75229 | $25,825.78 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 276 | QUINONES MERLE, ESTHER G.<br>D-42 CALLE GIRASOL<br>URB. GREEN HILLS<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132466 | $7,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 277 | QUINONES MOJICA, CARMEN N.<br>BOX 188<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112439 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 278 | QUINONES MORALES, ELIZABETH<br>PO BOX 1776<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 279 | QUINONES NAZARIO, JUDITH B.<br>HC 67 BOX 15082<br>BAYAMON, PR 00956-9510 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83793 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | QUIÑONES NEGRON, DADGIE M HC 01 BOX 2022 BO. PERCHAS MOROVIS MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115648 | $17,390.03 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | QUINONES NUNEZ, SALVADOR PO BOX 1067 LAS PIEDRAS, PR 00771-1067 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150616 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | QUIÑONES OSORIO, CONFESOR HC-02 BOX 5266 LOIZA, PR 00772-9724 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178782 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | QUINONES QUINTANA, EMMA R. URB. VILLAS DE LOIZA, C/25 AC-12 CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59634 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | QUINONES RIVERA , VICTOR  M. PO BOX 763 SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79905 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | QUINONES RIVERA, LUISA I.<br>MARINA STATION<br>PO BOX 3423<br>MAYAGUEZ, PR 00681-3423 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108894 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | QUINONES RIVERA, MAGALY<br>PMB 187<br>PO BOX 10000<br>CANOVANAS, PR 00729 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82988 | $194,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | QUINONES RIVERA, VICTOR M.<br>P.O. BOX 763<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105969 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | QUINONES RIVERA, VICTOR M.<br>P.O. BOX 763<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107399 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | QUINONES ROLDAN, EVA N.<br>HC-01 BOX 7810<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73470 | $23,950.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | QUIÑONES SANTIAGO, ALICE M.<br>BDA. ESPERANZA CALLE D #8<br>GUANICA, PR 00653 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76546 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 291 | QUIÑONES SANTOS, BRENDA LEE<br>URB. HACIENDA FLORIDA<br>CALLE GERANIO #481<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61171 | $67,168.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 292 | QUINONES VADELL, RAMILUIS E.<br>CARR. 453 KM 7 BO PILETAS<br>LARES, PR 00669 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95576 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 293 | QUINONES VELAZQUEZ, ALFRED<br>HC 2 BOX 6161<br>PENUELAS, PR 00624 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150982 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 294 | QUINONES VELEZ, LOURDES  A.<br>URB. VILLA RITA CALLE 11 G-13<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | QUINONEZ MENDEZ, JUAN DE DIOS<br>BOX 1194<br>MOCA, PR 00676-1194 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46571 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 296 | QUINONEZ RIVERA, PRISCILLA<br>PO BOX 502<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154149 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 297 | QUINTANA ALBERTORIO, AIDA T.<br>691 URB PASEO DEL PARQUE<br>JUANA DIAZ, PR 00795 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14231 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 298 | QUINTANA GONZALEZ, AIDA<br>170 CALLE MONTERREY APT 328<br>PONCE, PR 00716 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96711 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 299 | QUINTANA RUIZ, YEZENIA<br>HC 02 BOX 21905<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62325 | $45,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | QUINTEROS, ALEJANDRO<br>1367 AVE WILSON<br>APTO 301<br>SAN JUAN, PR 00907 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17565 | $4,359.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 301 | QUIRINDONGO FRATICELLI, EMILIO I<br>P.O.BOX 560940<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89904 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 302 | QUIRINDONGO FRATICELLI, EMILIO I.<br>P.O. BOX 560940<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45752 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 303 | QUIROS DILAN, LETICIA<br>3 CALLE VALENTINA SEMIDEY<br>SEMIDEY 3<br>AGUIRRE, PR 00704 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3264 | $400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 304 | QUNONES MERCADO, MARIA ELISA<br>8152 SUR URB LOS MAESTROS<br>PONCE, PR 00717 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136883 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | RA RF INC<br>MONTECASINO HIGHTS<br>CALLE RIO GRANDE 48<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75282 | $7,061.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | RAFAEL E TIMOTHEE / CONCEPCION VEGA<br>URB MONTE CARLO<br>1312 CALLE 25<br>SAN JUAN, PR 00924-5251 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49961 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | RAICES GONZALEZ, SONIA<br>RIO CANAS ARRIBA #231 CALLE 10<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145382 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | RAICES, MARITZA TORRES<br>HC-02 BOX 7662<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60187 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | RALEF AVILES, EDGARDO LUIS<br>PO BOX 225<br>ANGELES, PR 00611 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166597 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | RAMIREZ DE JESUS, JEANNETTE<br>BOX 47<br>BOQUERON, PR 00622 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151006-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | RAMIREZ DE LEON, JOSE  L<br>APT 1002 C/HONDURAS 201<br>COND HATO REY<br>SAN JUAN, PR 00917 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | RAMIREZ DE LEON, JOSE L<br>PO BOX 190251<br>SAN JUAN, PR 00919-0251 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | RAMIREZ DOMINGUEZ, MELISSA<br>URB. TORRIMAR<br>CALLE SEGOVIA 1212<br>GUAYNABO, PR 00966 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92709 | $5,452.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | RAMIREZ FIGUEROA, HECTOR R.<br>301 RIO PORTOGUES<br>CAGUAS, PR 00725 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154733 | $13,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 315 | RAMIREZ GOMEZ, RACHER<br>BOX 456<br>GURABO, PR 00778 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100713 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 316 | RAMIREZ HERNANDEZ, JORGE LUIS<br>HC-01 BOX 5979<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81201 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 317 | RAMIREZ HERNANDEZ, JORGE LUIS<br>HC-01 BOX 5979<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86857 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 318 | RAMIREZ HERNANDEZ, JORGE LUIS<br>HC-01 BOX 5979<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98129 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 319 | RAMIREZ HERNANDEZ, JULIA<br>HC 01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69962 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | RAMIREZ HERNANDEZ, JULIA<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77067 | $5,610.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 321 | RAMIREZ HERNANDEZ, JULIA<br>HC 01 BOX 5989<br>OROCONIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80509 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 322 | RAMIREZ HERNANDEZ, JULIA<br>HC 01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80689 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 323 | RAMIREZ HERNANDEZ, JULIA<br>HC 01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81225 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 324 | RAMIREZ HERNANDEZ, MYRNA M<br>HC 01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86825 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | RAMIREZ HERNANDEZ, MYRNA M.<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81875 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | RAMIREZ HERNANDEZ, MYRNA MILAGROS<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114072 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | RAMIREZ HERNANDEZ, MYRNA MILAGROS<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114090 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | RAMIREZ IRIZARRY, ELBA E<br>PO BOX 7004<br>PMB 127<br>SAN SEBASTIAN, PR 00685 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170098 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | RAMIREZ LANDRAU, MARYANGIE<br>PMB # 104<br>RR 8 BOX 1995<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150086 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | RAMIREZ MEDINA, JESUS M<br>URB COUNTRY CLUB<br>1169 CALLE TRINIDAD PADILLA<br>SAN JUAN, PR 00924 | 04/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5788 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | RAMIREZ MORALES, RAFAEL AREANGEL<br>PO BOX 1946<br>LARES, PR 00669 | 03/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4395 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 332 | RAMIREZ OYOLA, AMALIA E.<br>PO BOX 921<br>CAGUAS, PR 00726-0921 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | RAMIREZ PAGAN, LUIS<br>APT 80<br>CIALES, PR 00638 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144843 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 334 | RAMIREZ PETROVICH, IVONNE<br>#59 CALLE PADRE RUFO<br>URB: FLORAL PARK<br>SAN JUAN, PR 00917 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105934 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | RAMIREZ ROSA, JULIAN<br>PO BOX 673<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141963 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 336 | RAMIREZ RUIZ, EMERILDA<br>HC04, BUZON, 15408<br>LARES, PR 00669 | 08/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170405 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 337 | RAMIREZ SIERRA, LINDA<br>CALLE 6 I-22 ESTANCIAS DE CERRO GORDO<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73628 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 338 | RAMIREZ TORRES, NORMA  I.<br>PARCELAS TIBURON<br>BUZON 66 CALLE 13<br>BARCELONETA, PR 00617-3178 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15104-1 | $400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 339 | RAMIREZ TORRES, ZENAIDA<br>#81 CALLE YUNQUE URB. MONTE RIO<br>CABO ROJO, PR 00623 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155355 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | RAMIREZ VEGA, ESTHER<br>I-30-CALLE 11 ALTAVISTA<br>PONCE, PR 00716-4233 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105090 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 341 | RAMIREZ-RIOS, RUBEN J.<br>COUNTRY CLUB #953 MIRLO<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68660 | $49,272.33 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 342 | RAMON ORTIZ, ADELAIDA<br>RR01 BZ. 3248<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122610 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 343 | RAMON RODRIGUEZ, BARBIE<br>CAM. CRISTO DE LOS MILAGROS<br>1109 PERPETUO SOCORRO<br>MAYAGUEZ, PR 00682 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96512 | $58,858.38 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 344 | RAMOS AGOSTINI, LUIS ALBERTO<br>L-15 CATURRA CAFETAL 2<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113888 | $65,358.22 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | RAMOS AMARO, ANDREA<br>HC 63 BOX 3352<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113394 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 346 | RAMOS BAEZ, ERIC<br>165 URBANIZACION ALTAMIRA<br>LARES, PR 00669 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17958 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 347 | RAMOS BERNARD, NEREIDA<br>HC 43 BOX 12097<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149533 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 348 | RAMOS CASIANO, RAUL ALBERTO<br>URB. EL VERDE<br>86 MERCURIO STREET<br>CAGUAS, PR 00725-6331 | 06/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29767 | $3,214.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 349 | RAMOS ECHEVARRIA, EVA L<br>P.O. BOX 952<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | RAMOS ECHEVARRIA, EVA L.<br>PO BOX 952<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127963 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 351 | RAMOS FLORES, ARACELIS<br>CARR 970 KL 55<br>NAGUABO, PR 00718 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111288 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 352 | RAMOS FUMERO, BLANCA A<br>15 CALLE CANITAS<br>LAJAS, PR 00667 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105121-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 353 | RAMOS GARCIA, IRIS M<br>CACTUS 708<br>HIGHLAND PARK<br>SAN JUAN, PR 00924 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50439 | $21,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 354 | RAMOS GONZALEZ, GLORIA ESTHER<br>HC-04 BOX 16307<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69773 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | RAMOS IRIZARRY, MARIA DE LOS ANGELES<br>52 CALLE DONCELLA<br>URB. SULTANA<br>MAYAGÜEZ, PR 00680 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171335 | $74,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | RAMOS LUGO, JOSE A.<br>URB. VILLA EL ENCANTO<br>C/8 M-29<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150376 | $45,849.67* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 357 | RAMOS MALAVE, ROSA M.<br>URB. ALTURAS DE FLORIDA<br>CALLE 2 C11<br>FLORIDA, PR 00650 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156655 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | RAMOS MARCANO, NATHALIA<br>N-1411 PRIMERA SECCION<br>LEVITTOWN PASEO DORCAS<br>TOA BAJA, PR 00949 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132781 | $27,875.85 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | RAMOS MARTI, EDNA M. D22 3 URB.CONDADO MODERNO CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103577 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 360 | RAMOS MARTINEZ, LUZ E URBANIZACION JARDINES DE LAFAYETTE CALLE A C-19 ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155892 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 361 | RAMOS MARTINEZ, YVETTE BK 25 DR. MARTORELL LEVITTOWN TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105484 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 362 | RAMOS MATTEI, ABNER PO BOX 1552 BOQUERON, PR 00622 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40403 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 363 | RAMOS MEDINA , IRMA HC-04 BOX 14250 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90270 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | RAMOS MELENDEZ, CARLOS LUIS<br>#64 CALLE 5 LOMA DEL VIENTO<br>GUAYAMA, PR 00784 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171149 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | RAMOS MELENDEZ, MARJORIE<br>SAN ANTONIO CALLE DAMASCO #1514<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150000 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | RAMOS MERCADO, ELAINE MARIE<br>CALLE BOSQUE F 7 URB. COLINAS DE YAUCO<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54650 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | RAMOS NEGRON, JENNIFER<br>47 LANGHOLM DRIVE<br>NASHUA, NH 03062 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79528 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | RAMOS NIEVES, LUIS A.<br>P.O BOX 623<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60647 | $30,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | RAMOS OLIVERAS, YVETTE<br>URB. SAN SALVADOR<br>C-13 CALLE ESTHIEL COLLAZO<br>MANATI, PR 00674 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87772 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | RAMOS ORTIZ, JAVIER<br>BO BOTIJAS #1<br>RR-1 BOX 14175<br>OROCOVIS, PR 00720 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29245 | $31,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | RAMOS ORTIZ, MADELINE<br>URB VILLAS DEL COQUI<br>3120 CALLE ARISTIDES CHAVIER<br>AGUIRRE, PR 00704 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158266 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681-1091 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137476 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | RAMOS P, TANIA<br>TANIA LEVY<br>677 SAGAMORE DR<br>DELTONA, FL 32738 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14617 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | RAMOS PEREZ, JORGE L.<br>891 CALLE 13A<br>URB. MONTE CARLO<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108157 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | RAMOS PEREZ, JOSE  M<br>URB. PEREZ MATOS<br>CALLE CEDRO II 52<br>UTUADO, PR 00641 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119476 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | RAMOS RAMOS, EVELYN<br>148 CALLE LAUREL<br>URB VISTA DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54949 | $69,464.53 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | RAMOS REYES, SOL N.<br>HC-5 BOX 31563<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136181 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 378 | RAMOS RIOS, GLENDALY<br>1035 MAGNOLIA<br>MAYAGUEZ, PR 00682 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138570 | $9,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 379 | RAMOS RIVERA, JAVIER<br>HC 01 BOX 3380<br>ADJUNTAS, PR 00601 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51746 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 380 | RAMOS RIVERA, KEILA E<br>URB. VISTA DEL ATLANTICO<br>84 MERO<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83904 | $55,174.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 381 | RAMOS RIVERA, MAYRA<br>URB VISTA AZUL<br>Q 2 CALLE 16<br>ARECIBO, PR 00612 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | RAMOS RIVERA, MYRNA<br>BOX 364<br>HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56754 | $15,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 383 | RAMOS RIVERA, ZOBEIDA E.<br>REPARTO MONTEYANO<br>CALLE B 188<br>CAYEY, PR 00736 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101741 | $22,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 384 | RAMOS RODRIGUEZ, AIDA LUZ<br>F-1 CALLE 3<br>URB. VILLA DEL CARMEN<br>CIDRA, PR 00739-3014 | 09/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176065 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 | RAMOS RODRIGUEZ, ANABEL<br>35 CALLE LUIS M. RIVERA<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167352 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 386 | RAMOS RODRIGUEZ, ANABEL<br>35 CALLE LUIS M. RIVERA<br>SANTA ISABEL, PR 00757 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56197 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | RAMOS RODRIGUEZ, ANABEL<br>35 CALLE LUIS MUNOZ RIVERA<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84189 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 388 | RAMOS RODRIGUEZ, ANABEL<br>35 CALLE LUIS M RIVERA<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 389 | RAMOS RODRIGUEZ, DOMINGO<br>200 CAMINO AGAPITO<br>APT 2205<br>SAN SEBASTIAN, PR 00685 | 07/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169653 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 390 | RAMOS RODRIGUEZ, ERICK<br>#247 CALLE 16<br>JUANA DIAZ, PR 00795 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81464 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 391 | RAMOS RODRIGUEZ, HECTOR M.<br>RR5  BOX 8536AA<br>BAYAMON, PR 00956-9769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152592 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | RAMOS RODRIGUEZ, JOSE<br>HC 1 BOX 5969<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98904 | $205.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | RAMOS RODRIGUEZ, JOSE A<br>PO BOX 366917<br>SAN JUAN, PR 00936-6917 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105512 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | RAMOS RODRIGUEZ, MAYRA<br>CALLE GLASGOW #1830<br>APTO # 201<br>URB. COLLEGE PARK<br>SAN JUAN, PR 00921-4845 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68656 | $86,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | RAMOS ROSA, GABRIEL<br>URB. SOLY MAR 412 CALLE PASEO DEL MAR<br>ISABELA, PR 00662 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78452 | $36,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | RAMOS ROSA, YAMARIS<br>4TA SECC LEVITTOWN<br>T 30 CALLE LEILA OESTE<br>TOA BAJA, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52135 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | RAMOS ROSADO, EVELYN<br>APARTADO 264<br>CAROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54185 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | RAMOS ROSARIO, IRIS M.<br>URB. VISTA AZUL CALLE 22 P26<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71822 | $46,539.77 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | RAMOS RUIZ, MIRNA A.<br>P.O BOX 1264<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123953 | $10,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | RAMOS SANCHEZ, EMILY<br>LAS PIEDRAS #8136<br>QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51529 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | RAMOS SANTIAGO, CARMEN<br>RR 1 BOX 6678<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103210-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 402 | RAMOS SANTIAGO, DAISY<br>PO BOX 2332<br>SAN GERMAN, PR 00683 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83689 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 403 | RAMOS TORRES, EVELYN N<br>118 AVE MONTEMAR<br>AGUADILLA, PR 00603 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29463-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 404 | RAMOS TORRES, EVELYN N<br>118 AVE MONTEMAR<br>AGUADILLA, PR 00603 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33464 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | RAMOS VARGAS, REINALDO<br>HC-04 BOX 7513<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139876 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 406 | RAMOS VARGAS, REINALDO<br>HC04 BOX 7513<br>JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49388 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | RAMOS VEGA, JUAN E.<br>COND. PLZ. UNIV. ANASCO 839 APT 714A<br>SAN JUAN, PR 00925 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144625 | $49,528.48* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | RAMOS, CARMEN MERCADO<br>VILLA CAROLINA CALLE 46 BLQ 60 #25<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82551 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | RAMOS, CONSTANCIA<br>PO BOX 9020014<br>SAN JUAN, PR 00902-0014 | 11/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178225 | $44,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | RAMOS, EVELYN CORALES<br>URB SAN MIGUEL<br>A 11 CALLE 2<br>CABO ROJO, PR 00623 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56434-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | RAMOS, ISMAEL ORTIZ<br>HC-01 BOX 17237<br>AGUADILLA, PR 00603-9349 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78192 | $28,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 412 | RAMOS-ECHEVARRIA, EVA L.<br>P.O. BOX 952<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132531 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 413 | RAMOS-ECHEVARRIA, EVA L.<br>P.O. BOX 952<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133663 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 414 | RAPALE SERBIA , OMAR F.<br>VILLA DELICIAS 4418 GUACAMAYO<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143862 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 415 | RAVELO CRUZ, MELVIN<br>1 VILLAS CENTRO AMERICANA<br>APT 145<br>MAYAGUEZ, PR 00680 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42959 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | REBARBER OCASIO, FRED<br>241 S RIVERWALK DRIVE<br>PALM COAST, FL 32137 | 03/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 601 | $19,249.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 417 | RED BUSINESS SUPPORT GROUP INC<br>COND ATRIUM PARK<br>17 CALLE REGINA MEDINA APT 506A<br>GUAYNABO, PR 00969-6029 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43921 | $1,017.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 418 | RED VENTURES, LLC<br>FUENTES LAW OFFICES, LLC<br>P.O. BOX 9022726<br>SAN JUAN, PR 00902-2726 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22336 | $12,606.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 419 | REDINGEV VEGA, ALDA  C<br>PO BOX 203<br>TRUJILLO ALTO, PR 00977 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 420 | REINA CRUZ, EVELYN<br>AVENIDA PADRE RIVERA #112<br>HUMACAO, PR 00791 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34971 | $13,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | REINA GARCIA, RITA M.<br>A-3 CALLE12<br>VILLAS DEL RIO<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 422 | RENATO V. SARTORI SALVUCCI AND PAOLA MARCHITA BAZZANO<br>EDIFICIO CAPITAL CENTER 603 AVE. 239<br>ARTERIAL HOSTOS<br>SAN JUAN, PR 00911 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163291 | $14,360.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 423 | RENTA RODRIGUEZ, DELIA A<br>B-3 CALLE-3 URB LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152002 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 424 | RENTA RODRIGUEZ, DELIA A.<br>B-3 CALLE-3 URB. LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131797 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | RENTA RODRIGUEZ, DELIA A.<br>B-3 CALLE-3 URB LAS FLORES<br>JUANA DIAS, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147727 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | RENTA RODRIGUEZ, MARIA  DE LOS A.<br>H-46 CALLE 5 URB. LAS FLORES<br>JUANA  DIAZ, PR 00795 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76644 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | RENTA RODRIGUEZ, MARIA DE LOS  A<br>H-46 CALLE 5 URB LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148712 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | RENTA RODRIGUEZ, MARIA DE LOS A.<br>H-46 CALLE-5 URB LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145227 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | RENTA RODRIGUEZ, MARIA DE LOS A.<br>H-46 CALLE 5 URB. LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131221 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | RENTA RODRIGUEZ, MARIA DE LOS A. H-46 CALLE - 5 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150035 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 431 | RENTA RODRIQUEZ, DELIA A B-3 CALLE-3 URB LAS FLORES JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144624 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 432 | RENTA VARGAS, MARTA EXT. SANTA TERESITA 4537 CALLE SANTA RITA PONCE, PR 00730-4637 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66184 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 433 | RENTA VARGAS, MARTA EXT. SANTA RITA 4537 CALLE SANTA RITA PONCE, PR 00730-4637 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66272 | $9,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | RENTA VARGAS, MARTA<br>EXT. SANTA TERESITA<br>4537 CALLE SANTA RITA<br>PONCE, PR 00730-4637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87512 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | RENTA VARGAS, MARTA<br>EXT. SANTA TERESITA<br>4537 CALLE SANTA RITA<br>PONCE, PR 00730-4637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92487 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | RENTAS COSTAS, JUAN M.<br>APTO. 206 ESTANCIAS DEL SUR<br>PONCE, PR 00728 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50227 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | RENTAS COSTAS, SONIA<br>APTO. 206 ESTANCIAS DEL SUR<br>PONCE, PR 00728 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50166 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

## Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | RENTAS CRIADO, ALEX GABRIEL<br>CALLE AMAPOLA #101<br>URB. VISTA ALEGRE<br>VILLALBA, PR 00766 | 06/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169235-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | RENTAS GARCIA, IVETTE<br>Q-24 CALLE 23 URB. EL MADRIGAL<br>PONCE, PR 00730 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83131 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | RENTAS LOPEZ, ELVIN<br>URB VISTA ALEGRE<br>205 CALLE AMAPOLA<br>VIALLALBA, PR 00766 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28872 | $16,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | RENTAS ROJAS, EVELYN IDALIA<br>VILLA PRADES<br>CALLE CASIMIRO DUCHESNE 657<br>SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106848 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | RESPIRATORY LEASING CORP<br>PO BOX 19870<br>SAN JUAN, PR 00910 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34426 | $45,602.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 443 | RESTO HERNANDEZ, ABIGAIL<br>URB. SAN RAFAEL ESTATES II<br>251 CALLE VIOLETAS<br>BAYAMON, PR 00959-4176 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102508 | $46,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 444 | REVERON MERCADO, MELVIN A.<br>L-5 14<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135623 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 445 | REXACH VAZQUEZ, CARMEN I<br>MONTE BRISAS CALLE 12<br>5K30<br>FAJARDO, PR 00738 | 09/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167417 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 446 | REYES ADORNO, MARIA DEL C.<br>HC 3 BOX 50401<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103728 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | REYES AYALA, ELEUTERIO<br>P.O. BOX 1281<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109054 | $38,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 448 | REYES AYALA, MYRIAM<br>HC 05 BOX 6493<br>AGUAS BUENAS, PR 00703-9074 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121474 | $39,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 449 | REYES BURGOS, JENNY<br>PO BOX 713<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130424 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 450 | REYES BURGOS, JENNY<br>PO BOX 713<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166585 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 451 | REYES COLON, ZULMA<br>BO. DOMINGUITO<br>CALLE H NUM. 184<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86746 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | REYES DIAZ, EDNA<br>PO BOX 9627<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124814 | $70,594.20* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 453 | REYES GONZALEZ, CARMEN D.<br>PO BOX 143014<br>ARECIBO, PR 00614 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160186 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 454 | REYES GONZALEZ, INOCENCIO<br>BOX 5844<br>HC-02<br>RINCON, PR 00677-2347 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2237 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 455 | REYES GONZALEZ, JUAN LUIS<br>BDA SANTA ANA B-245-8<br>GUAYAMA, PR 00784 | 12/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172743 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 456 | REYES LLANOS, CAROLINA<br>529 SEGOVIA URB. VISTAMAR<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139279 | $28,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 457 | REYES LOPATEGUI, LILLIAM<br>ESTANCIAS DEL CARMEN<br>CALLE TENDAL 2055<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111765 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | REYES LOPATEGUI, LILLIAM<br>ESTANCIAS DEL CARMEN<br>CALLE TENDAL 2055<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117695 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | REYES LOPATEGUI, LILLIAM<br>ESTANCIAS DEL CARMEN CALLE TENDAL 2053<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123693 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 | REYES LOPATEGUI, LILLIAM<br>ESTANCIAS DEL CARMEN<br>CALLE TENDAL 2055<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130796 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | REYES LOPATEGUI, LILLIAN<br>ESTANCIAS DEL CARMEN CALLE TENDAL 2055<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121421 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 462 | REYES LOPATEGUI, LILLIAN<br>ESTANCIOS DEL CARMEN<br>2055 CALLE TENDAL<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153756 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | REYES MALAVE, INES M<br>PO BOX 1156<br>ARROYO, PR 00714 | 03/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173481 | $19,950.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 464 | REYES MALAVE, ZULMA  B<br>JARDINES DE ARROYO<br>CALLE Y - AI-17<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89284 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 465 | REYES MARTINEZ, CARMEN J<br>APT.781<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60946 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | REYES MIRANDA, MIRTA E<br>PO BOX 2112<br>SALINAS, PR 00751 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61822 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 467 | REYES MOYET, RAMON  H<br>HC 70 BOX 30814<br>SAN LORENZO, PR 00754-9709 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46324-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 468 | REYES NIEVES, ELIA MILAGROS<br>URB. SAN ANTONIO CALLE<br>DIAMELA #2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166456 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 469 | REYES NIEVES, ELIA MILAGROS<br>URB SAN ANTONIO CALLE DIAMELA #2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166527 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 470 | REYES NIEVES, ELIA MILAGROS<br>URB. SAN ANTONIO<br>CALLE DIAMELA #2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166529 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | REYES NIEVES, ELIA MILAGROS<br>URB. SAN ANTONIO CALLE DIAMELA #2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166534 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 472 | REYES NIEVES, ELIA MILAGROS<br>URB. SAN ANTONIO<br>CALLE DIAMELA # 2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166579 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 473 | REYES NIEVES, ELIA MILAGROS<br>URB SAN ANTONIO CALLE DIAMELA 2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 474 | REYES NIEVES, ELIA MILAGROS<br>URB SAN ANTONIO CALLE DIAMELA #2447<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166661 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | REYES NIEVES, YOLANDA<br>PO BOX 1286<br>UTUADO, PR 00641 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16201-1 | $130,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | REYES PEREZ, GLORIA A<br>PO BOX 143235<br>ARECIBO, PR 00614 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121947 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 477 | REYES PINTO, MARICARMEN<br>2J5 CELESTINO SOLA URB. BAIROA PARK<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70295 | $27,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 478 | REYES RAMIREZ, CARMEN IRIS<br>CALLE 32 A28<br>TURABO GARDENS<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128085 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 479 | REYES RAMOS, KAMARI YADERI<br>URB. LOMAS VERDES<br>V 17 CALLE CORALILLO<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91870 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | REYES RIVERA, EDGARDO L.<br>HC-02 BOX 6326<br>JAYUYA, PR 00664-9604 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135548 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | REYES RIVERA, GISELA<br>HC4 BOX 49702<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152038 | $55,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 482 | REYES RIVERA, GRISEL<br>HC-01 BOX 5896<br>CIALES, PR 00638 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166999 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 483 | REYES RODRIGUEZ, FRANK R<br>PO BOX 371383<br>CAYEY, PR 00737-1383 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82239 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 484 | REYES RODRIGUEZ, MARIELY<br>1201 26TH ST E<br>BRADENTON, FL 34208-5035 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100064 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 485 | REYES RODRÍGUEZ, OMAIRY L.<br>124 NORTE CALLE HOSTOS<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | REYES ROMERO, MIGUEL<br>BARRIO LIMON CARR. 151 KM. 7 HM. 7 APARTADO 359<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101048 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | REYES ROSARIO, LUZ S<br>314 A CALLE ARMANDO MEJIAS<br>BO. TORRECILLAS<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62442 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | REYES SÁNCHEZ, MILDRED ELSA<br>23 S -16<br>EL MADRIGAL<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56601 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | REYES SANTIAGO, JOSE ANTONIO<br>RRI BOX 6359<br>GUAYOMO, PR 00784 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170771-2 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 490 | REYES SUAREZ, IRIS Y<br>5K-105 EXT<br>8 URB MONTE BRISES<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142590 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 491 | REYES SUCREZ, IRIS Y.<br>5K-10 5 EXT 8<br>URB. MONTE BRISAS<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152351 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 492 | REYES, MELBA I.<br>PO BOX. 986<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85370 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 493 | REYES-ALICEA, ANTONIO<br>HC 06 BOX 4113<br>COTO LAUREL, PR 00780 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67486 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 494 | REYNOSO ABREU, LOWILDA<br>URB. PASEOS REALES C/CONDEZA #254<br>ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154897 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | RHEINSCHMIDT TILE AND MARBLE INC<br>PO BOX 668<br>BURLINGTON, IA 52601 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14121 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 496 | RICHARD PASTOR, EZEQUIEL<br>BDA BUENA VISTA<br>259 CALLE E<br>SAN JUAN, PR 00917 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11409 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 497 | RIERA CAMACHO, ROSA MARÍA<br>CALLE ROBUSTA Q 1<br>URB. CAFETAL II<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40791 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 498 | RIERA GONZALEZ, MARISOL<br>365 CALLE 51 VILLAS DE CARRAIZO<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101911 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | RIERA GONZALEZ, MARISOL<br>365 CALLE 51<br>VILLAS DE CARRAIZO<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108566 | $56,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 | RIERA GONZALEZ, MARISOL<br>365 CALLE 51 VILLAS DE CARRAIZO<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111133 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 501 | RIOS ADALIZ, CABAN<br>CARR. ESTATAL #3 KM 115.1<br>PATILLAS, PR 00723 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159099 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 502 | RIOS ADORNO, ANNETTE<br>HC 4 BOX 652<br>BOX 709<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77188 | $8,136.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 503 | RIOS ARROYO, MARIA VICTORIA<br>HC 11 BOX 48950<br>CAGUAS, PR 00725-9028 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127981 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

## Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 504 | RIOS CRUZ, HERIBERTO<br>PO BOX 752<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167213 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 505 | RIOS GARCIA, ANAIS<br>HC-07 BOX 32814<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126962 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 506 | RIOS MONROIG, SANDRA E.<br>P.O. BOX 433<br>SAINT JUST, PR 00978 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129992 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 507 | RIOS PASTRANA, VICTOR<br>DORADO BEACH ESTATE 15<br>DORADO, PR 00646 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3066 | $1,928.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 508 | RIOS PORTO, CARMEN IRADIS<br>URB. MONTE RIO #16 CALLE CARITE<br>CABO ROJO, PR 00623 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79812 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | RIOS RIVERA, LILLIAM RUTH<br>G-57 CALLE DULCE<br>SUENO PARQUE ECUESTRE<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138577 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | RIOS RIVERA, MARTA E<br>URB. LAS ALONDRAS CALLE 3 D-12<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96200 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | RIOS RIVERA, MARTA E.<br>URB. LAS ALONDRAS CALLE 3 D-12<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106400 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | RIOS RIVERA, MARTA E.<br>URB. LAS ALONDRAS<br>CALLE 3 D-12<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162720 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | RIOS RIVERA, MARTA E.<br>URB. LAS ALONDRAS<br>D-12 CALLE 3<br>VILLALBA, PR 00766-2310 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99805 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | RIOS RIVERA, MILDRED<br>HC 6  BOX 10247<br>HATILLO, PR 00659-2230 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156106 | $13,928.40 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | RIOS RIVERA, ROSA LYDIA<br>CALLE 152 KM. 12.4<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95024 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | RIOS ROSADO, CARLOS RUBEN<br>URB CHALETS DE BRISAS DEL MAR<br>156 CALLE AQUAVIVA<br>GUAYAMA, PR 00784 | 10/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171053 | $68,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 517 | RIOS SANABRIA, VIRGINIA M<br>URB. RIBERAS DEL RIOS<br>CALLE #11 B-24<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56570 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | RIOS SANABRIA, VIRGINIA M<br>URB RIBERAS DEL RIOS<br>CALLE #11 B-24<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60952 | $76,356.31 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | RIOS SANABRIA, VIRGINIA M.<br>URB. RIBERAS DEL RIOS<br>CALLE #11 B-24<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46758 | $21,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | RIOS SANTIAGO, CARMEN M.<br>HC-5 BOX 5452<br>JUANA DIAZ, PR 00795-9876 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124268-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 521 | RIOS SANTIAGO, EVELYN<br>PARC. NUEVAS<br>BUZ. 6737<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154175 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | RIOS SEDA, YAIZA<br>PO BOX 204<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54759 | $3,500,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | RIOS TORRES, GLORIA<br>URB. RIO CRISTAL CALLE ROBERTO COLE 561<br>MAYAGUEZ, PR 00680-1915 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73475 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | RIOS VELEZ, AMY<br>BAYAMON GARDENS<br>CALLE 13  N-27<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70433 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | RIVAS APONTE , LUIS E.<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129703 | $300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | RIVAS APONTE, LUIS  E.<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142337 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 527 | RIVAS APONTE, LUIS E.<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154327 | $11,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 528 | RIVAS APONTE, LUIS EMILIO<br>P.O. BOX 1534<br>OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177981 | $11,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 529 | RIVAS CRUZ, BRENDA E.<br>P O BOX 1150<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70453 | $36,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 530 | RIVAS LUYANDO, LUIS E.<br>PO BOX 950<br>MAUNABO, PR 00707 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170877 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | RIVAS MCCLIN, MADELINE<br>REPTO SEVILLA<br>883 CALLE TURINA<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120401 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | RIVAS ORTIZ, JOSE<br>HC 64 BOX 8254<br>PATILLAS, PR 00723 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51572 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | RIVERA  CRUZ, VILMA<br>HC 74 BOX 6133<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60045 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 534 | RIVERA , JOSE LUIS DIAZ<br>PO BOX 1956<br>CIDRA, PR 00739 | 11/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177736 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | RIVERA , LILLIAM D.<br>M-11 CALLE 7 URB<br>LAS BRISAS<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54377 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | RIVERA ACEVEDO, ANA L.<br>PO BOX 401<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97341 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 537 | RIVERA ACEVEDO, LUZ MERCEDES<br>URB. EL PARAISO 165 GANGES<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77405 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 538 | RIVERA ACEVEDO, MARITZA<br>HC 69 BOX 16155<br>BAYAMON, PR 00956 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124730 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 539 | RIVERA ADAMES, OLGA M<br>URB VILLA RITA CALLE 2-B4<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107674 | $2,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 540 | RIVERA AGUILAR, FLOR I.<br>200 CALLE LOS RIVERA<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160109 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | RIVERA AGUILAR, IRENE<br>200 CALLE LOS RIVERA<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140147 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 542 | RIVERA AGUILERA, MARTA IRENE<br>PO BOX 75<br>MERCEDITA, PR 00715 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63745 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 543 | RIVERA ALICEA, ZAMIRA MITCHELL<br>HC-72 BOX 3904<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143567 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 544 | RIVERA ALMODOVAR, EDITH<br>HC-10 BOX 7281<br>SABANA GRANDE, PR 00637 | 08/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170447 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 545 | RIVERA ALVARADO,  LIDUVINA<br>CALLE DEL TURABO M-11<br>REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114916 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 546 | RIVERA ALVELO, MAGDALY<br>PO BOX 1345 - 344<br>TOA ALTA, PR 00954 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157850 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 547 | RIVERA ANDINO, AVELINO<br>URB JAIME C RODRIGUEZ<br>CALLE 4-E-4<br>YABUCOA, PR 00767 | 02/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173354 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 548 | RIVERA APONTE, MAYRA<br>PARCELAS JAGUEYES H-C-2<br>BOX - 0102<br>VILLALBA, PR 00766 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12778 | $13,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 549 | RIVERA APONTE, RAMON<br>APARTADO 587<br>COAMO, PR 00769 | 08/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170112 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 550 | RIVERA APONTE, VICTOR M.<br>HC-2 BOX 6121<br>VILLALBA, PR 00766 | 07/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177748 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | RIVERA AQUINO, JAVIER<br>PO BOX 1194<br>LARES, PR 00669 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106215 | $48,557.55 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 552 | RIVERA ARIAS, MARGARITA<br>APARTADO 202<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66757 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 553 | RIVERA ARIAS, MARIAM<br>P.O. BOX 952<br>BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126332 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 554 | RIVERA AROCHO, FRANCIS M<br>BOX 5170<br>CALLE CLAUDINO COLON 9<br>URB. OLIVENCIA<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86894 | $9,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 555 | RIVERA ARREAGA, AIDA NOEMI<br>HC-2 5180<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79437 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | RIVERA ARROYO, AIDA<br>SAN IGNACIO 22<br>PLAZA DEL PALMAR 705<br>GUAYNABO, PR 00969 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145957 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | RIVERA ARROYO, GLORIA L.<br>623 TULIPAN URBS CASITAS DE LA FUENTE<br>TOA ALTA, PR 00953 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90364 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | RIVERA ARROYO, JENETTE L.<br>#75 CALLE VIRGINIA<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87222 | $7,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | RIVERA ARROYO, ROSA J.<br>2403 RIBERAS DEL BUCANA 11 CALLE ESANDO<br>APT. 239<br>PONCE, PR 00731 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85963 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | RIVERA ARROYO, WANDA I.<br>HC-03 BOX 10767<br>JUANA DIAZ, PR 00795 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35762 | $61,719.54* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | RIVERA AYALA, JUAN<br>HC 04 BOX 8690<br>AGUAS BUENAS, PR 00703 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12887 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | RIVERA BAEZ, AWILDA<br>Z7 - 13 C/14 TURABO GARDENS<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60785 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | RIVERA BERLY, LUZ R.<br>PO BOX 592<br>COAMO, PR 00769 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55122 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | RIVERA BOBE, EVA  I<br>PO BOX 923<br>ANASCO, PR 00610-0923 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94230 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | RIVERA BONETA, YVONNE A.<br>URB. SANTA ROSA 12-10 CALLE 8<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68337 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | RIVERA BONILLA , CARMEN  M.<br>HC 6 BOX 62127<br>MAYAGUEZ, PR 00680-9554 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153315 | $11,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 567 | RIVERA BONILLA, EDWIN  H.<br>P.O. BOX 293<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148160 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 568 | RIVERA BONILLA, ORLANDO<br>CALLE 3 G-6 JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86918 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 569 | RIVERA BRACETY, ELSA  M.<br>VILLA ROSA 3 CALLE-2 F-4<br>GUAYAMA, PR 00784 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85925 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 570 | RIVERA BRACETY, ELSA M.<br>VILLA ROSA 3 CALLE 2 F-4<br>GUAYAMA, PR 00784 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87887 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 571 | RIVERA BURGOS, ANA I<br>APARTADO 219<br>CALLE 8<br>VILLALBA, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70200 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | RIVERA BURGOS, CARLOS<br>URB PRADERA<br>AM 35 CALLE 19<br>TOA BAJA, PR 00949 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154424 | $13,115.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 573 | RIVERA CANCEL, MARITZA<br>LA PLATA<br>BOX 207<br>AIBONITO, PR 00786 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137704 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 574 | RIVERA CANDELANO, EMILIE<br>PO BOX 1277<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103044 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | RIVERA CAPO, MAGDA E.<br>PO BOX 395<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134904 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 576 | RIVERA CARDOZA, LUCILA<br>CALLE PEDRO DE ACOSTA B109<br>URB. SANTA MARIA<br>SABANA GRANDE, PR 00637 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87218 | $18,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 577 | RIVERA CARRASQUILLO, DORAIMA<br>COLINAS DE FAIRVIEW<br>4G-84 CALLE 219<br>TRUJILLO ALTO, PR 00976 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93611-1 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 578 | RIVERA CARTAGENA, CATHY<br>PO BOX 774<br>AGUAS BUENAS, PR 00703 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33224-1 | $59,433.96* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 579 | RIVERA CASANOVA, JOSEFINA<br>HC 01- BOX 7104<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142119 | $4,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | RIVERA CINTRON, LUZ E<br>URB. CIUDAL MARSO CALLE 15 G 59<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144833 | $19,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 581 | RIVERA COLLAZO, CARMEN L.<br>HC-02 BOX 5211<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140301 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 582 | RIVERA COLLAZO, PAUL<br>PO BOX 195<br>MAYAGUEZ, PR 00681-195 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45311 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 583 | RIVERA COLLAZO, PAUL G<br>P.O. BOX 195<br>MAYAGUEZ, PR 00681 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45295 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 584 | RIVERA COLLAZO, PAUL G.<br>PO BOX 195<br>MAYAGUEZ, PR 00681-0195 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58835 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | RIVERA COLON, ENRIQUE<br>P O BOX 364<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109651 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | RIVERA COLON, FELIX<br>HC 2 BOX 5105<br>COAMO, PR 00769 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41189 | $2,026.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 587 | RIVERA COLON, LYDIA<br>URB. SAN MARTIN F18 CALLE 4<br>JUANA DIAZ, PR 00795-2012 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86257 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | RIVERA COLON, PRISCILLA<br>APARTADO 430<br>BO. LLANOS<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163617 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 589 | RIVERA COLON, SASHA MARIE<br>HC 45 BOX 9796<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84848 | $11,605.30 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | RIVERA CORALES, JESUS M<br>CALLE BEGONIA 506<br>SEGUNDA EXTENSION EL VALLE<br>RAJAS, PR 00667 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155669 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | RIVERA CORTES, ELIZABETH<br>584 BRISAS DEL CARIBE<br>PONCE, PR 00728-5330 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166466 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 592 | RIVERA CORTES, ELIZABETH<br>PO BOX 7926<br>PONCE, PR 00732 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58841 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | RIVERA COSME, ARACELY<br>URB. LOS HUCARES<br>CALLE HUCAR E-1<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154668 | $45,934.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | RIVERA COSTAS, MONSERRATE ALTURAS DE PENUELAS I CALLE 4- F16 PO BOX 41 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166716 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | RIVERA COSTAS, MONSERRATE ALTURAS DE PENUELAS I CALLE 4, F16 P.O. BOX 41 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166768 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | RIVERA COSTAS, MONSERRATE ALTURAS DE PENULAS I CALLE 4-F16 PO BOX 41 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166791 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | RIVERA COSTAS, MONSERRATE ALTRAS DE PENULAS I CALLE 4-F16 PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166793 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | RIVERA COSTAS, MONSERRATE<br>ALTURAS DE PENUELAS I<br>CALLE 4, F16<br>P.O. BOX 41<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166813 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | RIVERA CRUZ, AIDA L.<br>EXT. DEL CARMEN CALLE 8 C-18<br>JUANA DIAZ, PR 00795 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62128 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 600 | RIVERA CRUZ, ERIKA<br>P.O. BOX 1299<br>BO. RABANAL<br>CIDRA, PR 00739 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37220 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 601 | RIVERA CRUZ, IVELISSE<br>B-14 MAUREN SANTA ROSA<br>CAGUAS, PR 00725 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105080 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 602 | RIVERA CRUZ, RAFAEL J.<br>PO BOX 867<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124070 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 603 | RIVERA CRUZ, VILMA<br>PO BOX 3050<br>ARECIBO, PR 00613-3050 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178573 | $22,947.50* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 604 | RIVERA CRUZ, VILMA  E.<br>BOX 141016<br>ARECIBO, PR 00614 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161110 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 605 | RIVERA CRUZ, VILMA E.<br>BOX 141016<br>ARECIBO, PR 00614 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70771 | $13,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 606 | RIVERA CRUZ, VIVIANA<br>24 BARBOSA LA PUNTILLA<br>CATANO, PR 00962 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156329 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | RIVERA CUEVAS, NORMA A<br>HC 03 BOX 12003<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161333 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | RIVERA CUEVAS, NORMA A.<br>HC 03 BOX 12003<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157012 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | RIVERA CUEVAS, NORMA A.<br>HC 03 BOX 12003<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158939 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | RIVERA CUIZ, ELBA I.<br>BO. PALOMAS KM 1.8, HC-2 BOX 5084<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108450 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | RIVERA CURIANO, JOSEFINA<br>P.O BOX 1347<br>AGUA BUENAS, PR 00703 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177357 | $75,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | RIVERA DAVILA, MARIELA<br>RR-02 BOX 3018<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112696 | $55,129.49* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 613 | RIVERA DAVILA, MIRNA<br>HC 21 BOX 7817<br>JUNCOS, PR 00777 | 06/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174140 | $77,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 614 | RIVERA DE JESUS, CYNTHIA E<br>SECTOR VILLODAS RR-1 BOX 6444<br>GUAYAMA, PR 00784 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173210 | $21,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 615 | RIVERA DE LEON, DAMARIS<br>URB. JARD MONTE OLIVO<br>#24 CALLE HERA<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90563 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 616 | RIVERA DELGADO, MARIA<br>HC 1 3034 SECTOR CONCORDIA<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80220 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | RIVERA DIAZ, ADA ESTHER<br>HC 01 BOX 4227<br>COROZAL, PR 00783 | 09/13/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160 | $17,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 618 | RIVERA DIAZ, EVA<br>PO BOX 371094<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47911 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 619 | RIVERA DIAZ, VIRGINIA<br>BARRIO SALTOS<br>SECTOR DIAZ CARRETERA 157<br>KM. 24.1<br>PO BOX 1331<br>OROCOVIS, PR 00720-1331 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72661 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 620 | RIVERA DIEZ, IRMA<br>URB. ALTOS DE LA FUENTE<br>B5 CALLE 7<br>CAGUAS, PR 00727 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | RIVERA ECHANDIA, BERNABE PARCELAS SAN ROMUALDO CALLE B - BZN - 110 HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155535 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | RIVERA ECHANDY, ALBERTO E PO BOX 645 MAYAGUEZ, PR 00681-0645 | 03/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3861 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | RIVERA ECHANDY, ENID  D. JARDINES DE COUNTRY CLUB N-6 CALLE 27 CAROLINA, PR 00983 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94034 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | RIVERA ELVIRA, ITSALIA BOX 761 MERCEDITA PONCE, PR 00715-0761 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108583 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | RIVERA ESPADA, RAMON<br>BO. PALMAS<br>HC-1 BOX 3410<br>ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177990 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | RIVERA ESQUILIN, YOLANDA<br>PASEO RIO HONDO 1000<br>APTO. 603 AVE. BOULEVARD<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165861 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | RIVERA ESTRADA, FELIX<br>PO BOX 735<br>QUEBRADILLAS, PR 00678-0735 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6734 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | RIVERA FEBRES, IRVING<br>HC-2 BOX 14588<br>CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153396 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | RIVERA FEBRES, IRVING<br>HC-2  BOX 14588<br>CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161021 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | RIVERA FEBRES, WILBERTO<br>HC03 BOX 36053<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78570 | $33,670.13* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 631 | RIVERA FELICIANO, IRIS  H<br>URB. MANSION DEL LAGO<br>118 CALLE LAGO CERRILLOS<br>COTO LAUREL, PR 00780 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80636 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 632 | RIVERA FELIX, WILLIAM<br>HC - 67 BUZON 23604<br>FAJARDO, PR 00738 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129372 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 633 | RIVERA FERNANDEZ, CARMEN Y.<br>1810 KIRBY DR.<br>TITUSVILLE, FL 32796 | 01/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172976 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 634 | RIVERA FERNANDEZ, IRIS<br>PO BOX 818<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130678 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | RIVERA FERNANDEZ, JAIME<br>HC 1 BOX 11584<br>SABANA GRANDE, PR 00987-9694 | 01/29/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179078 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 636 | RIVERA FERRER, BETTY<br>164 3 AVE MONTEMAR<br>AGUADILLA, PR 00603 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113096 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 637 | RIVERA FIGUEROA, CARMEN M.<br>HC 04 BOX 22021<br>JUANA DIAZ, PR 00795 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153704 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 638 | RIVERA FIGUEROA, DALILA<br>RR 5 BOX 8969<br>TOA ALTA, PR 00953-9235 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57863 | $3,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 639 | RIVERA FIGUEROA, DALILA<br>RR5 BOX 8969<br>TOA ALTA, PR 00953-9235 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63437 | $10,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | RIVERA FIGUEROA, IRIS<br>PO. BOX 800562<br>COTO LAUREL<br>PONCE, PR 00780 | 10/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171890 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 641 | RIVERA FLORES, MICHELLE<br>P.O. BOX 294<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124003 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 | RIVERA FRANCESCHI, REINALDO<br>EXT SANTA TERESITA<br>3522 CALLE SANTA JUANITA<br>PONCE, PR 00730-4612 | 04/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6472 | $96,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | RIVERA FUENTES, MAGDA S<br>HC 6 BOX 65177<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157639 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | RIVERA FUENTES, MAGDA S.<br>HC-06 BOX 65177<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100655 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | RIVERA GARCIA, GEYSA<br>BO.MAMEYAL<br>P-48-A<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37573 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | RIVERA GARCIA, GEYSA<br>BO MAMEYAL PARCELA 48 A<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66388 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | RIVERA GARCIA, IRMA M.<br>URB. BELINDA CALLE 1 B-20<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97172 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 648 | RIVERA GARCIA, LOURDES<br>VILLA SAN ANTON<br>Q-6 LEOPORDO JIMENEZ<br>CAROLINA, PR 00987 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86003 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 649 | RIVERA GARCIA, MADELINE<br>BOX 8829<br>SABANA BRANCH<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70703 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | RIVERA GARCIA, NILDA ELLIS<br>P.O. BOX 212<br>HUMACAO, PR 00792 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105814 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | RIVERA GARCIA, OLGA I<br>M-19 CALLE 7<br>URB. ROYAL TOWN<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103540 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | RIVERA GARCIA, SUTTNER I.<br>P.O. BOX 212<br>HUMACAO, PR 00792 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105789 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | RIVERA GELPI, DILLIAM J<br>BN 295 CALLE 64<br>JARDINES DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107466 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 654 | RIVERA GONZALEZ , IVETTE  E.<br>URB ALTURAS DE BORINQUEN<br>#6233 CALLE MAROJO<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141251 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 655 | RIVERA GONZALEZ, AGUEDA M.<br>URB VILLAS DEL PRADO<br>641 CALLE LAS VISTAS<br>JUANA DIAZ, PR 00795-2751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59419-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 656 | RIVERA GONZALEZ, DILLIAN<br>HC04 BOX 46863<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128970 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | RIVERA GONZALEZ, DILLIAN<br>HC04 BOX 46863<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160300 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | RIVERA GONZALEZ, SONIA I<br>HC02 BOX 15426<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53172 | $100,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 659 | RIVERA GONZALEZ, WANDA IRIS<br>1608 CALLE PROGRESO<br>BO JUAN DOMINGO<br>GUAYNABO, PR 00966 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127275 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | RIVERA GONZALEZ, YAHAIRA<br>HC-74 BOX 6005<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74386 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | RIVERA GUTIERREZ, SHEILA NAMIR<br>CALLE CRISTOBAL CRUET 252<br>URB. SAN CRISTOBAL<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65202 | $35,156.40* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | RIVERA GUZMAN, LUZ V.<br>PO BOX 79331<br>CAROLINA, PR 00984-9331 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67932 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 663 | RIVERA HERNANDEZ, GLORAIA<br>377 JUAN A. DAVILA ST.<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163026 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 664 | RIVERA HERNANDEZ, SONIA<br>P.O. BOX 9991<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 665 | RIVERA JIMENEZ, LYDIA<br>HC 2 BOX 20394<br>AGUADILLA, PR 00603 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14637-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 666 | RIVERA JIMENEZ, RICARDO<br>PO BOX 743<br>CIDRA, PR 00739 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170870 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | RIVERA JIMENEZ, WILLIAM<br>BDA. BISBAL #276<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75773 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | RIVERA JIMÉNEZ, WILLIAM<br>BDA. BISBAL #276<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70999 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | RIVERA LABOY, JOSE M<br>PO BOX 250<br>COAMO, PR 00769 | 10/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171774 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 670 | RIVERA LANDRON, DARYNEL<br>7 L-2<br>URB. MARIA DEL CARMEN<br>COROZAL, PR 00783 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47909 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 671 | RIVERA LEBRON, HECTOR L<br>HC 02 BOX 6012<br>SALINAS, PR 00751 | 08/04/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174444 | $17,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | RIVERA LEBRON, JENARO LUIS<br>PO BOX 10007<br>SUITE 398<br>GUAYAMA, PR 00785 | 07/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169677 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | RIVERA LEDEE, MANUEL<br>LLANOS DEL SUV EL LAS FLORES<br>BUZON 58<br>COTO LAUREL, PR 00780 | 09/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170581-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | RIVERA LEON, JORGE A.<br>P.O. BOX 101<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114411 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | RIVERA LEON, SUZETTE<br>MICHELLE APARTMENT<br>1610 PASEO VILLA FLORES<br>APT 201<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65922 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | RIVERA LOPEZ, ANGEL<br>HC-1 BOX 3265<br>ARROYO, PR 00714 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171066 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 677 | RIVERA LOPEZ, ANGEL M.<br>URB. USUBAL BUZON 120 CALLE VENUS<br>CANOVANAS, PR 00729-3823 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141823 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 678 | RIVERA LOPEZ, LILSA<br>227 CALLE E APT 168<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73543 | $19,684.86 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 679 | RIVERA LOPEZ, MARIA S.<br>C-7 P-3 URB VILLA LINARES<br>VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153384 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 680 | RIVERA LUCIANO, SONIA<br>PARC CUESTA BLANCA<br>BOX 8568<br>LAJAS, PR 00667 | 05/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10345 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | RIVERA MAISONET, RICARDO A<br>PO BOX 153<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109535 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 682 | RIVERA MAISONET, RICARDO A<br>P.O BOX 153<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134584 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 683 | RIVERA MALAVE, LIZIE  ODALYS<br>D-12 CALLE 3<br>URB APONTE<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131876 | $2,650.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 684 | RIVERA MALAVE, LIZIE ODALYS<br>D-12 CALLE 3 URB. APONTE<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133523 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 685 | RIVERA MALAVE, LIZIE ODALYS<br>URB. APONTE<br>D 12 CALLE 3<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136944 | $7,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | RIVERA MALAVE, LIZIE ODALYS<br>D-12 CALLE 3 URB APONTE<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144292 | $8,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 687 | RIVERA MALDONADO, CARMEN B.<br>URB VALLE DE CERRO GORDO<br>AB 8 CALLE ZAFIRO<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159749 | $4,842.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 688 | RIVERA MARCUCCI, ELENA<br>VILLAS SAN AGUSTIN<br>CALLE 12 Q14<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90449 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 689 | RIVERA MARRERO, DAVID<br>HC 1 BOX 25553<br>VEGA BAJA, PR 00693 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29778 | $6,505.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 690 | RIVERA MARRERO, LILLAM<br>ESTANCIAS DE TORTUGUERO #375 C/ TARTAGO<br>VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56272 | $23,998.08 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | RIVERA MARRERO, LILLIAN<br>ESTANCIAS DE TORTUGUERO<br>#375, CALLE TARTAGO<br>VEGA BAJA, PR 00693 | 12/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178008 | $125,215.31* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | RIVERA MARTÍNEZ, CECILIO<br>BZ. #24 CALLE #5 BO. PUEBLO NUEVO<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70528 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 693 | RIVERA MARTINEZ, EULALIA<br>URB PERLA DEL SUR<br>2931 COSTA CORAL<br>PONCE, PR 00717-0419 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84608 | $9,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 694 | RIVERA MARTINEZ, JULIO<br>HC 07 BOX 2391<br>PONCE, PR 00731 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84455 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 695 | RIVERA MARTINEZ, SONIA<br>#119 K 131 RAMAL 496 K4-1<br>BO. PIEDRA CORDA<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148986 | $2,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 696 | RIVERA MARTINEZ, VIVIAN E.<br>RR 2 BOX 5757<br>CIDRA, PR 00739-9691 | 01/06/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179011 | $22,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 697 | RIVERA MEIJAS, MARIA  DEL C.<br>PO BOX 8891<br>VEGA BAJA, PR 00694 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157532 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 698 | RIVERA MEJIAS, MARIA DEL C<br>PO BOX 8891<br>VEGA BAJA, PR 00694 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160061 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 699 | RIVERA MELENDEZ, PATRICIA<br>2259 CARTAGENA<br>URB. LAS DELICIAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100068 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | RIVERA MELENDEZ, RUTH JANETTE<br>VIA 36 C/4 SN11 URB. VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136472 | $80,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 701 | RIVERA MERCADO, JOSE A<br>HC 74 BOX 6726<br>CAYEY, PR 00736 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163585 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 702 | RIVERA MERCADO, MAYRA LIZZETTE<br>PO BOX 1774<br>ANASCO, PR 00610-1774 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149587 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 703 | RIVERA MERCED , VILMA C.<br>APDO. 7726<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113214 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 704 | RIVERA MILLAN, NANCY<br>EXT. SANTE TERESITA<br>3238 AVE EMILIO FAGOT<br>PONCE, PR 00730-4603 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87837 | $23,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | RIVERA MIRANDA, RITA M. C- JUAN BAIZ #1280 APT. B-316 COND. PARQUE DE LA VISTA I SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45124 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | RIVERA MIRANDA, RITA M. C- JUAN BAIZ #1280 COND. PARQUE DE LA VISTA I. SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53832 | $68,458.58* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 707 | RIVERA MIRANDA, SANTOS DAVID P.O. BOX 877 CAMUY, PR 00627 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122361 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 708 | RIVERA MONSERRAT, LUMARIS C. I - 7- C/ VENEZUELA URB. VISTA DEL MORRO CATANO, PR 00962 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139900 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 709 | RIVERA MONTALVO , EDWIN<br>CALLE 1-A-4 RIO SOL<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89179 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | RIVERA MONTALVO, ROSA<br>PO BOX 41<br>SABANA GRANDE, PR 00637-0041 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139531-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 711 | RIVERA MONTANEZ, LISSETTE<br>PO BOX 494<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136897 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 712 | RIVERA MONTANEZ, LISSETTE<br>P.O. BOX 494<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139126 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | RIVERA MORALES, CARMEN M.<br>H.C. 02 BOX 7973<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159186 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | RIVERA MORALES, HECTOR<br>PO BOX 160<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117402 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 715 | RIVERA MORALES, ROSS MARIE<br>REPARTO ARENALES CALLE 1 #79<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140078 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 716 | RIVERA MUNIZ, IRIS V.<br>URB. LAS MARGARITAS<br>CALLE PEDRO FLORES 321<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150152 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 717 | RIVERA NATER, ISRAEL<br>PO BOX 904<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104432 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 718 | RIVERA NEGRON, CARMEN IDALIA<br>PO BOX 435<br>LAS PIEDRAS, PR 00771 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150610 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | RIVERA NEGRON, MARIA M.<br>PO BOX 517<br>CATANO, PR 00963 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116953 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 720 | RIVERA NEGRON, MARISOL<br>JARD DEL ESTE<br>142 CALLE TABONUCO<br>NAGUABO, PR 00718-2819 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120252-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | RIVERA NEGRON, ROXANNA<br>PMB 643 PO BOX 7105<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89282 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 722 | RIVERA NEVAREZ, MIGUEL A.<br>3713 SECT. LOS BERALDA<br>MOROVIS, PR 00618-8166 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135495 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 723 | RIVERA NIEVES, ELIZAURA<br>BOX 666<br>TOA BAJA, PR 00951 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164758 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | RIVERA NIEVES, JUANITA<br>COND. TORRE I VILLA ANDALUCIA<br>APT. 401<br>SAN JUAN, PR 00926 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153972 | $55,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | RIVERA NUNEZ, JAIME<br>HC 01 BOX 6360<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88683 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | RIVERA NUNEZ, YESENIA<br>HC 75 BOX 1237<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112976 | $18,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | RIVERA NUNEZ, YESENIA<br>HC 71 BOX 1237<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125673 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 728 | RIVERA OCASIO, NEREIDA<br>HC 4 BOX 15367<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74164 | $24,300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 729 | RIVERA OFRAY, JOHANA<br>H.C. 02 BOX 6511<br>SALINAS, PR 00751-9610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164361 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | RIVERA OLIVERO, MIGDALIA<br>PO BOX 9875-PLAZA CAROLINA STATION<br>CAROLINA, PR 00988 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55807 | $21,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | RIVERA OLIVERO, MIGDALIA<br>PO BOX 9875<br>PLAZA CAROLINA STATION<br>CAROLINA, PR 00988 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67836 | $16,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | RIVERA OQUENDO, JUAN RAMON<br>HC 2 BOX 11207<br>BARRIO CATANO<br>HUMACAO, PR 00791 | 10/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171994 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | RIVERA ORTEGA, ALMA D.<br>2 GRANATE VISTA VERDE<br>MAYAGUEZ, PR 00680 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151490 | $2,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | RIVERA ORTIZ , ERIC<br>PO BOX 2439<br>CANOVANAS, PR 00729 | 04/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6463 | $1,490.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 735 | RIVERA ORTIZ,  ZORAIDA<br>RR-1 BOX 13973<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111510 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 736 | RIVERA ORTIZ, ANA M.<br>A-19 D BOX 471<br>URB. SOBRINO<br>COROZAL, PR 00783 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127059 | $4,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 737 | RIVERA ORTIZ, ANGELINA<br>HC 5 BOX 11479<br>COROZAL, PR 00783-9665 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123041 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 738 | RIVERA ORTIZ, AWILDA<br>URB. BELLA VISTA<br>CALLE DALIA C-32<br>AIBONITO, PR 00705 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161822 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | RIVERA ORTIZ, CARMEN E. PO BOX 2776 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149605 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 740 | RIVERA ORTIZ, EDNYDIA #25 CALLE 3 URB. CERROMONTE COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137547 | $5,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 741 | RIVERA ORTIZ, EVELYN PO BOX 1048 OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108467 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 742 | RIVERA ORTIZ, FELIPE URB. VALLE ESCONDIDO 118 CALLE MARICAO VERDE COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57839 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 743 | RIVERA ORTIZ, JEANNETTE HC 2 BOX 8176 SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123518 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | RIVERA ORTIZ, JEANNETTE<br>HC 2 BOX 8176<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125079 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | RIVERA ORTIZ, JEANNETTE<br>HC 2 BOX 8176<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147101 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | RIVERA ORTIZ, JOSE LUIS<br>#72-A 9 BDA MARIN<br>GUAYAMA, PR 00784 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154276 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | RIVERA ORTIZ, LILLIAN<br>HCO BOX 6575<br>BO PASTO<br>AIBONITO, PR 00705 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100762 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | RIVERA ORTIZ, ZORAIDA<br>RR 1 BOX 13973<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110887 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | RIVERA ORTIZ, ZORAIDA<br>RR-1 BOX 13973<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130396 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 750 | RIVERA OTERO, MARIA<br>URB METROPOLIS CALLE 35 NUM 2G13<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50668 | $32,641.89 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 751 | RIVERA OVIEDO, LUIS A.<br>67 CALLE GENAVO CAUTNOW<br>GUAYAMA, PR 00784-4737 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170912 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 752 | RIVERA PAGAN, ANGELYS<br>P O BOX 1171<br>OROCOVIS, PR 00720 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140377 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 753 | RIVERA PANTOJAS, VIRGINIA<br>PO BOX 641<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139495 | $16,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 754 | RIVERA PASTOR, DAISY<br>URB. LOS ARBOLES #104<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54402 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | RIVERA PEÑA, LUIS A.<br>28 JOYCE STREET<br>WEBSTER, MA 01570 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76650 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | RIVERA PEÑA, LUIS A.<br>28 JOYCE STREET<br>WEBSTER, MA 01750 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78582 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | RIVERA PERER, YAZMIN TERESA<br>PO BOX 2300 PMB 101<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112204 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | RIVERA PEREZ, ANETTE<br>HC 3 BOX 12242<br>CAROLINA, PR 00987 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141733 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | RIVERA PEREZ, MARIA  M<br>C-112 CALLE ATENAS EXT. FOREST HILLS<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98883 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | RIVERA PEREZ, ORLANDO<br>APARTADO 216<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119326 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | RIVERA PEREZ, ORLANDO<br>APARTADO 216<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120160 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | RIVERA PEREZ, WANDA<br>4 CONDOMINIO PLAYA AZUL 4 APTO B-13<br>LUQILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114791 | $15,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 763 | RIVERA PEREZ, WANDA<br>4 CONDOMINIO PLAYA<br>AZUL 4 APTO B-13<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130590 | $12,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | RIVERA PILLAZO, PAUL  G.<br>P.O. BOX 195<br>MAYAGUEZ, PR 00681 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45328 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 765 | RIVERA POLANCO, MARGARITA<br>18 ACERINA STREET<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121439 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 766 | RIVERA POLANCO, MARGARITA<br>18 ACEVINA STREET<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138478 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 767 | RIVERA POLANCO, MARGARITA<br>#18 CALLE ACERINA URB MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145998 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 768 | RIVERA POLANCO, MARGARITA<br>18 ACERINA STREET<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154262 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | RIVERA QUILES, MANUEL<br>D-33 4 URB. HERMANAS DAVILA<br>BAYAMON, PR 00619 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128186 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 770 | RIVERA QUILES, SALVADOR<br>205 URB. ALTURAS DE ADJUNTOS<br>ADJUNTOS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109805 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 771 | RIVERA QUILES, SALVADOR<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114921 | $31,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 772 | RIVERA QUILES, SALVADOR<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118787 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 773 | RIVERA QUILES, SALVADOR<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120271 | $52,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | RIVERA QUILES, SALVADOR<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152031 | $4,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 775 | RIVERA QUINER, SALVADOR<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111352 | $12,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 776 | RIVERA QUINONES, JELEXSA<br>HC 4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118850 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 777 | RIVERA QUINONES, NILDA ESTHER<br>1147 MEXICO PLAZA DE LAS FUENTES<br>TOA ALTA, PR 00953-3816 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136725 | $42,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 778 | RIVERA RAMIREZ, MARIA DE LOS ANGELES<br>CALLE 2 N-22-EXT. LA ESPERANZA<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143696 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 779 | RIVERA RAMIREZ, ROSA N.<br>E1  C/3 URB. VILLA LINARES<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142448 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 780 | RIVERA RAMOS, CARMEN<br>HC - 02 BOX 6895<br>JAYUYA, PR 00664 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155796 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 781 | RIVERA RAMOS, ELBA IRIS<br>BO. GUADIANA<br>HC 74 BOX 5665<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130684 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 782 | RIVERA RAMOS, NERY I.<br>4061 CALLE VISTAS DEL HORIZONTE<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151496 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 783 | RIVERA REILLO, ISMAEL<br>HC 5 BOX 53367<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143684 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 784 | RIVERA RENTA, HECTOR R.<br>2634 EVERLETH DRIVE<br>LAKELAND, FL 33810 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93521 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 785 | RIVERA RENTAS, MARGARITA<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 786 | RIVERA RENTAS, MARGARITA<br>CALLE FRONTISPICIO 34<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118126 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 787 | RIVERA RENTAS, MARGARITA<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119271 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 788 | RIVERA RENTAS, MARGARITA<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125090 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 789 | RIVERA RENTAS, MARGARITA<br>34 CALLE FRONTISPICIO<br>PONCE, PR 00730-2928 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31412 | $2,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | RIVERA RENTAS, MILAGROS<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113779 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | RIVERA RENTAS, MILAGROS<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149373 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 792 | RIVERA REYES, RUTH B.<br>H 11 JARDINES LAFAYETTE<br>ARROYO, PR 00714 | 02/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173236 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | RIVERA RIAS, HENRY<br>HC-02 BOX 11011<br>LAS MARIAS, PR 00670 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170022 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | RIVERA RIOS, MELISSA<br>HC-38 BOX 8333 BARRIO CIENAGA<br>GUANICA, PR 00653 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126859 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | RIVERA RIOS, MYRIAM  I.<br>VILLA ESPERANZA<br>103 CALLE 6<br>PONCE, PR 00716-4058 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100055 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 796 | RIVERA RIVAS, CYNTHIA Z.<br>P.O. BOX 1714<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166395 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 797 | RIVERA RIVERA, ADDY EVELYN<br>URB LOMAS DE TRUJILLO<br>G-18 CALLE 8<br>TRUJILLO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127116 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | RIVERA RIVERA, ANA A.<br>PO BOX 143026<br>ARECIBO, PR 00614 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22926 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | RIVERA RIVERA, ELIZABETH<br>HC 06 BOX 14764<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86854 | $1,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 800 | RIVERA RIVERA, HECTOR L.<br>130 CALLE VALLADOLOD VISTAMA<br>CAROLINA, PR 00983 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30897-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | RIVERA RIVERA, JOSE ENRIQUE<br>312 CALLE TRINITARIA<br>AGUIRRE, PR 00704 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171086 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | RIVERA RIVERA, JUAN  A.<br>URB. VILLAS DEL NORTE 226<br>CALLE ONIX<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139089 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | RIVERA RIVERA, LILLIAM I.<br>HC-4 BOX 2127<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151428 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | RIVERA RIVERA, LYDA MARTA<br>PO BOX 1768<br>CAYEY, PR 00737 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70721 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 805 | RIVERA RIVERA, MARIA M.<br>PO BOX 79<br>COMERIO, PR 00752 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119252 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 806 | RIVERA RIVERA, MARIA N<br>HC 02 BOX 4876-6<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134719 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 807 | RIVERA RIVERA, MARIA N.<br>HC 02 BOX 4876-6<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162038 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 808 | RIVERA RIVERA, MARIA NELIDA<br>HC 02 BOX 4876-6<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115794 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | RIVERA RIVERA, MARIA T.<br>P.O. BOX 140430<br>ARECIBO, PR 00614-0430 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119115 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 810 | RIVERA RIVERA, MARILYN<br>BARRIO COCO NUEVO<br>153 CALLE ROOSEVELT<br>SALINAS, PR 00751 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48988 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 811 | RIVERA RIVERA, MAYRA<br>BO MAMEY BOX 235<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116214 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 812 | RIVERA RIVERA, MYRNA  ESTHER<br>BOX 581<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119023 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | RIVERA RIVERA, MYRNA ESTHER<br>BOX 581<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122206 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 814 | RIVERA RIVERA, NILMA<br>CALLE LA ROSA #59 URB<br>#59 URB<br>JARDINES DE ADJUNTAS, PR 00601 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106505 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 815 | RIVERA RIVERA, RAFAEL<br>210 CALLE JOSE OLIVER APTO 1708<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90226 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 816 | RIVERA RIVERA, ROBERTO<br>PARC TORRECILLAS<br>162 CALLE DOMINGO TORRES<br>MOROVIS, PR 00687-2418 | 10/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178662 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 817 | RIVERA RIVERA, YARISSA I<br>EXTENCION DEL CARMEN<br>E9 CALLE 9<br>JUANA DIAZ, PR 00795 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31486 | $17,304.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | RIVERA RIVERA, YARISSA I<br>EXTENCION DEL CARMEN<br>E9 CALLE 9<br>JUANA DIAZ, PR 00795 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33058 | $8,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | RIVERA RIVERA, YOLANDA<br>BOX 581<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120429-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | RIVERA RIVERA, YOLANDA<br>BOX 581<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127245-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | RIVERA ROBLES , CARMEN M.<br>R.R. 8 BOX 9539<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152795 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | RIVERA RODRIGUEZ , MADELINE<br>HC 38 BOX 7219<br>GUANICA, PR 00653 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103262 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | RIVERA RODRIGUEZ, AWILDA<br>CARR 123 KM. 10.4<br>BUZON 1144 MAGUEYES<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118661 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | RIVERA RODRIGUEZ, CARMEN H.<br>URB. JAIME C. RODRIGUEZ<br>CALLE 5 F-4<br>YABUCOA, PR 00767 | 10/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178331 | $70,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | RIVERA RODRIGUEZ, CARMEN M.<br>P.O. BOX 1387<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67448 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 826 | RIVERA RODRIGUEZ, JULIO<br>MYRIAM RIVERA FERNANDEZ<br>160 BEVERLY ST.<br>TITUSVILLE, FL 32780-5031 | 02/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | RIVERA RODRIGUEZ, MANUEL<br>LLANOS DEL SUR EL LAS FLORES<br>BUZON 58<br>COTO LAUREL, PR 00780 | 09/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170590 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | RIVERA RODRIGUEZ, MARIA M<br>JARDINES DEL MONTE BLANCO<br>CALLE BAMBU B30<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51942 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | RIVERA RODRIGUEZ, MILAGROS<br>HC-1 6504<br>ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173209 | $27,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | RIVERA RODRIGUEZ, MINERVA<br>HC-01 BOX 6192<br>GUAYNABO, PR 00971 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112032 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | RIVERA RODRIGUEZ, MIRIAM R<br>PO BOX 1367<br>TRUJILLO ALTO, PR 00977 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129158 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | RIVERA RODRIGUEZ, MIRIAM R.<br>P.O.BOX 1367<br>TRUJILLO ALTO, PR 00977 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66125 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 833 | RIVERA RODRIGUEZ, ORELYS<br>403 CALLE EARINA<br>URB. LOS PINOS 2<br>ARECOBO, PR 00612-5968 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91021 | $7,455.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 834 | RIVERA RODRIGUEZ, ROSA E.<br>0-9 CULLE II TURABO GARDENS<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133251 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 835 | RIVERA RODRIGUEZ, ROSA M.<br>PO BOX 855<br>PENUELAS, PR 00624 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107313 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | RIVERA RODRIGUEZ, SONIA<br>HC 02 BOX 11922<br>HUMACAO, PR 00791-9359 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141184 | $14,985.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | RIVERA RODRÍGUEZ, VANESSA<br>HC 2 BOX 6005<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64990 | $17,175.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 838 | RIVERA RODRIQUEZ , ANA CELIA<br>725 CONCEPCION VERA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110830 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 839 | RIVERA ROGUE, CARMEN SOL<br>BARRIO CEDRO ARRIBA SECTOR FERRER<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99347 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 840 | RIVERA ROGUE, MARIA DOLORES<br>BARRIO CEDNO ARRIBA<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 841 | RIVERA ROMAN, EDWIN<br>PO BOX 142686<br>ARECIBO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125142 | $44,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | RIVERA ROQUE, RAFAEL<br>CARR. 152 KM 12.4<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145676 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | RIVERA ROSA, MAGDALY<br>HC 52 BOX 2323<br>GARROCHALES, PR 00652 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157967 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | RIVERA ROSADO , LILLIAM<br>57 MUNOZ RIVERA<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161036 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | RIVERA ROSADO, CARMEN IRIS<br>P.O. BOX 245<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158233 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | RIVERA ROSADO, CARMEN IRIS<br>PO BOX 245<br>ADJUNTOS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160604 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | RIVERA ROSADO, LILLIAM #57 MUNOZ RIVERA ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151473 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 848 | RIVERA ROSADO, LILLIAM #57 MUNOZ RIVERA ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157945 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 849 | RIVERA ROSADO, LILLIAM #57 MUNOZ RIVERA ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160118 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 850 | RIVERA ROSADO, LUIS A PO BOX 833 ADJUNTAS, PR 00601-0833 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 851 | RIVERA ROSADO, LUIS A. PO BOX 833 ADJUNTAS, PR 00601-0833 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100377 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | RIVERA ROSADO, LUZ E.<br>HC-75 BOX 1041<br>NARANJITO, PR 00719-9717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126646 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 853 | RIVERA ROSADO, MARITZA<br>63 CALLE CANAS<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144775 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 854 | RIVERA ROSADO, MARITZA<br>63 CALLE CANAS<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158984 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 855 | RIVERA ROSADO, MARITZA<br>63 CALLA CANAS<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 856 | RIVERA ROSADO, MARTIZA<br>63 CALLE CANAS<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | RIVERA ROSARIO , GERALDO<br>P.O BOX 60<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99921 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 858 | RIVERA ROSARIO, FELIPE<br>RR3 BOX 11394<br>MANATÍ, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76241 | $20,039.61 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 859 | RIVERA ROSARIO, GERALDO<br>PO BOX 60<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62293 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 860 | RIVERA ROSARIO, SUHEIL<br>RR3 BOX 11394<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98333 | $23,096.36 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 861 | RIVERA RUIZ, CARMEN D<br>CALLE PASEO FLORESTA A4<br>URB JARDINES DE PONCE<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95563 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | RIVERA RUIZ, DANIEL<br>ALTURAS DEL ENCANTO G-27 CALLE BORIKEN<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116733 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 863 | RIVERA RUIZ, MAYRA E.<br>HC04 17858<br>CAMUY, PR 00627 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155975 | $5,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 864 | RIVERA SALICHS, CARMEN M.<br>40 COND. CAGUAS TOWER APT. 1201<br>CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96106 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | RIVERA SAN MIGUEL, ANNIE I.<br>NP-6 CALLE ISLAM NP-6 STA. JUANITA<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122572 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 866 | RIVERA SANCHEZ, ADELAIDA<br>HACIENDA PORQUE BIEZON 45<br>SAN LUEGO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140279 | $22,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 867 | RIVERA SANCHEZ, ANGELINA<br>HC 3 BOX 12557<br>CAROLINA, PR 00987 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109250 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 868 | RIVERA SANCHEZ, EFRAIN<br>URB SAN ANTONIO CALLE CASA 2A<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116199 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 869 | RIVERA SANCHEZ, IRIS M<br>#56 CALLE 2B<br>HC02 BOX 9997<br>COMUNIDAD SINGAPUR<br>JUANA DIAZ, PR 00795-9614 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174618-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 870 | RIVERA SANCHEZ, JACQUELINE<br>74 SANTA CRUZ COND. RIVERSIDE PLAZA APT 16D<br>BAYAMON, PR 00961 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144801 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | RIVERA SANCHEZ, JACQUELINE<br>74 SANTA CRUZ<br>COND. RIVERSIDE PLAZA APT 16D<br>BAYAMON, PR 00961 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144855 | $21,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 872 | RIVERA SANCHEZ, JOSE<br>C35 CALLE PASEO DE LA ROSA<br>JDNS DE CAYEY<br>CAYEY, PR 00736 | 03/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2328 | $10,284.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 873 | RIVERA SANCHEZ, MIGDALIA<br>EXT. VILLAS DE BUENAVENTURA # 584<br>YABOCUOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117063 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | RIVERA SANCHEZ, MIGDALIA<br>EXT. VILLAS DE BUENAUENTURA # 584<br>YABUCUA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125711 | $2,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | RIVERA SANTANA, AAN ISABEL<br>PO BOX 892<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57030 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | RIVERA SANTANA, ANA ISABEL<br>PO BOX 892<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56783 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 877 | RIVERA SANTANA, MARIO  E.<br>PO BOX 892<br>VEGA ALTA, PR 00692-0892 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54747 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 878 | RIVERA SANTIAGO, AMPARO<br>URB. SAN JOSE E-18<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145714 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 879 | RIVERA SANTIAGO, JOSE L<br>CALLE 31KK-9<br>JARDINES DE PALMAREJO<br>CANOVANAS, PR 00729 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5294 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 880 | RIVERA SANTIAGO, NORMA I.<br>#58 URB. LAS MARIAS<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113476 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 881 | RIVERA SANTIAGO, PORFIRIO<br>HC02 BOX 11224<br>LAS MARIAS, PR 00670 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170424 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | RIVERA SANTIAGO, SONIA<br>PO BOX 3146<br>GUAYAMA, PR 00785 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35625-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | RIVERA SANTOS, JORGE<br>JORGE RIVERA SANTOS<br>HC1 BUZON 8796<br>MARICAO, PR 00606 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25345 | $13,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 884 | RIVERA SANTOS, LUZ A.<br>243 C-LAUREANO LOPEZ<br>BO. BARINAS<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82542 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 885 | RIVERA SANTOS, NOEL<br>HC1-BUZON 8796<br>MARICAO, PR 00606 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36694 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | RIVERA SEGARRA, ARACELYS<br>PO BOX 745<br>PENUELAS, PR 00624 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69159 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 887 | RIVERA SOTO, ANTONIO<br>BOX 307<br>CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135705 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 888 | RIVERA SOTO, MIKEY<br>PO BOX 630<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130657 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | RIVERA TERRON, ANGELICA<br>271 JARDIN FLORIDO<br>VEGA BAJA, PR 00693 | 06/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169425 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | RIVERA TIBURCIO, CESAR A.<br>PO BOX 754<br>CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94566 | $67,778.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | RIVERA TIRADO, WILFREDO<br>PO BOX 1117<br>BO MAMEY<br>PATILLAS, PR 00723 | 04/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3805 | $1,040.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 892 | RIVERA TORRES, ALEXANDER<br>PO BOX 1576<br>OROCOVIS, PR 00720 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178784 | $55,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 893 | RIVERA TORRES, ANA LILLIAM<br>HC 06  BOX 2490<br>PONCE, PR 00731 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125610 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 894 | RIVERA TORRES, BETTY<br>HC 5 BOX 13444<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113781 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | RIVERA TORRES, CARMEN LEIDA<br>HC 63 BUZON 3739<br>BARRIO QUEBRADA ARRIBA<br>SECTOR FONDO DEL SACO<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59582 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 896 | RIVERA TORRES, CARMEN LEIDA<br>HC 63 BUZON 3739<br>BARRIO QUEBRADA ARRIBA<br>SECTOR FONDO DEL SACO<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65583 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 897 | RIVERA TORRES, EMILIA<br>HC-74 BOX 6714<br>BO. MONTELLANO LA LEY<br>C/AMELIA COLON COTTO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126449 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 898 | RIVERA TORRES, EVA IVANIA<br>C17-CALLE B<br>URB. SAN ANTONIO<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122961 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 899 | RIVERA TORRES, EVA IVANIA<br>C-17 CALLE B<br>URB. SAN ANTONIO<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139991 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 900 | RIVERA TORRES, EVA IVANIA<br>C17- CALLE B- URB. SAN ANTONIO<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148836 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | RIVERA TORRES, GLORIA A.<br>PO BOX 10435<br>PONCE, PR 00732 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148822 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | RIVERA TORRES, LUCY<br>4544 AVE. CONSTANCIA VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89826 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 903 | RIVERA TORRES, LUCY<br>4544 AVE. CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91099 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 904 | RIVERA TORRES, MYRNA  I.<br>HC-01 BOX 3191<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154303 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | RIVERA TORRES, MYRNA I<br>HC-01 BOX 3191<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125747 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 906 | RIVERA TORRES, MYRNA I.<br>HC-01 3191<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151716 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 907 | RIVERA TURPEAU, TAMAYDA<br>SECTOR AMIL INTERIOR 128<br>HC 3 BOX 15017<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 908 | RIVERA VALCAICEL, MARITZA<br>60 REY JORGE<br>URB CAMPO REAL<br>LAS PIEDRAS, PR 00771 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164985-1 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 909 | RIVERA VARGAS, BRUNILDA<br>114 CALLE MIGUEL SANCHEZ RIVERA BO. CRISTY<br>MAYAGUEZ, PR 00680-3726 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153525 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 910 | RIVERA VAZQUEZ, ANGEL R.<br>HC-01 9647<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163385 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 911 | RIVERA VAZQUEZ, DAISY O<br>HC 06 BOX 13700<br>COROZAL, PR 00783 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164389-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 912 | RIVERA VAZQUEZ, ELSA  I.<br>PO BOX 1532<br>CANÓVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68348 | $3,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 913 | RIVERA VÁZQUEZ, ELSA I.<br>PO BOX 1532<br>CANÓVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87956 | $2,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | RIVERA VAZQUEZ, LUZ  IVETTE<br>PO 742<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110454 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 915 | RIVERA VAZQUEZ, MARIA E.<br>HACIENDA LOS RECREOS<br>202 CALLE ALEGRIA<br>GUAYAMA, PR 00784 | 08/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169973-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 916 | RIVERA VAZQUEZ, PROVIDENCIA<br>PO BOX 1088<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161572 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 917 | RIVERA VAZQUEZ, ZAIDA<br>P.O. BOX 221<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146404 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 918 | RIVERA VEGA, CARMEN<br>VILLA KENNEDY<br>EDIF 12 APT 222<br>SAN JUAN, PR 00915 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60884 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | RIVERA VEGA, CARMEN E.<br>12 VIL KENNEDY APT 222<br>SAN JUAN, PR 00915 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54141 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 920 | RIVERA VEGA, CARMEN EVA<br>EXT. JARDINES DE COAMO CALLE 17-C-9<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167445 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 921 | RIVERA VEGA, CARMEN EVA<br>EXT JARDINES DE COAMO<br>CALLE 17 C-9<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92958 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 922 | RIVERA VEGA, JUAN C<br>BO PASTO VIEJO HC 44 BOX 12987<br>CAYEY, PR 00736 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87077 | $15,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 923 | RIVERA VEGA, LILLIAM HAYDEE<br>HC-01 BOX 6540<br>SANTA ISABEL, PR 00757 | 07/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169888 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | RIVERA VEGUILLA, CARMEN L RR 04 BOX 3336 CIDRA, PR 00739-9741 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157677 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | RIVERA VEGUILLA, CARMEN L. RR 04 BOX 3336 CIDRA, PR 00739-9741 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156190 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | RIVERA VEGUILLA, CARMEN L. RR 04 BOX 3336 CIDRA, PR 00739-9741 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164864 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 927 | RIVERA VELAZQUEZ, LAZARO 2114 CONGRESS LN SAINT CLOUD, FL 34769-7074 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68603 | $21,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | RIVERA VELAZQUEZ, OSVALDO URB. SAN JOSE 1314 ANTONIO BLANES MAYAGUEZ, PR 00682-1174 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149436 | $17,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 929 | RIVERA VELAZQUEZ, OSVALDO<br>URB SAN JOSE<br>1314 ANTONIO BLANES<br>MAYAGUEZ, PR 00682 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159743 | $8,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 930 | RIVERA VELAZQUEZ, OSWALDO<br>URB SAN JOSE<br>CALLE ANTONIO BLANES 1314<br>MAYAGUEZ, PR 00682-1174 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160390 | $10,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 931 | RIVERA VELEZ, NANCY N.<br>URB. EL RETIRO, CALLE A-26<br>BO. MIRADERO<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121680 | $20,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 932 | RIVERA VELEZ, ROSE M.<br>HC-61 BOX 6059<br>TRUJILLO ALTO, PR 00976 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127077 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 933 | RIVERA VENES, SYLVIA M<br>PMB 235 POR BOX 144035<br>ARECIBO, PR 00614 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55482 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 934 | RIVERA VENES, SYLVIA M<br>PMB 235 PO BOX 144035<br>ARECIBO, PR 00614 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56945 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 935 | RIVERA VENES, SYLVIA M.<br>PMB 235 POBOX 144035<br>ARECIBO, PR 00614 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57989 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 936 | RIVERA VICENTE, LUIS A.<br>5 CALLE PARAISO<br>BO. ARENAR<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121448 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 937 | RIVERA VIERA, PEDRO J.<br>URB. RIO GRANDE ESTATE<br>CALLE 27 BLOQUE X-17<br>RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173294 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Sixth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 938 | RIVERA VIERA, PEDRO J. URB. RIO GRANDE ESTATE CALLE 27 BLOQUE X-17 RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173298 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | RIVERA VIERA, PEDRO J. URB. RIO GRANDE ESTATE CALLE 27 BLOQUE X-17 RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173299 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | RIVERA VIERA, PEDRO J. URB. RIO GRANDE ESTATE CALLE 27 BLOQUE X-17 RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173300 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 941 | RIVERA VIERA, PEDRO J. URB. RIO GRANDE ESTATE CALLE 27 BLOQUE X-17 RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173301 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 942 | RIVERA VIRUET, MARIA E.<br>#356 C/FERRER VILLA PALMERAS<br>SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134374 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 943 | RIVERA VIRUET, PAUL<br>C/ LUTZ 363<br>SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152243 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 944 | RIVERA ZAYAS, MARIBEL<br>PALOMAS<br>HC2 BOX 5245<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164457 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 945 | RIVERA, ADAM DEL TORO<br>URB. LOMAS VERDES ST ZINIA 4R7<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59295 | $22,714.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 946 | RIVERA, AITZA<br>VISTA SERENA 920 CARR 175 APT 20301<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68664 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | RIVERA, DALILA MORELLES<br>URB. JARDINES DE PATILLAS<br>18 GLADIOLAS<br>PATILLAS, PR 00723 | 09/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178434 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 948 | RIVERA, EVELYN TROCHE<br>281 LOS MANGOS LAVADERO<br>HORMIGUEROS, PR 00660 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171327 | $55,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 949 | RIVERA, GUSTAVO<br>HC 45 BOX 14552<br>CAYEY, PR 00736 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122468 | $2,841.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 950 | RIVERA, INDHIRA<br>VILLA SILVESTRE #107<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73334 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 951 | RIVERA, INDHIRA<br>VILLA SILVESTRE #107<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80496 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 952 | RIVERA, INÉS COLLAZO<br>PASEO EL ZUMBADOR H 517 EL LAUREL<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112917 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 953 | RIVERA, INGRID ROSA<br>RR-04 BOX 3336<br>CIDRA, PR 00739-9741 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158502 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 954 | RIVERA, JORGE  SEGARRA<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66767 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | RIVERA, LISETTE MORALES<br>BDA MARIN<br>64-B CALLE CARLOTA<br>GUAYAMA, PR 00784 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59360 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | RIVERA, LUIS ALBERTO RODRIGUEZ<br>APT. 205-A VEREDAS DEL RIO<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141207 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 957 | RIVERA, YOLANDA<br>HC-01 BOX 5378<br>BARRANQUITAS, PR 00794 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45114 | $43,639.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 958 | RIVERA-CRUZ, IVAN<br>HC-03 BOX 20596<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100485 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | RIVERA-CRUZ, IVAN<br>HC-03 BOX 20596<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105489 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | RIVERA-CRUZ, IVAN<br>HC-03 BOX 20596<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109616 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 961 | RIVERA-CRUZ, IVAN<br>HC - 03 BOX 20596<br>ARECIBO, PR 00612-8165 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109982 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 962 | RIVERA-FUENTES, MAGDA S. HC-6 BOX 65177 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147690 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 963 | RIVERA-FUENTES, MAGDA S. HC-06 BOX 65177 CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161252 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 964 | RIVERA-GIERBOLINI, HECTOR H COLINAS DE FAIR VIEW 4K-3 CALLE 210 TRUJILLO ALTO, PR 00976 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23294 | $871.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 965 | RIVERA-REYES, NILSA M-20 CALLE 10 ESTANCIAS DE CERRO GORDO BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144430 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 966 | RIVERA-RIVERA, LUSMARIAM N3 CALLE BORIKEN ALTURAS DEL ENCANTO JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85136 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| | | | | TOTAL | $13,752,762.90* |