## EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Eighth Omnibus Objection**

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 1 | ABREU DELGADO, ANA<br>URB RADIOVILLE<br>21 CALLE 3<br>ARECIBO, PR 00612 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26193 | $166,419.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | ABREU FARGAS , LUZ CELESTE<br>CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134507 | $55,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | ABREU FARGAS, NESTOR A.<br>HC 4 BOX 15730<br>CAROLINA, PR 00987-9749 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104445 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | ABREU SANCHEZ, TED<br>P.O. BOX 19955<br>FERNANDEZ JUNCOS STATION<br>SAN JUAN, PR 00910 | 05/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23954 | $14,149.46 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ACEVEDO AERRANO, MARIA<br>ROYAL TOWN CALLE 13 B 16<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82999 | $44,058.02 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | ACEVEDO ALICEA, ZAIDA<br>PO BOX 517<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82539 | $1,207.80 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | ACEVEDO ALTORO, MARIA ELENA<br>PO BOX 3531<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80810 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | ACEVEDO PEREZ, GABRIEL<br>PO BOX 1227<br>ISABELA, PR 00662 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89948 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | ACEVEDO RIVERA, NILDA I.<br>PO BOX 7351<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60072 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ACOSTA DELGADO, ANA LUZ<br>2770 CALLE LA SALLE<br>URB RIO CANAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103576 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ACOSTA DELGADO, ANA LUZ<br>2770 LA SALLE URB. RIO CANAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129784 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ACOSTA HERNANDEZ, GLADYS<br>PO BOX 3023<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ACOSTA LEON, RAFAEL<br>LOS HUCARES F2<br>HC02 BOX 8451<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84318 | $63,993.81* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ACOSTA ORTIZ, WILLIAM<br>CALLE VICTORIA #26<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69228 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ACOSTA PELLECIER, JANICE<br>1560 MERRIMACKPKWY<br>DAVENPORT, FL 33837-4187 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29578 | $441.73 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 16 | ACOSTA RODRIGUEZ , HEYDE  D<br>URB VILLA BORINQUEN BZN 311<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160425 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | ACOSTA RODRIGUEZ, INES DEL CARMEN<br>URB. MARTORELL<br>C/JOSE DE DUEGO C-32<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 92837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | ACOSTA RODRIGUEZ, VICTOR A<br>82 ORIENTAL LA MONSERRATE<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 166151 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 19 | ACOSTA VÉLEZ, JAIME L.<br>10 ADRIAN J. GRIEFF<br>URB. VISTAMAR<br>GUANICA, PR 00653 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63464 | $63,982.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | ACOSTA-RODRIGUEZ, INES  DEL CARMEN<br>URB. MARTORELL<br>C/JOSE DE DUEGO C-32<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93690 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | ACOSTA-RODRIGUEZ, INES DEL CARMEN<br>URB MARTORELL<br>C/ JOSE DE DUEGO C-32<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91205 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | ACOSTA-RODRIGUEZ, INES DEL CARMEN<br>URB. MARTORELL<br>4 JOSE DE DUEGO C-32<br>DORADO, PR 00646 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91263 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | ACOSTE VELEZ, MARIANITA<br>URB. ESTANCIAS DEL RIO #328<br>HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116350 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 24 | ADAMES MUNIZ, NILDA I<br>URB NUEVO SAN ANTONIO<br>17 CALLE<br>SAN ANTONIO, PR 00690-1335 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93215 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 25 | ADORNO COLON, NORMA<br>PO BOX 101<br>VEGA ALTA, PR 00692 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48112 | $31,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 26 | ADORNO DENIS, ELLIOTT<br>COND. INTERAMERICANA GARDENS<br>EDIF A-11 CALLE 20 APT. 366<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122264 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | ADORNO OCASIO, MARITZA<br>HC 1 BOX 7072<br>GURABO, PR 00778 | 05/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29546 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | ADORNO VELZQUEZ, MARIA M<br>PMB 111 BOX 144035<br>ARECIBO, PR 00614-4035 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137727 | $48,204.09* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 29 | AGOSTO CASTILLO, GILIA I.<br>HC-02 BOX 15535<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 164534 | $24,466.90 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 30 | AGOSTO PEREZ, WANDA ZOE<br>BOX 213<br>CARR.111 K30.5 BO. PUEBLO<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45121 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 31 | AGUAYO DIAZ, CARMEN M<br>11 F CALLE 3E<br>RIO PLANTATION<br>BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99414 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|-----------------------|
| 32 | AL CRUZ, ALFREDO<br>PO BOX 1203<br>GUAYAMA, PR 00785 | 05/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32632 | $48,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | ALAMEDA REYES, DAVID<br>55 MANUEL RODRÍGUEZ<br>SECTOR PIEDRAS BLANCAS<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75477 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | ALAMO DE PADILLA, ISABEL<br>URB FLORAL PARK<br>470 CALLE LLORENS TORRES<br>SAN JUAN, PR 00917-3803 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145502 | $1,000,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | ALAMO NIEVES, OLGA IRIS<br>#38 BR TURABO GARDENS<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137653 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | ALAMO VIERA, LUZ<br>C/ NARANJO 62I<br>VENTURA BUENA<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136292 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | ALBERTORIO MALDONADO, LOURDES . M<br>PO BOX 433<br>VILLALBA, PR 00766 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111063 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | ALDARONDO ACEVEDO, MARIA L<br>PMB 167<br>6526 OLD BRICK RD STE 120<br>WINDERMERE, FL 34786-5839 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of Puerto Rico | 62380 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | ALEJANDRO, AXEL BENITEZ<br>PO BOX 478<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61109 | $35,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | ALFONSECA BAEZ, MARGARITA<br>1057 EGIPTO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 139298 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | ALGARIN SERRANO, SHEILA<br>10201 CALLE AMANECER<br>URB. ALT. DEL ALBA<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136198 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | ALICEA ALICEA, CARMEN E. URB VILLA UNIVERSITARIA BC-23 CALLE 31 HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61364 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | ALICEA CRUZ, LUZ DELIA CALLE 3 #1117 URB. VILLA NEVÁREZ SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77750 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | ALMA PEREZ, EDWIN URB. SIERRA BAYAMON C.29 B/K 31-2 BAYAMON, PR 00963 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 128961 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | ALMENAS DIAZ, DANIEL BOX 23145 UNIVERSITY STATION SAN JUAN, PR 00931-3145 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96593 | $17,637.36 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | ALMESTICA PACHECO, ANITA 512 C/LINARES, URB. ROSENDO MATIENZO CINTRON, PR 00927 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 139587 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | ALMODOVAR VAZQUEZ, YOLANDA<br>CALLE AA Z-20 ALTURAS<br>VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56637 | $54,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | ALOMOR USERA, ANGELA<br>URB. JARD CALLE 5 C-7<br>STA ISABEL, PR 00757 | 06/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76243 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | ALTORAN MONTIJO, MILDRED<br>PO BOX 30833<br>SAN JUAN, PR 00929-1833 | 06/01/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45784 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | ALVARADO CARABALLO, YASMINE<br>#2970 CALLE VANNINA<br>PONCE, PR 00717-2211 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68018 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | ALVARADO PEREZ, GRISEL<br>HC 2 BOX 5887<br>PENUELAS, PR 00624-9832 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 141004 | $47,137.87 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | ALVARADO TORRES, CIRILA<br>HC01 BOX 5727<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103374 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 53 | ALVARADO TORRES, FERNANDO<br>P.O. BOX 1090<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71863 | $60,665.27* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 54 | ALVARADO TORRES, JUANITA<br>HC-01 BOX 5725<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103494 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | ALVARADO TORRES, NOELIA<br>PLAYITA<br>A106 A<br>SALINAS, PR 00751 | 05/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25878 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 56 | ALVAREZ GARCIA, CLARA L<br>URB SANS SOUCI<br>M19 CALLE 6A<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72151 | $2,290.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | ALVAREZ MEDINA, ANIBAL<br>BDA. BORINQUEN<br>CALLE PAULINO PEREZ #159<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52956 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | ALVAREZ OJEDA, MYRNA I<br>APTO 1501-SUR<br>COND TORRES DEL PARQUE<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52258 | $72,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 59 | ALVAREZ PONCE , SILMIREY<br>URB. TOA ALTA HEIGHTS, CALLED 14C29<br>TOA ALTA, PR 00953 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90919 | $27,562.31 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | ALVAVADO TORRES, MARIA C.<br>HC - 01 BOX 5725<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132519 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 61 | ALVIRA CALDERON, JULIA F.<br>#1 G URB. LA ROCA<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134790 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

13

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | ANAYA CRESPO, RUTH M.<br>C36 CALLE 3 EL CONQUISTADOR<br>TRUJILLO ALTO, PR 00976 | 08/01/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 139950 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | ANAYA ORTIZ, MAYDA<br>C-8 C<br>ARROYO, PR 00714 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 92441 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | ANDINO AYALA, CARLOS A.<br>K-7 #10<br>GUAYNABO, PR 00969 | 06/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50095-1 | $47,993.11 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | ANDRADES ANDRADES, AIDA RAQUEL<br>CB2 C/126 JARDINES DE COUNTRY CLUB<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 117457 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | ANDUJAR RANGEL, CONSUELO<br>EXT PUNTO ORO CALLE LA NINA 4623<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127659 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | ANDUJAR SANTIAGO, LUIS A<br>HC 1 BOX 9373<br>BARRIO MACUN<br>TOA BAJA, PR 00949 | 05/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48677 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | ANDUJA-RANGEL, CONSUELO<br>EXT. PUNTO ORO CALLE LA NINA 4623<br>PONCE, PR 00728-2118 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124794 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | ANTONIO, BAEZ  RODRIGUEZ<br>URB BLIND CELLA F19<br>ARROYO, PR 00714 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58457-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | ANTONY RIOS, MYRIAM<br>CALLE CERRO MORALES R-13<br>URB. LOMAS DE CAROLINA<br>CAROLINA, PR 00987-8020 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148406 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | ANTUNA MALAVE, NORA J.<br>#Y-2 27<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149312 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | APONTE ACEVEDO, FRANCISCA<br>PMB 144<br>PO BOX 2000<br>MERCEDITA, PR 00715-8000 | 07/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 150296 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | APONTE BELTRAN, JOSE M.<br>PO BOX 365<br>SALINAS, PR 00751 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34213 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | APONTE CABRERA, CYNTHIA<br>BO. PAJAROS CARR. # 863<br>PMB 170 PO BOX 2400<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162777 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | APONTE MARTINEZ, WANDA E<br>PO BOX 9311<br>CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 98901 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | APONTE MARTINEZ, WANDA E.<br>PO BOX 9311<br>CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72920 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | APONTE MARTINEZ, WANDA E.<br>PO BOX 9311<br>CAGUAS, PR 00726-9311 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84206 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 78 | APONTE ROSARIO, JANNETTE<br>PO BOX 506<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 123266 | $25.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | APONTE SANTIAGO, MARIAM<br>URB. MONTE SOL CALLE 4 C-9<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91984 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 80 | APONTE SANTOS, MARIA M.<br>URB. VILLA DEL CARMEN<br>I-4 CALLE 9<br>CIDRA, PR 00739 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133863 | $65,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 81 | ARAND PADILLA, JULIO ENRIQUE<br>HC-01 BOX 9335<br>PENUELAS, PR 00624 | 09/19/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 171013 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | ARANDA GONZALEZ , ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78608 | $94,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72988 | $94,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75683 | $94,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 85 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76632 | $94,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | ARANDA GONZALEZ, ELIZABETH<br>PO BOX 2095<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87683 | $94,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | ARBONA QUINONES, ANA<br>1774 CALLE MARQUESA<br>VALLE REAL<br>PONCE, PR 00716-0505 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 88 | ARCE BUCETTA, NILDA I.<br>68-3 BO. GUAYNEY<br>MANATI, PR 00674 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 89 | ARCE GALLEGO, ESPERANZA<br>2617 URB. CONSTANCIA<br>BOULEVARD LUIS A FERRE<br>PONCE, PR 00717 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 107403 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 90 | ARCE RIVERA, NIVIA I<br>URBANIZACION LA PROVIDENCIA IP-31 CALLE 10<br>TOA ALTA, PR 00953 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29595 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | AREIZAGA BRAVO, DARMA IVETTE<br>HC-1 BOX 18549<br>AGUADILLA, PR 00603-9363 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137183 | $86,053.21* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | AROCHO RIVERA, AUREA<br>P.O.BOX 7004 PMB 115<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70894 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 93 | AROCHO, MAEGARITA  GERENA<br>2021 CALLE ASOCIACION<br>SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55035 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 94 | ARRIAGA TORRES, ROBERT<br>BUZON 8513<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113828 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 95 | ARROYO FERNANDEZ, MARIA M<br>HC 01 BOX 2660<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56310 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 96 | ARROYO NEGRONI, MIGDALIA<br>G EG #9 URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136780 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | ARROYO NEGRONI, MIGDALIA<br>G EG #9<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136788 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | ARROYO PEREZ, ANTONIA<br>HC-1 BOX 7841<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 166742 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | ARROYO PONCE, NYDIA<br>8 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137230 | $1,026.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | ARROYO RAMOS, LISSETTE<br>PO BOX 1304<br>GUAYAMA, PR 00784-1304 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99057 | $45,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | ARROYO RIVERA, EVA<br>CALLE GARDENIA A-4 URB.LAS VEGAS<br>CATANO, PR 00962 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131613 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | ARROYO SANTIAGO, ROSA M<br>PO BOX 7568<br>PONCE, PR 00732 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37747 | $16,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 103 | ARZOLA DAVILA, VILMARI<br>HC 63 BUZÓN 3322<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72586 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 104 | AULET NATAL, EILLEEN I.<br>BOX 446<br>JAYUYA, PR 00664 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154549 | $38,100.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 105 | AVILA CUEVAS, SHEILA A<br>HC 3 BOX 17067<br>QUEBRADILLAS, PR 00678 | 05/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34029 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 106 | AVILES BADILLO, HECTOR J<br>PO BOX 399<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130685 | $96,681.27* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | AVILES COLLAZO, CARMEN<br>28 CALLE B URB MONTE CARLO<br>VEGA BAJA, PR 00693 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158048 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 108 | AVILES CURET, DEBORAH<br>P O BOX<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64485 | $42,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 109 | AVILES MARIN, ELAINE J<br>7 - URB VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152777 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 110 | AVILES MARIN, ELAINE J.<br>7 URB. VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132258 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 111 | AVILES MARIN, ELAINE J.<br>7 URB. VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148906 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | AVILES MARIN, ELAINE J.<br>7-URB VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159441 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | AVILES MARIN, ELAINE JUDITH<br>7 - URB. VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 144094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | AVILES MARIN, ELAINE JUDITH<br>7 URB. VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155893 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | AVILES MARIN, ELAINE JUDITH<br>7 URB. VALLES DE BEATRIZ<br>CAYEY, PR 00736-9114 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160033 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | AVILES MARTINEZ, ROSA D<br>P.O. BOX 137<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106772 | $45,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | AVILES VAZQUEZ, AWILDA<br>HC 7 BOX 38506<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80599 | $50,181.10 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 118 | AYALA CARRASQUILLO, JOSSIE M<br>CALLE ISLA VERDE E16<br>URB EDUARDO J SALDANA<br>CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22333 | $0.04 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 119 | AYALA CARRASQUILLO, JOSSIE M<br>URB EDUARDO J SALDANA<br>CALLE ISLA VERDE E16<br>CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22788 | $2,190.84 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 120 | AYALA JUSINO, ZULEIKA M<br>HC-3 BOX 10904<br>SAN GERMAN, PR 00683 | 05/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13298-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 121 | AYALA JUSINO, ZULEIKA M<br>HC 3 BOX 10904<br>SAN GERMAN, PR 00683 | 05/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18308-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | AYALA QUINONES, JUAN M<br>URB COUNTRY CLUB<br>857 CALLE IRLANDA<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72682 | $8,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | AYALA RIVERA, LUIS  RAUL<br>URB. PASEO PALMA REAL<br>#68 CALLE CALANDRIA<br>JUNCOS, PR 00777 | 04/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8220 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | AYALA VARGAS, MARIA DEL C<br>P.O. 1050<br>FLORIDA, PR 00650 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78036 | $28,572.08* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | AYALA VAZQUEZ, MARIA DE LOS A.<br>PO BOX 572<br>TOA ALTA, PR 00954 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133302 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | BADIA DE HERNANDEZ, GLORIA E. 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50649 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | BAERGA COLON, GLORIEL M. P.O. BOX 1205 PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63687 | $20,201.78* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | BAEZ BAEZ, LYDIA I HC-05 BOX 7582 GUAYNABO, PR 00971 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57383 | $11,077.14 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | BAEZ MALDONADO, SYLVIA BOX 853 RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88629 | $4,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | BAEZ PADILLA, RUTH E. URB LEVITTOWN LAKES DE-7 C/LAGO CANTE 5TA SECC TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162285 | $32,990.75 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | BAEZ PAGAN, MERCEDES<br>HC1 BOX 6008<br>GUAYNABO, PR 00971 | 06/07/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115618 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 132 | BAEZ RAMIREZ, ITZA V<br>HC 4 BOX 44711<br>CAGUAS, PR 00727 | 05/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20216 | $44.41* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 133 | BAEZ SANTIAGO, JULIO A<br>HC 03  BOX  11018  C -1  250<br>JACAGUAS  PARCELAS<br>JUANA  DIAZ, PR 00795-9502 | 06/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76139 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 134 | BAEZ SANTIAGO, VIVIAN<br>RR#3 BUZ 8570<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 135 | BAEZ VASQUEZ, ALICIA JOAN<br>BRISAS DEL CARIBE #24<br>PONCE, PR 00728 | 09/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175649 | $150.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | BAEZ VASQUEZ, ALICIA JOAN<br>BRISAS DEL CARIBE #24<br>PONCE, PR 00728 | 09/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175649-1 | $74,850.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 137 | BAHAMONDE VAZQUEZ, FELIX  W<br>HC-04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103169 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 138 | BAHAMONDE VAZQUEZ, FELIX W.<br>HC 04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114094 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 139 | BAHAMUNDI, DAVID<br>4034 ABOCO DR.<br>TAVARES, FL 32778 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149127 | $36,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 140 | BAJANDAS FIGUEROA, CARMEN L<br>PO BOX 3150<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73696 | $41,710.14* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | BAJANDAS FIGUEROA, CARMEN L. PO BOX 5150 JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74807 | $41,710.14 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | BAJANDAS FIGUEROA, RAQUEL 122 CALLE SENEGAL URB. PALMA ROYALE LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74071 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | BALAGUER ROSARIO, ROSA N RR 3 BOX 19278 ANASCO, PR 00610 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140138 | $56,185.71 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | BARBOSA FIGUEROA, VILMA HC 1 BOX 15233 COAMO, PR 00769 | 07/01/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72219 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | BARREIRO DIAZ, MARIA ESTHER PO BOX 337 HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118819 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | BARREIRO DIAZ, MARIA ESTHER<br>APT. 337<br>BO. TEJAS<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121548 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | BARRERAS GARCIA, MYRIAM J<br>PO BOX 553<br>VIEQUES, PR 00765-0553 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149137 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | BARRETO CARTAGENA, CARMEN M.<br>HC-01 BOX 6079<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74745 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | BARRETO DIAZ, JOSE A<br>345 CALLE BARTOLOME DE LAS CASAS<br>VILLA PALMERAS<br>SAN JUAN, PR 00915 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30189-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | BARRIONUEVO RIVERA, EDNA<br>154 VILLAS DEL BOSQUE<br>CIDRA, PR 00739-9211 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122175 | $61,300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | BARTOLONEI VAZQUEZ, JOHANA<br>PO BOX 2832<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131445 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | BARTUM SANTOS, BRIGITTE<br>URB. LOS CAOBOS<br>CALLE JAGUEY 1461<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53744 | $45,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | BATISTA DELGADO, ONDALY<br>100 COND. LA CEIBA #1702<br>PONCE, PR 00717-1809 | 06/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46569 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | BATISTA RODRIGUEZ, WILLIAM<br>691 CALLE LOS PINOS<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 98066 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | BAUERMEISTER BALDRICH, FRANCISCO J<br>PALO HINCADO<br>PO BOX 1114<br>BARRANQUITAS, PR 00794-1114 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51502 | $5,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | BAUZA, JUAN M.<br>624 CARLOS D. RIVERA<br>SAN JUAN, PR 00924 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 105650 | $47,278.66 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | BAUZO, JOEL  RODRIGUEZ<br>ALT DE RIO GRANDE<br>C25 Y 1328<br>RIO GRANDE, PR 00745 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23354 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | BECERRIL OSARIO, OSCAR L.<br>EIDER 904 URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148646 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | BELTRAN SAEZ, AWILDA<br>HC-72 BOX 3732<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 150350 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | BENERO NATAL, ARACELIS<br>UNIVERSAL GARDENS<br>CALLE MAGA D-8<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91789 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | BENITEZ MELENDEZ , ROSA M<br>CONDOMINIO TITULAR<br>JARDINES DE VALENCIA APT. 403 CALLE PEREIRA<br>LEAL 631<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49862 | $43,345.88 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | BENITEZ SANTIAGO, LISAMARIE<br>URB. PARQUE ECUESTRE<br>CALLE AQUILA D 49<br>CAROLINA, PR 00987 | 05/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36652 | $1,644.02 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | BENTINE ROBLEDO, ASTRID E<br>COND. ACUAPARTE APT. B-21<br>URB. LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140901 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | BENTINE ROBLEDO, ASTRID E.<br>URB. LEVITTOWN<br>1 COND. AQUAPARQUE APT. 21B<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148129 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | BERMUDEZ DIAZ, JOSE L<br>HC 2 BUZON 9513<br>GUAYNABO, PR 00971 | 04/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7366 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | BERMUDEZ LAUREANO, MARECELINA<br>HC01 BOX 4427<br>COMERIO, PR 00782 | 09/21/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176298 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | BERMUDEZ MORALES, JEANNETTE<br>URB. LOMA ALTOA<br>1-22 CALLE E-9<br>CAROLINA, PR 00986 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74815 | $27,240.71 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | BERMUDEZ MORALES, JEANNETTE M.<br>URB. LOMA ALTA<br>I-22 CALLE E-8<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157134 | $27,240.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | BERRIOS CASTRODAD, MARIA M. URB. FERNANDEZ CALLE PEDRO DIAZ FONSECA # 18 CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175516 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | BERRIOS CINTRON , LUZ  E. PO BOX 1114 BARRANQUITAS, PR 00794 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52733 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | BERRIOS CINTRÓN, IRENE PO BOX 1114 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52102 | $58,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | BERRIOS CINTRON, NEREIDA P.O. BOX 1114 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52770 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | BERRIOS CINTRON, PATRIA A PO BOX 511 BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50591 | $58,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

## Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | BERRIOS CRESPO, VICTORIA<br>BOX 2234<br>CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175683 | $416.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | BERRIOS CRESPO, VICTORIA<br>BOX 2234<br>CIDRA, PR 00739 | 09/21/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175683-1 | $74,584.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | BERRIOS CRUZ, ADA L.<br>PO BOX 352<br>COMERIO, PR 00782 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 95732 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | BERRIOS LOZADA, VIVIANA<br>HC 71 BOX 2995<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160222 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | BERRIOS MALDONADO, JOSE A.<br>RR-7 BOX 17123<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57815 | $30,401.96 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | BERRIOS MATEO, ABEL<br>PALO HINCADO<br>PO BOX 876<br>BARRANQUITAS, PR 00794-0876 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116593 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | BERRIOS MATEO, ADAN<br>P.O. BOX 876<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149050 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | BERRIOS MONTES, EVELYN<br>HC-4 BOX 2201<br>BARRANQUITAS, PR 00794-9615 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | BERRIOS ORTIZ, ADA E<br>PO BOX 271<br>ARROYO, PR 00714 | 06/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34476 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN<br>ALTURADA BUCARABONE CALLE 40-3-Q-12<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132249 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | BERRIOS RODRIGUEZ, NORMA IRIS<br>APARTADO 757<br>GUAYNABO, PR 00970 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153512 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | BERRIOS ROSARIO, JOSE A.<br>P.O. BOX 370551<br>CAYEY, PR 00737 | 09/18/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176205 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | BERRIOS SANTIAGO, NARCISO<br>URBANIZACION HORIZONTE<br>CALLE ILUSION B3<br>GURABO, PR 00778 | 10/11/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 171345 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | BERRIOS TORRES, GLENDALIZ<br>HC-01 BOX 15057<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124243 | $8,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | BERRIOS WILLIAMS , MYRNA L<br>BARALT CALLE 1-A-14<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163505 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | BERRIOS ZAYAS, LYDIA E.<br>H C 04 BOX 6042<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66680 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | BERRIOS, AIXA<br># 88 ZORZAL BO CUCHILLAS<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74699 | $18,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | BETANCOURT MEDINA, DORIS D<br>URB LEVITTOWN LAKES<br>HH-16 C/ EDUARDO FRANKLIN<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153048 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | BIGIO BENITEZ, GLENDA  Y.<br>PUERTA DE LA BAHIA<br>1050 AVE LAS PALMAS APT 513<br>SAN JUAN, PR 00907 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39677-1 | $44,034.63 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | BLOISE NUNEZ, LOURDES<br>URB LAS VEGAS<br>G30 CALLE 7<br>CATANO, PR 00962 | 05/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34839 | $94,759.80 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | BOADA SANTAMARIA, GUILLERMO J<br>COND. LOS NARANJALES<br>EDIF D-45 APT 215<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137240 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | BORIA DELGADO, LYDIA  E.<br>PO BOX 24<br>LOIZA, PR 00772 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53977 | $75,456.51 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | BORRERO SANCHEZ, JOSE A<br>URUGUAY ST 274<br>COND TORRE ALTA 1104<br>SAN JUAN, PR 00917 | 06/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31217 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | BOSQUES MEDINA, GLORIA<br>HC 2 BOX 12465<br>MOCA, PR 00676-8264 | 05/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20311-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | BOU FUENTES, NILSA<br>PO BOX 78<br>COROZAL, PR 00783 | 06/23/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179419 | $46,897.37 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | BRACERO RIVERA, EVA L<br>5401 BELLEFIELD DR<br>TAMPA, FL 33624-4846 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53963 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | BRAU SOBRINO, GRETCHEN  J<br>PO BOX 3814<br>GUAYNABO, PR 00970 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85874 | $62,809.38 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | BRAVO RIVERA, LAURA E.<br>405 LORENS TORRES<br>APT. 1001<br>SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70816 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | BRUNO ROMAN, HENRY<br>COND SANTA ANA<br>1026 AVE LUIS VIGOREAUX APT 5D<br>GUAYNABO, PR 00971 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138682 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | BULTRON ALVAREZ, CARMEN LYDIA<br>APARTADO 1458<br>VALLE ARRIBA HEIGH<br>CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133053 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | BURGOS ALVARADO, IDALIS L.<br>PO BOX 881<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122828 | $79,766.80 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | BURGOS CARTAGENA, LUISA<br>JARDINE DE LA REINA 16<br>CALLE REINA DE LA FLORES<br>GUAYAMA, PR 00784-9302 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106547 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | BURGOS CARTAGENA, YOLANDA<br>PMB 2298 PO BOX 6400<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106657 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 207 | BURGOS FERMAINT, NITZA G.<br>URB PARQUE ECUESTRE<br>CALLE IMPERIAL BLOQUE S12<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154652 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 208 | BURGOS PARIS, LEIDA I.<br>CALLE PORTUGAL #435<br>VISTA MAR, CA 00983 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58174 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 209 | BURGROS FERMAINT , NITZA G.<br>URB PARQUE ECUESTRE<br>CALLE IMPERIAL BLOQUE S12<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121418 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 210 | BUTTER VENDRELL, DORIS<br>1009 BO. ASOMANTE<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52260 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | CABAN, MIGDALIA<br>230 SW 12TH ST APT 1405<br>MIAMI, FL 33130 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36457 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 212 | CABAN, MIGDALIA<br>230 SW 12TH ST APT 1405<br>MIAMI, FL 33130 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49270 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 213 | CABRERA BURGOS, CYNTHIA<br>PO BOX 2400 PMB 122<br>TOA BAJA, PR 00951 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126453 | $0.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 214 | CABRERA GALINDO, MARISOL<br>URBANIZACION VILLA BORINQUEN<br>CALLE NITAINO, G-38<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 94544 | $61,750.67 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 215 | CABRERA QUESADA, IRIS M.<br>PARC AMALIA MARIN<br>3907 CALLE SIERRA<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53410 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | CAEZ ROSARIO, WANDA E.<br>CALLE 2 N33<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75459 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 217 | CALCAÑO DE JESUS, JUAN M.<br>PO BOX 489<br>LOIZA, PR 00772-0489 | 02/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179093 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218 | CALDERON GUTIERREZ, LINDA M.<br>URB. ROLLING HILLS C/ MEXICO T393<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153933 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 219 | CAMACHO DELGADO, LUZ M<br>VILLA GRILLASCA<br>1325 CALLE EDUARDO CUEVAS<br>PONCE, PR 00717-2585 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135522 | $60,390.65* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 220 | CAMACHO LOZADA, PETRA<br>PO BOX 1327<br>VEGA ALTA, PR 00692-1327 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41282 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | CAMACHO MEDINA, CARMEN LEVITTOWN CALLE JOSE PEDREIRA JG-21 TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131049 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | CAMACHO TORRES, JUANITA PO BOX 1558 AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114643 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | CAMPOS VELEZ, ANGEL L. COND. VALLES DE TORRIMAR BOX-206 GUAYNABO, PR 00966 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154812 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | CANALES AMEZQUITA, FELIPE M-23 CALLE 12 URB. DOS RIOS TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | CANCEL ROSAS, CATHERINE INTERAMERICAN COURT COND. G-16 CALLE 3 APT. 106 SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61966 | $7,990.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | CANDELARIA GONZALEZ, LISSETTE HC-03 BOX 4231 GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74239 | $22,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | CANDELARIA GONZALEZ, LISSETTE HC-03 BOX 4231 GURABO, PR 00778 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85729 | $5,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | CANDELARIA LAUREANO, CARMEN I-8 DUHO URB. CAGUOX CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96894 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | CANDELARIA RESTO, ENGENIO A-40 CALLE 4 URB. VISTA AZUL ARECIBO, PR 00612-2525 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 101550 | $581.08* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | CAPIELO ORTIZ, JORGE D<br>1175 CALLE 54 SE REPARTO METROPOLITANO<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 102869 | $400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | CARABALLO PAGÁN, NYDIA<br>URB. TURN KEY<br>CALLE CIARA #23<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69679 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | CARATINI BERMUDEZ, LEILA<br>URB LA ROSALEDA I<br>EC53 CALLE ROSA DE YORK<br>TOA BAJA, PR 00949-4723 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74177 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | CARBO RODRIGUEZ, ILKA<br># 976 CALLE 21 SE REPARTO METROPOLITANO<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156385 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | CARDONA CAMARENO, CARMEN  G.<br>C/29 D-82 PARQUE ESCUESTRE<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129057 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | CARDONA LUQUE, FRANCISCA<br>20 RAMON LOPEZ BATALLA<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152024 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 236 | CARDONA PANTOJAS, MELBA L.<br>P.O. BOX 277<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52376 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 237 | CARDONA RIVERA, HECTOR  A<br>URB. LAS AGUILAS CALLE 5 B-6<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69853 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 238 | CARDONA RIVERA, ISIS<br>URB. PARK GARDENS<br>CALLE GRAND CANYON U2-7<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73604 | $29,505.93 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 239 | CARERRO PARRELA, MYRNA J.<br>HC 866 BOX 9497<br>FAJARDO, PR 00938 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115297 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | CARMONA GARCIA, CARLOS R<br>110 COND ANDALUCIA APT 5302<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59609-1 | $33,367.81* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | CARRASQUILLO BETANCOURT, MARY<br>URB. RIVER GARDEN<br>186 CALLE FLOR DE DIEG<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of Puerto Rico | 25839 | $64,890.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | CARRASQUILLO CARRASQUILLO, BLANCA I.<br>CALLE 2 A 12 LOMAS DE TRUJILLO<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53612 | $60,448.94* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | CARRASQUILLO MALDONADO, FELIPE<br>SE 1204 ST. 40 URB REPORTO METROPOLITONO<br>SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130554 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | CARRASQUILLO PEREZ, ROSA N<br>857 K9 H5 CARRAZO<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86062 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | CARRASQUILLO RIVERA, ABIGAIL<br>CALLE 3 #35<br>URB. TREASURE VALLEY<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58128 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | CARRASQUILLO RIVERA, MERIS NOELIA<br>PO BOX 316<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 107338 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | CARRION AGOSTO, MARIA SOCORRO<br>CALLE 517 BLOQUE 184-19 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74426 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | CARRION CHEVEREZ, CLARIBEL<br>PO BOX 895<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55005 | $76,803.43 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | CARRION SUAREZ, VICMARI<br>URB STA ELVIRA A-13<br>STA CECILIA<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56664 | $52,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | CARRION VALENTIN, HENRY<br>URB VILLA TOLEDO<br>CALLE UMBRAL #116<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113986 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 251 | CARRUCINI BERMUDE, GLADYS  B<br>HC01 BOX 7385<br>AGUAS BUENAS, PR 00703 | 07/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130935 | $62,577.95* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 252 | CARTAGENA BERNARD, ENEIDA<br>J-63 CALLE C<br>REPARTO MONTELLANO<br>CAYEY, PR 00736 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54975 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 253 | CARTAGENA COTTO, LUIS<br>PO BOX 1128<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61804 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | CARTAGENA FERRER, JOSE R<br>URB REPTO DAGUEY CALLE<br>1-E-17<br>ANASCO, PR 00610 | 03/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3146 | $644.89 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | CARTAGENA MALDONADO, EMICE S.<br>PO BOX 175<br>GUAYAMA, PR 00784 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156759 | $45,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | CARTAGENA RAMOS, LYDIA M.<br>CARRETERA 155 KM 23.0 INT.<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122283 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | CASIANO BELLO, ELVIN<br>URB GLENVIEW GDNS<br>F9 CALLE S3<br>PONCE, PR 00730-1716 | 11/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 167879 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | CASTILLO CASTILLO, ANGEL D<br>PO BOX 274<br>QUEBRADILLAS, PR 00678-0274 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159858 | $27,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | CASTILLO MALDONADO, IVELISSE<br>HC 01 BOX 6842<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49132 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 260 | CASTRO PAGAN, ALEXIS<br>HC04 BOX 42503<br>HATILLO, PR 00659 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27086 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 261 | CASTRO PEREZ , HAROLD<br>PO BOX 199<br>TOA ALTA, PR 00954 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111564 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 262 | CASTRO RODRIGUEZ, OMARA<br>HC 61 BOX 4116 LA GLORIA<br>TRUJILLO ALTO, PR 00976 | 06/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62865 | $36,165.74* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 263 | CATALA DE JESUS, ANTONIO<br>TORRES DE ANDALUCIA<br>TORRE 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51057 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | CEPEDA DE JESUS, MARCALLY<br>P.O.BOX 1980 SUITE 217<br>LOIZA, PR 00772 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48466 | $76,942.93 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | CHARBONNIER DELGADO, MARIA I<br>L 30 MADRILENA<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133881 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | CHINEA RIVERA, OLGA S.<br>RR 12 BOX 10379 BUENA VISTA<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60018 | $8,640.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | CHINEA RIVERA, OLGA S.<br>RR 12 BOX 10379<br>BAYAMÓN, PR 00956 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61747 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | CHINEA SANTIAGO, CARMEN  L<br>URB. VALLE DE CERRO GORDO<br>CALLE DIAMANTE S-10<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85282 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | CIDELY GONZALEZ, JENNETTE URB VILLA CAROLINA 225 CALLE 18 CAROLINA, PR 00985 | 06/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63510 | $35,145.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | CINTRON HERNANDEZ, VICTOR L. VILLA RICA GLADYS AE-7 BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | CINTRON PARRILLA, DELMA C. URB DIPTO CALLE B-2 NAGUABO, PR 00718 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148597 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | CINTRON SUAREZ, EDUARDO R. PO BOX 444 GUAYAMA, PR 00785 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 150563 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | CINTRON TORRES, BRENDA L<br>PO BOX 1535<br>BO ESPERANZA CARR 616 K2 H8<br>MANATI, PR 00674 | 05/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14475 | $1,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | CINTRÓN TORRES, BRENDA LEE<br>PO BOX 1535<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54448 | $1,000,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | CLASS PEREZ, JOSE  E.<br>PO BOX 1085<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127560 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | CLAUDIO TORRES , IRMA  S.<br>312 CALLE ZINIAS<br>URB. EL ENCANTO<br>JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146313 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | CLAUDIO TORRES, IRMA S. 312M CALLE ZINNIAS URB. ELCANTO JUNCO, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 128883 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | CLAUDIO TORRES, IRMA S. URB EL ENCANTO 312 CALLE ZINIAS JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137765 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | CLAUDIO TORRES, IRMA S. 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153007 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | CLAUDIO TORRES, IRMA SOCORRO 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132692 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | CLAUDIO TORRES, IRMA SOCORRO<br>312 CALLE ZINIAS<br>URB. EL ENCANTO<br>JUNCOS, PR 00777-7727 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152405 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | CLAVELL ALICEA, CRISTEL<br>URB. COSTA AZUL<br>CALLE 21 M-3<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146691 | $53,690.12 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | CLAVIJO MARRERO, CARMEN IRIS<br>1305 7787<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134455 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | COLLAZO GONZALEZ, DAVID<br>HC 5 BOX 8283<br>GUAYNABO, PR 00971 | 03/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3960 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | COLLAZO NIEVES , LYDIA E. URBANIZACION SANTA MARIA 7144 PIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145490 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | COLLAZO NIEVES, LYDIA E URBANIZACION SANTA MARIA 7144 DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161089 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | COLLAZO RIVERA , INES EL LAUREL PASCO EL ZUMBADOE H517 COTO LAUREL, PR 00780 | 06/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113382 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | COLLAZO TORRES, MIRNA E. HC 7 BOX 5065 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 112482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | COLON AGOSTO, IRAIDA E.<br>HC-5 BOX 11395<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116320 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | COLON ALMESTICA, GLENDA<br>JARDINES DE RIO GRANDE<br>CH 626 CALLE 84<br>RIO GRANDE, PR 00745 | 06/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 65444 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | COLÓN BURGOS, AUREA ESTHER<br>BO TIJERAS<br>HC 01 BOX 5317<br>JUANA DÍAZ, PR 00795-9717 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 67411 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | COLON FIGUEROA, OLGA L.<br>HC-01 BOX 5280<br>OROCOVIS, PR 00720 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99158 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | COLON GONZALEZ, JANETTE<br>BO COCO NUEVO<br>57 CALLE JOSE DE DIEGO<br>SALINAS, PR 00751 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157809 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | COLON JIMENEZ, GUILLERMO<br>URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8<br>OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158884 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | COLON LOPEZ, KELISHA<br>2617 20TH ST W<br>LEHIGH ACRES, FL 33971-0506 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96150 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | COLON MERCED, IRIS M.<br>RR-1 BOX 3589<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97856 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | COLON OLIVERAS, LIZBETH<br>URB. EST. SABANA<br>CALLE PALOMA<br>7080<br>SABANA HOYOS, PR 00688-0971 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51916 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | SILVA GONZÁLEZ, CARMEN P.<br>CONDOMINIO TORRES DE CERVANTES<br>APT. 1115-A<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82939 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | SILVA GONZALEZ, NORMA I<br>HC-05 BOX 25295<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117498 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | SILVA LUCIANO, ANA A.<br>EXT. VILLA DEL CARMEN<br>834 CALLE SAUCO<br>PONCE, PR 00716-2146 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116581 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | SILVA LUCIANO, ANA AWILDA<br>EXT. VILLA DEL CARMEN<br>834 CALLE SAUCO<br>PONCE, PR 00716-2146 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123361 | $81,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 302 | SILVA LUCIANO, ANA AWILDA<br>EXT. VILLA DEL CARMEN<br>834 CALLE SAUCO<br>PONCE, PR 00716-2146 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72153 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 303 | SILVA, NATALIO  IRIZARRY<br>PO BOX 184<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58343 | $18,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 304 | SILVA-GONZALEZ, NORMA I.<br>HC-05 BOX 25295<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148222 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 305 | SILVA-GONZALEZ, NORMA I.<br>HC-05 BOX 25295<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158819 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | SILVA-GONZALEZ, NORMA I. HC-05 BOX 25295 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83285 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | SIMOUNET BEY, NANCY PO BOX 363651 SAN JUAN, PR 00936 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160108 | $5,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | SMART INSURANCE AGENCY VSJ, P.S.C. 1510 F.D. ROOSEVELT AVE. SUITE 9A1 GUAYNABO, PR 00968 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17386 | $19,640.27 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | SMART MORALES, MELISSA PO BOX 267 CAMUY, PR 00627 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47122 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | SMART MORALES, MELISSA A PO BOX 267 CAMUY, PR 00627 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36869 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | SOBERAL MOLINA, CARMEN L.<br>CALLE SAN DANIEL #1793<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66379 | $37,048.84 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 312 | SOBERAL PEREZ, HILDA L.<br>24510 CARR. 113<br>QUEBRADILLAS, PR 00678 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116872 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 313 | SOBERAL PEREZ, HILDA L.<br>25005 CARR. 437<br>QUEBRADILLAS, PR 00678 | 09/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175921 | $40,284.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 314 | SOJO RUIZ, ORLANDO<br>CARR 64 BUZON 6308<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132985 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 315 | SOLA LOPEZ, ANA AMELIA<br>HC-03 BOX 36610<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104372 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | SOLANO BURGOS, JESUS<br>CALLE VERACRUZ AN-5<br>URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114723 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | SOLANO VELEZ, DILAILA I<br>PO BOX 3157<br>AGUADILLA, PR 00605 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21820 | $37,083.67* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | SOLER CANDELARIA, ZULMA I.<br>PO BOX 118<br>GARROCHALES, PR 00652 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48749 | $110,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | SOLER GARCÍA, GLORIA M.<br>HC 03 BUZON 17045<br>QUEBRADILLAS, PR 00678 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60102 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | SOLER RODRIGUEZ, DIANNA COND COND. PARQUE DE LOYOLA 500 AVE JT PINEIRO APT 1403 SAN JUAN, PR 00918 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35350 | $2,446.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | SOLER RODRIGUEZ, DIANNA COND COND. PARQUE DE LOYOLA 500 AVE JT PINEIRO APT 1403 SAN JUAN, PR 00918 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87749 | $2,466.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | SOLIER ROMAN, LYDIA P.O BOX 3083 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147019 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | SOLIS GALIO, MARIO HC 65 BOX 6344 PATILLAS, PR 00723 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173292 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | SOLIS HERPIN, NORMA F.<br>PO BOX 1024<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112408 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 325 | SOLIVAN GONZALEZ, ALMA M.<br>MM 20 PLAZA 28<br>URB. MONTE CLARO<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132394 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 326 | SOLTREN GONZALES, MARIA DE LOS A<br>HC 6 BOX 68462<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41495-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 327 | SOPALUEDA ORTIZ, WANDA IVELISSE<br>HC-02 BOX 9056<br>GUAYANILLA, PR 00656 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171187 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 328 | SORIA ROMÁN, NOEL E.<br>PO BOX 1692<br>BOQUERÓN, PR 00622 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53708 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | SOSA CARDONA, MAIRIM<br>CALLE UNION # 191<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132113 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 330 | SOSA FIGUEROA, WANDA Y.<br>HC-04 BOX 8301<br>BARRIO LOMAS<br>CANÓVANAS, PR 00729-9723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83562 | $90,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 331 | SOSA MORALES, HERIBEITO O<br>#16 CALLE VALLE HERMOSO<br>AGUADA, PR 00602 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79671 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 332 | SOSA PORRATA, MORAIMA<br>316 MONTE VERDE<br>MANATI, PR 00674 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130299 | $54,478.84 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 333 | SOSA RODRIGUEZ, GLADYS M.<br>HC-03 BOX 12049<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | SOSE MORALES, HERIBERTO O<br>#16 CALLE VALLE HEIMOSO<br>AGUADA, PR 00602 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75098 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | SOSTRE LACOT, WANDA I<br>URB SANTA TERESITA<br>6320 CALLE SAN ALFONSO<br>PONCE, PR 00730-4457 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32747 | $254.31 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | SOSTRE PONCE, MATILDE<br>URB LA INMACULADA<br>14 CALLE 102<br>VEGA ALTA, PR 00692-5842 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69370 | $76,712.61 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | SOTO - HARRISON, LUIS E.<br>HC-06 BOX 61338<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115807 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37729 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 339 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49304 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 340 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56035 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 341 | SOTO ACEVEDO, SHEILYMAR<br>PO BOX 1357<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57054 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 342 | SOTO ALVARADO, GLADYS<br>EXT LAGO HORIZONTE C/PASEO LAGO GARZAS<br>#5513<br>COTO LAUREL, PR 00780-2459 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53920 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 343 | SOTO BARRETO, MARIA N<br>26 CALLE LOS CIPRESES<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55521 | $3,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | SOTO COLON, JULIA A<br>606 BOX LOMAS<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116022 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 345 | SOTO ESTEVES, MAGDA  I<br>ESPINO<br>PO BOX 154<br>CARR 109 KM 5.6 BO ESPINO<br>ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43657 | $15,092.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 346 | SOTO ESTEVEZ, MAGDA  I<br>ESPIN0<br>BOX154<br>ANASCO, PR 00610 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23282 | $15,092.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 347 | SOTO FELICIANO, JULIA MARGARITA<br>HC -03  8169<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61202 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | SOTO GONZALEZ, IRMA M<br>P.O BOX 2517<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141987 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 349 | SOTO GONZALEZ, IRMA M.<br>PO BOX 2517<br>MOCA, PR 00676 | 07/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178178 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 350 | SOTO GONZALEZ, JUAN<br>25 CALLE SERENIDAD<br>URB PARAISO DE MAYAGUEZ<br>MAYAGUEZ, PR 00680 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16578 | $4,440.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 351 | SOTO GONZALEZ, LAUREN<br>URB REINA DE LO ANGELES<br>U 3 CALLE 8<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108975 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | SOTO GONZALEZ, LUIS<br>PMB 511<br>PO BOX 607071<br>BAYAMON, PR 00960-7071 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38039 | $20,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | SOTO HARRISON, LUIS E.<br>HC-06 BOX 61338<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143423 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | SOTO JIMENEZ, ALBERTO<br>HC 7 - 75132<br>SAN SEBASTIAN, PR 00685 | 07/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169917 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | SOTO LOPEZ, EDNA I.<br>473 CALLE BARBOSA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69324 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | SOTO LOPEZ, EDNA I.<br>473 CALLE BARBOSA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69669 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | SOTO LOPEZ, LUIS A.<br>URB. EL PARAISO CALLE AZALEA #7<br>ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113483 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 358 | SOTO MALDONADO, LISBETT<br>JARDINES DE CEIBA II CALLE 8 H-27<br>CEIBA, PR 00735 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126156 | $44,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 359 | SOTO MARTINEZ, MARCIAL<br>URB. VILLA DEL CARMEN<br>CALLE 11 K-17<br>GURABO, PR 00778 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154357 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 360 | SOTO MONTANEZ, MICHELL<br>HC-63 BOX 3739<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63468 | $6,825.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 361 | SOTO NEGRON, RICARDO<br>URB CIUDAD JARDIN GURABO<br>3 CALLE MAGUEY<br>GURABO, PR 00778 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64308 | $740.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | SOTO PEREZ, AIDE<br>200 AVE JESUS T PINERO APT. 160<br>SAN JUAN, PR 00918 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151493 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 363 | SOTO PITRO, ANGEL<br>HC1 BOX 9321<br>SAN SEBASTIAN, PR 00685 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171042 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 364 | SOTO RIOS, FREDDY<br>BO. SUD RR-01 BOX 3763<br>CIDRA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142898 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 365 | SOTO RIOS, MYRIAM<br>HC5BOX50192<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64224 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 366 | SOTO RIVERA, ADA I.<br>RR1 BOX 7304<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88813 | $36,792.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | SOTO RIVERA, EVELYN<br>URB CAPARRA TERRACE<br>813 CALLE 13 SE<br>SAN JUAN, PR 00921 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18559-1 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | SOTO RIVERA, IRMA<br>BD 21 C1 DR<br>GABREIL FERRER LEVITTOWN<br>TOA BAJA, PR 00949 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79084 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | SOTO RIVERA, JAZMIN<br>G7 NICARAGUA<br>VISTA DEL MORRO<br>CATAÑO, PR 00962 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153367 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | SOTO RIVERA, JOSE M.<br>PO BOX 666<br>TOA BAJA, PR 00951 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104863 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | SOTO RODRIGUEZ, EDWIN<br>BUZON 4044 CALLE MAJESTAD<br>HORMIGUEROS, PR 00660 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131271 | $19,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 372 | SOTO RODRIGUEZ, EDWIN<br>BZN #4044 C. MAGESTAD<br>HORMIGUERO, PR 00660 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167569 | $21,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 373 | SOTO RODRIGUEZ, ESPERANZA<br>246 CALLE FAISAN O EXT. COQUI<br>AGUIRRE, PR 00704 | 09/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171038 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 374 | SOTO RODRIGUEZ, PEDRO  J.<br>BDA MONSERRATE<br>#12 CALLE 1<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135968 | $78,478.63* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 375 | SOTO ROMERO, CARMEN I.<br>APARTADO 1018<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158231 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | SOTO ROMERO, NORIS W. D17 UBR. LOS RODRIGUEZ CAMUY, PR 00627 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 377 | SOTO ROSA, ENRIQUE PO BOX 322 LOS PIEDROS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146232 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 378 | SOTO ROSA, ENRIQUE P.O. BOX 322 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147810 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 379 | SOTO ROSA, ENRIQUE PO BOX 322 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147993 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 380 | SOTO SABATHIE, MARIA E URB. TURABO GARDENS E-6 CALLE 8 CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102528 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | SOTO SANTIAGO, LUEIA<br>BOX 1401<br>FAJARDO, PR 00738 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170854 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 382 | SOTO SOTO, EVELYN<br>URBANIZACION VILLA SERENA<br>CALLE JAZMIN O-16<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59655 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 383 | SOTO SOTO, LUZ M<br>HC 1 BOX 6152<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127781 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 384 | SOTO SOTO, VANESSA<br>RR5 BOX 25018<br>ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147614 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 385 | SOTO VELEZ, AMY E.<br>PO BOX 70<br>HATILLO, PR 00659-0070 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130095 | $81,717.12 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | SOTO VILLANUEVA, EFRAIN<br>HC 02 BOX 23013<br>AGUADILLA, PR 00603 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161294 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 387 | SOTO, BEATRIZ VELEZ<br>PO BOX 512<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54937 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | SOTO, EMMARIS VELAZQUEZ<br>CARR. 474 GALATEO BAJO<br>BZN 73117 LAS DOS PALMAS<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59660 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | SOTO, YAMIL PEREZ<br>P.O. BOX 219<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57364 | $6,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | SOTO-HARRISON, LUIS E.<br>HC-06 BOX 61338<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115809 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | SOTO-HARRISON, LUIS E.<br>HC-6 BOX 61338<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126428 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | SOTOMAYOR AVILES, MARIA LUISA<br>HC 02 BOX 8048<br>SALINAS, PR 00751 | 11/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172440 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | SOTOMAYOR ESTARELLAS , MARISOL<br>P-28 CALLE 10<br>VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93787 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | SOTOMAYOR ESTARELLAS, MARISOL<br>P-28 CALLE 10<br>VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75548 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | SOTOMAYOR ESTARELLAS, MARISOL<br>P-28 CALLE 10<br>VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93629 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 396 | SOTOMAYOR GIRACE, MIRIAM<br>D12 CALLE MAGDA OESTE<br>TOA BAJA, PR 00949-4511 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 397 | SOTOMAYOR, JOSE A. GARCIA<br>URB VILLA CAMARERO<br>5574 CALLE DEFONSORO CASA 211<br>SANTA ISABEL, PR 00757 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170093 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 398 | SPECIALTY PAPER BAG CORPORATION OF PUERTO RICO, INC.<br>4131 N.W. 132 STREET<br>OPA LAKA, FL 33054 | 05/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27252 | $11,894.77 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | STEIDEL ORTIZ, SIGFRIDO<br>40 EXT. VILLA NAVARRO<br>MAUNABO, PR 00707 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108613 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | STELLA DIAZ, ALLAN J<br>URB. MONTE VERDE<br>3026<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110684 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | STEVENS CHARLES, CLARION  V.<br>929 ZUMBADOR STREET<br>URB COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59999 | $18,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | STRATEGIC INVESTMENTS MOTION & MORELLC<br>1581 W 49TH ST STE 104<br>HIALEAH, FL 33012-2924 | 04/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3569 | $1,401.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | STRUBBE PLANAS, ALEX<br>BOX 615<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107639 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | STRUBBE PLANAS, ANNETTE<br>2715 CALLE ALTAMISA JARDINES FAGOT<br>PONCE, PR 00716-3641 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105644 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | STUBBE CESTERO, SUCN. FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80258 | $23,373.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 406 | SUAREZ DEL VALLE, MADELINE<br>HC 02 15173<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80768 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 407 | SUAREZ SOTO, FRANCISCO<br>COMILES 500TA CALLE AUBAL #283<br>ANBAL #283<br>ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178718 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 408 | SUAREZ, BRENDALISSE<br>H46 CALLE GARCIA<br>URB SIERRA BERDECIA<br>GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62418 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | SUAREZ, MADELINE<br>MADELINE SUAREZ<br>HC 02 15173<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68839 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 410 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE<br>PO BOX 335<br>MAYAGUEZ, PR 00681-0335 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40592 | $1,670.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 411 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO<br>MANS GARDEN HILLS<br>F4, CALLE 6<br>GUAYNABO, PR 00966 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36638 | $1,895.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 412 | SULE CHAMORRO, RAYMA Z.<br>JARDINES DEL CARIBE<br>CALLE 27 W-2<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141944 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | SURILLO RUIZ, ROSA I<br>HC #15 BOX 15919<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73823 | $54,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | SUSTACHE GOMEZ, NILDA<br>CALLE 12 B-136 URB SANTA ELENA<br>YABUCOA, PR 00767 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160445 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | TAPIA MALDONADO, CARMEN M<br>610 ALTOS DE LA COLINA<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111785 | $12,462.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | TARAFA BOSA, IVETTE<br>URB. PENUELAS VALLEY #42<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93805 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | TAUBMAN CENTERS, INC.<br>200 E.LONG LAKE RD,SUITE 300 C/O CORPORATE<br>TAX DEPARTMENT<br>BLOOMFIELD HILLS, MI 48304 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79698 | $56,766.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | TEITELBAUM MARTINEZ, REBECCA<br>P.O. BOX 584<br>YABUCOA, PR 00767-0584 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67136 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | TEJEDA ESTRALLA, EDUARDO<br>URB SOMBRIS DEL REUL<br>307 CALLE TACHURB<br>COTO LAUREL, PR 00780 | 09/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171131 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 420 | TERRON TORRES, AMARILIZ<br>CALLE K K10<br>JARDINES DE ARECIBO<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75718 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 421 | TEXEIRA COLON, ZENAIDA<br>1911 CALLE LA MILAGROSA<br>URB LA GUADALUPE<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117624 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | THE GANDIA GROUP, INC.<br>PO BOX 190788<br>SAN JUAN, PR 00919-0788 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103313 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | THIBOU WALTERS, SHAUNETTE P.<br>CALLE 3 #1240<br>URB. MONTE CARLO<br>SAN JUAN, PR 00924-5242 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102294 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | TIJERETA. LLC<br>MANUEL MONTERO<br>PO BOX 361460<br>SAN JUAN, PR 00936-1460 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165584 | $23,289.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | TIRADO BONANO, HECTOR M<br>PO BOX 469<br>PALMER<br>RIO GRANDE, PR 00721 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43725-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | TIRADO GARCIA, ALEXIS<br>PO BOX 976<br>HATILLO, PR 00659 | 02/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168157 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 427 | TIRADO MEDINA, SAMUEL<br>HC 6 BOX 12404<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86960 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 428 | TIRADO MORALES, NELSON<br>VILLA UNIVERSITARIA C-29 CALLE 8<br>HUMACAO, PR 00791 | 10/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176423-1 | $105,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 429 | TIRADO, ELSIE<br>URB TERRALINDA<br>2 CALLE ARAGON<br>CAGUAS, PR 00725 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79606 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 430 | TIRADO-CINTRON, JACMIR  N<br>#30 CALLE SIERRA BERDECIA URB. LUCHETTY<br>MANATI, PR 00674 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101488 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | TOLEDO AMADOR, JUAN V.<br>P.O. BOX 521<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158739 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | TOLEDO AMADOR, JUAN V<br>PO BOX 521<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153025 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | TOLEDO AMADOR, JUAN V<br>PO BOX 521<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160034 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 434 | TOLEDO CARABALLO, ASDNIBAL<br>PO BOX 4213<br>PONCE, PR 00733 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171058 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 435 | TOLEDO CORREA, GRICHELLE<br>URB. LOS ARBOLES<br>702 CALLE VEREDA DEL PRADO<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54977 | $9,949.50 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | TOLEDO ORTIZ, INES A<br>PO BOX 1085<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159603 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | TOLEDO ORTIZ, INES A.<br>P.O. BOX 1085<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153491 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627-0109 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119745 | $541.86* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145787 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161204 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | TOLEDO RODRIGUEZ, TEODORO<br>BOX 109<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161314 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | TOLEDO VELEZ, TERESA<br>PMB 79 PO BOX 4037<br>ARECIBO, PR 00614 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62583 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | TOLEDO, JOSE HECTOR<br>CALLE TULIPAN 194<br>URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 03/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4057 | $297,876.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | TOLEDO-AMADOR, JUAN V.<br>PO BOX 521<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159002 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | TOLLINCHI BEAUCHAMP, ADIEL<br>URB. SAN FRANCISCO, 129 C/SAN JUAN<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167066 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | TONES, MARISOL LOPEZ<br>BOX 1133<br>SABANA GRANDE, PR 00637 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25869 | $19,992.20* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | TORO CRUZ, DAMASO<br>MANSIONES DE CABO ROJO<br>F-83 CALLE HORIZONTE<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135404 | $1,417.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00638-2525 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41702 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 449 | TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00683-2525 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55262 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 450 | TORO CRUZ, MYRNA<br>PO BOX 2525<br>SAN GERMAN, PR 00683-2525 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55757 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | TORO ECHEVARRIA, NILDA<br>HC - 02 BOX 4874<br>PEÑUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95372 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | TORO GONZALEZ, ANGEL D.<br>ALTURAS DEL CAFETAL<br>CAMELIA B-3<br>YAUCO, PR 00798 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118480 | $41,190.23 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | TORO MELENDEZ, DAMARIS<br>87 UCAR URB PASEO LA CEIBA<br>HORMIGUEROS, PR 00660 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124285 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | TORO MELENDEZ, FRANCES ISABEL<br>URB. VALLE ABAJO CALLE MAGA #306<br>COAMO, PR 00769 | 07/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169872 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | TORO PÉREZ, CARMEN E.<br>110 ALAMO URBANIZACIÓN EL VALLE<br>LAJAS, PR 00667 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48067 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | TORO RIVERA, GERALDINE<br>#1220 PICACHOS ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131980 | $9,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 457 | TORRE RAMIREZ, MIGDALIA  LA<br>URB. LAS FLORES CALLE 3 C-7<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97316 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 458 | TORRELLA FLORES, ANGEL<br>URB. MARIANI CAPITAN CORREA 1660<br>PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156967 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 459 | TORRELLA FLORES, LIANA O.<br>#3121 CAIMITO ST.<br>LOS CAOBOS<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 460 | TORRELLA FLORES, LIANA O.<br>#3121 CAIMITO ST; LOS CAOBOS<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125093 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | TORRELLA FLORES, LIANA O.<br>#3121 CAIMITO ST.<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141529 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | TORRES ACEVEDO, JUAN D.D.<br>HC7 75035<br>SAN SEBASTIAN, PR 00685 | 08/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170215 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 463 | TORRES ADORNO, MARTA B.<br>PORTICOS DE CUPEY 14203<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27224 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | TORRES AGUILAR, SUJEIL A<br>URB MAR AZUL<br>CALLE 1 C-7<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79763 | $7,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | TORRES ALVARADO, NITZA J.<br>CALLE EUGENIO SANCHEZ #110<br>CAYEY, PR 00736 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80205 | $57,945.50 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | TORRES ALVAREZ, NELLIE Y.<br>URB. LA ARBOLEDA<br>CALLE 16 #314<br>SALINAS, PR 00757 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67454 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | TORRES ANDINO, PABLO<br>MONTE VISTA<br>C26 CALLE 2<br>FAJARDO, PR 00738 | 05/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10339 | $784.40 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | TORRES BARRETO, MAGALY<br>HC-1 BOX 5571<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66157 | $1,920.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | TORRES BERRIOS, ADA<br>A-6 TIERRA SANTA<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140104 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | TORRES BERRIOS, ISABEL<br>URB. MAGNOLIA GDNS<br>R29 CALLE 17<br>BAYAMON, PR 00956 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90259 | $7,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | TORRES BONILLA, CARMEN<br>P.O. BOX 1071<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159182 | $59,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | TORRES BORGES, AIDYL<br>HC 50 BOX 41210<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95271 | $53,440.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | TORRES BURGOS, ODALIS<br>HC-01 BOX 5999<br>CUALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | TORRES CARDENALES, ANTONIO LUIS<br>URB HACIENDA MIRAFLORES<br>#6 CALLE ORQUIDEA<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112646 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | TORRES CARDENALES, ANTONIO LUIS<br>URB. HACIENDA MIRAFLORES #6<br>CALLE ORQUIDEA<br>COAMO, PR 00769 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115453 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | TORRES CARMONA, VILMA<br>B-6 CALLE 4<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151735 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | TORRES CARRASQUILLO, DIOSELINA<br>HC-3 BOX 7685<br>LAS PIEDRAS, PR 00771 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159328 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | TORRES CEDENO, CARMEN A<br>URB. SAN MIGUEL, E62<br>SANTA ISABEL, PR 00757 | 07/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | TORRES CENTENO, NANCY<br>BO. HATO VIEJO HC 4 BOX 13927<br>ARECIBO, PR 00612-9278 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118615 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | TORRES CHINEA, LUZ M.<br>RR #4 BOX 895<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142462 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 481 | TORRES COLON, ANGEL<br>477 CALLE UNION INTERIOR STE 206<br>PUERTO REAL, PR 00740 | 04/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5412 | $5,920.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 482 | TORRES COLON, CARMEN MILAGROS<br>URB SAN MIGUEL C-32<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77461 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 483 | TORRES COLON, JAIME<br>PO BOX 213<br>PATILLAS, PR 00723 | 03/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173484 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 484 | TORRES COLON, LUIS ALBERTO<br>18 CALLE LAJAS<br>BONNEVILLE HEIGHTS<br>CAGUAS, PR 00727-4919 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14952 | $2,464.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 485 | TORRES COLON, NORMA I.<br>HC-01 BOX 4028<br>VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77113 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | TORRES COLON, NORMA I.<br>HC-01 BOX 4028<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98107 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | TORRES COLON, NORMA I.<br>HC 01 BOX 4028<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98137 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | TORRES CRESPO, WANDA<br>AN-25 VILLA RICA<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116639 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | TORRES CRUZ, WANDA I.<br>BLG. K-22 CALLE 6<br>URB VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128203 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | TORRES CUBERO, FELICITA<br>HC 6 BOX 65142<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121415 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | TORRES CUBERO, FELICITA<br>HC 6 BOX 65142<br>CAMUY, PR 00624 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122435 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | TORRES CUBERO, FELICITA<br>HC6 BOX 65142<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122491 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 493 | TORRES DE JESUS, REBECCA ILEANA<br>JARDINES DE QUINTANA APT C-29<br>SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133477 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 494 | TORRES DE JESUS, REBECCA ILEANA<br>JARDINES DE QUINTANA<br>APT. C-29<br>SAN JUAN, PR 00917 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92191 | $40,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | TORRES DE LEON, AIDA L<br>LUIS LLORENS TORRES<br>EDIF. 9 APTO. 175<br>SANTURCE, PR 00913-0000 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122544 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | TORRES DE LEON, ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147026 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | TORRES DE LEON, ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150719 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | TORRES DEL RIO, LYDIA ESTHER<br>HC-02 BOX 7743<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80972 | $8,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | TORRES DEL RIO, NANCY<br>HC-02 BOX 7743<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104351 | $8,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 500 | TORRES DELGADO, ANA L<br>PO BOX 1730<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97095 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 501 | TORRES DELGADO, MARITZA D<br>E7B STREET K7 GLENVIEW GARDENS<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112340 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 502 | TORRES DELGADO, MARTHA<br>HC 04 BUZON 9678<br>UTUADO, PR 00641 | 07/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174577 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 503 | TORRES DELGADO, SYLVIA<br>HC 04 BOX 40023<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59786 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 504 | TORRES DURAN, NORMA<br>URBANIZACION PALACIOS DEL SOL 225 CALLE CORAL<br>HUMACAO, PR 00791 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160261 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | TORRES DURAN, NORMA<br>URBANIZACION PALACIOS DEL SOL 225 CALLE CORAL<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88976 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 506 | TORRES FELICIANO, ANTONIA<br>M-11 GLOUCESTER VILLA DEL REY 1<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139106 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 507 | TORRES FELICIANO, MYRTA<br>M-11 GLOUCESTER VILLA DEL REY I<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143584 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 508 | TORRES FELICIANO, OLGA<br>M-11 GLOUCESTER VILLA DEL REY I<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 509 | TORRES GARCIA, JESUS<br>N#20 CALLE 5 VILLAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149446-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | TORRES GARCIA, MAYRA I<br>HC 04 BOX 7559<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | TORRES GARCIA, YESSENIA<br>PO BOX 1053<br>VILLABA, PR 00766-1053 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112948 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | TORRES GARCIA, YESSENIA<br>PO BOX 1053<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123317 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | TORRES GONZALEZ, CRISTINO  A.<br>3500 W. ORANGE GROVE RD 18104<br>TUCSON, AZ 85741 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116924 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 514 | TORRES GONZALEZ, LILLIAN<br>QQ-12 CALLE 6 URB CANA<br>BAYAMON, PR 00957 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114364-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | TORRES GONZALEZ, MARIA DE L.<br>URB. LOS PRADOS SECT. EL VALLE BZ. 323<br>CAGUAS, PR 00726 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74341 | $18,607.50* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 516 | TORRES GONZALEZ, VICTOR<br>17 COOP JARDINES DE TRUJILLO ALTO<br>EDIF F APT 208<br>TRUJILLO ALTO, PR 00976 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49667 | $1,209.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 517 | TORRES GUADALUPE, FELIPE<br>BARRIO SONTO DOMINGO PO2 777 SECTOR SABANO<br>1<br>PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112430-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 518 | TORRES GUZMAN, MARIA<br>TORRES DE ANDALUCIA<br>TORRES 1 APARTAMENTO 202<br>SAN JUAN, PR 00926 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50236 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 519 | TORRES HERNANDEZ, AIXA<br>HC-2 BOX 7216<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82561 | $71,874.65 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 520 | TORRES HERNANDEZ, ALBERTO<br>412 CALLE LA CEIBA<br>CAMUY, PR 00627 | 08/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158700 | $49,223.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 521 | TORRES HERNANDEZ, MANUEL<br>X915 CLIVIA URB LOIZA VALLEY<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135673 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 522 | TORRES ISASA, ALEJANDRO A<br>42 EXTENSION SAN LORENZO<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166257 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 523 | TORRES JIMENEZ, BRAULIO<br>P.O. BOX 2386<br>SAN GERMAN, PR 00683 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32836 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | TORRES JUARBE, GLORIA M.<br>PO BOX 751<br>TRUJILLO ALTO, PR 00977-0751 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30199 | $12,168.34* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 525 | TORRES JUARBE, GLORIA M.<br>PO BOX 751<br>TRUJILLO ALTO, PR 00977-0751 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31788 | $7,093.77 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 526 | TORRES LABOY, MARIA L<br>PO BOX 411<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101413 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 527 | TORRES LABOY, MARIA L<br>PO BOX 411<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102509 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 528 | TORRES LABOY, MARIA L<br>PO BOX 411<br>VILLALBA, PR 00766 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50926 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 529 | TORRES LABOY, MARIA L. <br> P.O. BOX 411 <br> VILLALBA, PR 00796 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119236 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 530 | TORRES LAMBOY, EDWIN ANTONIO <br> PO BOX 687 <br> ADJUNTAS, PR 00601-0687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58684 | $9,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 531 | TORRES LOPEZ, DALILA <br> URB VILLA CLARITA CALLE E D20 <br> FAJARDO, PR 00738 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170843 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 532 | TORRES LUGO, CARLOS  EWRAY <br> 10206 CALLE OCCIDENTAE URB. HILLCREST VILLAGES <br> PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96991 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 533 | TORRES LUGO, CARLOS E. <br> 10206 CALLE OCCIDENTE <br> URB HILL CREST VILLAGES <br> PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93485 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 534 | TORRES LUGO, CARLOS EWRAY<br>10206 CALLE OCCIDENTE<br>URB. HILLCREAST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119035 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | TORRES LUGO, CARLOS EWRAY<br>10206 CALLE OCCIDENTE<br>URB. HILLCREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63538 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | TORRES LUGO, CARLOS EWRAY<br>URB. HILLCREST VILLAGES<br>10206 CALLE OCCIDENTE<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87109 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 537 | TORRES LUIS, MARIA T<br>K13 CALLE ALELI JARDINES DE BORINQUEN<br>CAROLINA, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130101 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 538 | TORRES MALDONADO, MARIA A<br>PO BOX 1001<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56543 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 539 | TORRES MENDOZA, GLORIA  M.<br>HC-01 BOX 4527<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149731 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 540 | TORRES MERCADO, MARIA DE LOS A.<br>URB. PUNTO ORO<br>CALLE LA PINTA 4720<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 541 | TORRES MERCADO, MARIA DE LOS A.<br>URB. EXT. PUNTO ORO<br>4720 CALLE LA PINTA<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110928 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 542 | TORRES MERCADO, MARIA DE LOS A.<br>URB. PUNTO ORO CALLE LA PINTA 4720<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98758 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 543 | TORRES MIRANDA, ELNYS DE LOS ANGELES<br>HC-07 BOX 30039<br>JUANA DIAZ, PR 00795 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163278 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 544 | TORRES MIRANDA, ELSA I.<br>HC-3 BOX 8522<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59301 | $76,127.08 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 545 | TORRES MORALES, WALDEMAR<br>CALLE SANDY HH-10<br>URBANIZACIÓN  BAYAMÓN GARDEN<br>BAYAMÓN, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73506 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 546 | TORRES MULER, ELISA<br>CALLE ELIZONDO 592, URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72652 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 547 | TORRES MULER, ELISA<br>CALLE ELIZONDO 592, URB. OPEN LAND<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74788 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 548 | TORRES MULER, ELISA CALLE ELIZONDO 592, URB. OPEN LAND SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 549 | TORRES NARANJO, JESUS MANUEL PO BOX 198 SABANA SECA TOA BAJA, PR 00952 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137570 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 550 | TORRES NARANJO, MODESTO P.O. BOX 74 SABANA SECA, PR 00952 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161131 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | TORRES NEGRON, LESLIE A URB. LA ESPERANZA N10, CALLE 6 VEGA ALTA, PR 00692 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25263 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | TORRES OJEDA, SHELY M. 5302 CONDOMINIO VEREDAS DEL MAR VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54534 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | TORRES OLIVERA, DINORAH<br>JARD FAGOT<br>N26 CALLE MALVA<br>MERCEDITA, PR 00716-4010 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116989 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | TORRES OLIVERA, DINORAH<br>N26 CALLE MALVA<br>MERCEDITA, PR 00716-4010 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128250 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | TORRES OLIVERA, LYDIA<br>1223 CLARISSA URB-LA RAMBLA<br>PONCE, PR 00730-4546 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128216 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | TORRES OLIVERA, LYDIA<br>1223 CALLE CLARISSAS URB. LA RAMBLA<br>PONCE, PR 00730-4546 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151573 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | TORRES OLIVERAS, EMMA<br>FF #28 CALLE 33 URB JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131839 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | TORRES OLIVERAS, EMMA<br>CALLE 33 FF # 28<br>URB. JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79897 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | TORRES ORTIZ, CARLOS O.<br>G43 QUINTAS DE FLAMINGO<br>CALLE FLAMINGO<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97647 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | TORRES ORTIZ, MARIA E.<br>HC01 BOX 5843<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | TORRES ORTIZ, NORMA I.<br>C-84 CALLE 10 URB VILLA VERDE<br>BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29575 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 562 | TORRES PAGAN, GRISEL<br>P.O. BOX 20339<br>SAN JUAN, PR 00928 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113205 | $17,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | TORRES PEREZ, MARIA H<br>RR 4 BOX 2944<br>BAYAMON, PR 00956 | 03/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5110 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | TORRES PEREZ, NELIDA<br>URB ESTANCIAS DEL BOSQUE J-19<br>CIDRA, PR 00739 | 09/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176096 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | TORRES RAMIREZ, TEODORO<br>HC 1 BOX 5843<br>OROCOVIS, PR 00720-9255 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92648 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | TORRES RAMOS, FELIX<br>PO BOX 533<br>ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178671 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 567 | TORRES RAMOS, MILDRED<br>35 C/HERA URB. MONTE OLIVO<br>GUAYAMA, PR 00784-6621 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86305 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 568 | TORRES RAMOS, PRISCILLA<br>CONDOMINIO PARQUE DE LA VISTA 1<br>APARTAMENTO 235D<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67867 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 569 | TORRES REYES, CARMEN GLORIA<br>P.O. BOX 169<br>NARANJITO, PR 00719 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105996 | $76,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 570 | TORRES RIVERA, ADA<br>JARDINES DEL CARIBE U-52 CALLE 27<br>PONCE, PR 00728-1109 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119755 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 571 | TORRES RIVERA, ALICEMARIE<br>HC 4 BOX 56300<br>BO. UNIBON<br>MOROVIS, PR 00687-7507 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68331 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | TORRES RIVERA, BAUDILIA<br>BO. COCO NUEVO 85 CALLE F-D ROOSEVELT<br>SALINAS, PR 00751 | 07/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169910 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 573 | TORRES RIVERA, JACQUELINE<br>2441 CALLE DIAMELA URB. SAN ANTONIO<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98968 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 574 | TORRES RIVERA, LILLIAN<br>PO BOX 1712<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52370 | $16,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 575 | TORRES RIVERA, MARITZA L.<br>HC 02 BOX 8393<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61760 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 576 | TORRES RIVERA, MIRIAM  I.<br>P.O. BOX 141323<br>BARCELONETA, PR 00617 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106422 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 577 | TORRES RIVERA, OSCAR<br>C/TURQUEZA 934 QUINTAS DE CANOVANAS<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94522 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | TORRES RIVERA, VIRGILIO<br>PO BOX 1821<br>JUANA DIAZ, PR 00795-4821 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117193 | $62,533.04* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 579 | TORRES RIVRA, CHARLIE J.<br>P.O BOX 10007 SUITE 342<br>GUAYAMA, PR 00785 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63863 | $22,178.88* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 580 | TORRES ROBLES, GISELLE M.<br>P.O. BOX 33<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61684 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 581 | TORRES RODRIGUEZ, CHRISTIAN<br>HC 4 BOX 15450<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127862 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | TORRES RODRIGUEZ, IVELISSE<br>91 URB LIRIOS DEL VALLE<br>ANASCO, PR 00610 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4730 | $1,808.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 583 | TORRES RODRIGUEZ, JOHN URB. EL MADRIGAL CALLE 23 Q 16 PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81370 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | TORRES RODRIGUEZ, MARIA E. 1223 GOLDFINCH DR. APT. 7 PLANT CITY, FL 33563 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156233 | $7,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | TORRES RODRIGUEZ, MARIA M. ESTANCIAS DEL BOSQUE L-13 ROBLES CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141386 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | TORRES RODRIGUEZ, MIGUEL A. #25 CALLE DEL PARQUE ISABELA, PR 00662 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145738 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | TORRES RODRIGUEZ, NILDA BDA. ZAMBRANA A-6 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121167 | $1,650.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | TORRES RODRIGUEZ, RAMON<br>2623 WILLOW GLEN CIR<br>KISSIMMEE, FL 34744 | 03/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1760 | $4,191.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 589 | TORRES ROSARIO, CAROLINE<br>URB LAS DELICIAS<br>3026 CALLE HERMINIA TORMES<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119658 | $3,150.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 590 | TORRES ROSARIO, MARIA C.<br>URB. LAS DELICIAS #3223<br>URSULA CARDONA<br>PONCE, PR 00728-3916 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55799 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 591 | TORRES RUIZ, CARMEN S.<br>URB. VILLA DELICIAS<br>4405 CALLE GUACAMAYO<br>PONCE, PR 00728-3714 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110499 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 592 | TORRES RUIZ, LILIA A.<br>URBANIZACION VILLA ALBA<br>CALLE 6 - F14<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143643 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | TORRES RUIZ, LILIA AUDET<br>URBANIZACION VILLA ALBA CALLE 6-F14<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103119 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | TORRES SAMBOLIN, JUDITH<br>HC 1 BOX 15545<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61977-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | TORRES SANTIAGO, ADIANEZ<br>URB. STA ELENA K2 CALLE JAGUEY #16<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86169 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | TORRES SANTIAGO, EFREM<br>URBANIZACION JARDINES CALLE 7 T 17<br>SANTA ISABEL, PR 00757 | 11/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171973 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 597 | TORRES SANTIAGO, JESENIA<br>P.O. BOX 447<br>CIALES, PR 00638 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152484 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 598 | TORRES SEGARRA, ELSA I<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62426 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 599 | TORRES SEGARRA, ELSA I.<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57986 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | TORRES SEGARRA, ELSA I.<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62329 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 601 | TORRES SEGARRA, ELSA I.<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65106 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 602 | TORRES SEGARRA, ELSA I.<br>PO BOX 931<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65241 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 603 | TORRES SOTO, ELI ALBAET<br>HC 7 BOX 70544<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150552 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 604 | TORRES SOTO, ELI ALBAET<br>HC 7 BOX 70544<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 605 | TORRES SOTO, REINA M<br>HC 8 BOX 89229<br>SAN SEBASTIAN, PR 00685 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79475 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 606 | TORRES SUAREZ, MARIA DE LOURDES<br>PO BOX 1289<br>CIDRA, PR 00739 | 01/06/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179136 | $21,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | TORRES TORRES, ANA IRMA<br>HC 02 BOX 5218<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96647 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | TORRES TORRES, CARMEN S.<br>14 CALLE 15 PARC TIBURON 2<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126707 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | TORRES TORRES, DAVID O.<br>URB PEPINO #34 CALLE 3<br>SAN SEBASTIAN, PR 00685 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170088 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | TORRES TORRES, EUDOSIA<br>URB. JARDINES DE PATILLAS<br>57 CALLE MARGARITA<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135637 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | TORRES TORRES, GLORY ANN<br>PO BOX 1432<br>BAYAMÓN, PR 00960 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89587 | $27,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | TORRES TORRES, JORGE A<br>A 31 URB LAS ALONDRAS CALLE 1<br>VILLALBA, PR 00766-2302 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106350 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 | TORRES TORRES, JORGE A.<br>A31 URB. LAS ALONDRA<br>VILLABA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106102 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 | TORRES TORRES, JORGE A.<br>URB. LAS ALOUDUOS A-31<br>VILLALBA, PR 00760 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98242 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | TORRES VALDES, BARBARA<br>RR 1 BOX 12022<br>MANATÍ, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50094 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | TORRES VALDES, BARBARA<br>RR 1 BOX 12022<br>MANATI, PR 00674 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50191 | $9,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | TORRES VAZQUEZ, HILDA  R.<br>821 MUNOZ RIVERA<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53300 | $68,836.56 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | TORRES VELAZQUEZ, MARGARITA<br>URB JAIME C. RODRIGUEZ<br>B-9 CALLE 1<br>YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138239 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | TORRES VELAZQUEZ, MILDRED<br>URB. SANTA MARIA CALLE 9 I-8<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57371 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | TORRES VELAZQUEZ, VITERLINA<br>PO BOX 54<br>PATILLAS, PR 00723-0054 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145158 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | TORRES VELEZ, YAHAIRA<br>HC03 BOX 9475<br>LARES, PR 00669 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155918 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | TORRES VINALES, GISSEL<br>HC 46 BOX 5544<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164219 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | TORRES ZAYAS, NINA M.<br>A-8 A URB. LA ESPERANZA<br>JUANA DIAZ, PR 00795-2611 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51082 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | TORRES ZAYAS, NINA M.<br>A-8 A URB. LA ESPERANZA<br>JUANA DIAZ, PR 00795-2611 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84131 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | TORRES, AMARILIS MIRANDA<br>PO BOX 1036<br>NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129192 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | TORRES, EULOGIO ROSA<br>PO BOX 363<br>PUNTA SANTIAGO, PR 00741 | 07/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174243 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | TORRES, EVANGELINE  STELLA<br>PO BOX 1067<br>LAS PIEDRAS, PR 00771-1067 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136307 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | TORRES, JEANNETTE CALCORZI<br>HC - 04 BOX 5747<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52632 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 629 | TORRES-TORRES, CARMEN S.<br>14 CALLE 15<br>PARC. TIBURON 2<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126733 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 630 | TORRES-TORRES, VANESSA<br>12048 PRADA VERDE DR.<br>LAS VEGAS, NV 89138 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91463 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 631 | TOSADO HERNANDEZ, CELMA J.<br>BOX 8<br>ARECIBO, PR 00613 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122417 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | TOSADO IRIZARRY, MIGDALIA<br>CARR 32 43521<br>QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48754 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 633 | TOYOTA AUTO CENTRO<br>1090 AVENIDA MUÑOZ RIVERA<br>SAN JUAN, PR 00927-5034 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88303 | $11,978.67 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 634 | TRC ENVIRONMENTAL CORPORATION<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33185 | $22,806.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 635 | TRINIDAD CASTILLO, WILLIAM<br>RR 36 BOX 6270<br>SAN JUAN, PR 00926-9106 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141697 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 636 | TRINIDAD DE CLEMENTE, SONIA NOEMI<br>URB. VALLE ARRIBA HEIGHTS<br>PO BOX 3945<br>CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139577 | $33,290.21 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | TRINIDAD GONZALEZ, INDENCIO<br>GPO BOX 208<br>PATILLAS, PR 00723 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171219 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 638 | TRINIDAD PAGAN, ANGIE DENISE<br>RR#10 BOX 10088<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93704 | $7,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 639 | TRISTANI MARTINEZ, CARMEN NILAS<br>URB VALLE VERDE VEREDA 838<br>PONCE, PR 00716 | 09/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170699 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 640 | TROCHE CARABALLO, EDWIN<br>17 BO. LA COROZA<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147792 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 641 | TROCHE FIGUEROA, DAMARYS<br>SECTOR AMILL HC3 BOX15272<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53844 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | TROCHE MUNOZ, MARYLIN I.<br>CALLE 16 F 24 EXT.<br>CAMPO ALEGRE<br>BAYAMON, PR 00956 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147552 | $2,373.75 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | TUBENS TORRES, RAMON<br>HC03 BOX 8152<br>MOCA, PR 00676 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63086 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | TUDO SIERRA, ALMA<br>CALLE 24 V-12 VISTA AZUL<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58908 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | TUDO SIERRA, ALMA<br>CALLE 24 V#12<br>VISTA AZUL, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67911 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | URBINA REYES, GLORIMAR<br>URB L'ANTIGUA CALLE 4 VIA PARIS LH-105<br>TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21026 | $2,470.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 647 | URDAZ MARTINEZ, SONIA I.<br>HC 01 BOX 4595<br>BAJADERO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102670 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 648 | URRUTIA CRUZ, IVONNE<br>EXT. VILLA RITA<br>CALLE 28 CC-5<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63481 | $262.50 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 649 | USB UNITED SOCIAL BUSINESS CORP<br>B5 CALLE TABONUCO STE 101 PMB 261<br>GUAYNABO, PR 00968-3004 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49307 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 650 | VALDES FELICIANO, NILSA<br>P.O. BOX 8693<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124729 | $15,153.60 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 651 | VALENTIN BERRIOS, PATRICIA<br>URB. ARROYO DEL MAR<br>CALLE CARIBE # 213<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113680 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 652 | VALENTIN CRUZ, EDWIN<br>PO BOX 332<br>LAS MARIAS, PR 00670 | 07/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170010 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | VALENTIN DE LA ROSA, RICARDO<br>PO BOX 250536<br>AGUADILLA, PR 00604-0536 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12279 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | VALENTIN ESQUILIN, ANNETTE<br>PO BOX 261<br>LUQUILLO, PR 00773 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39402 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | VALENTIN ESTRADA, ARCIDES<br>HC 1 BOX 16454<br>AGUADA, PR 00603 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139130 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | VALENTIN MATIAS, ROSA<br>URBANIZACIÓN VILLA TOLEDO<br>126 CALLE UMBRAL<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74064 | $71,809.81 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | VALENTIN MUNOZ, EVELYN<br>HC 57 BOX 8964<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119113 | $23,100.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 658 | VALENTIN PEREZ, EDWARDO<br>URB VILLA ROSA 3<br>B21 CALLE 1<br>GUAYAMA, PR 00784 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47086 | $984.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 659 | VALENTIN PEREZ, HECTOR<br>URB. EL CULEBRINA CALLE CAMASEY Q-4<br>SAN SEBASTIA, PR 00685 | 07/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169896 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 660 | VALENTIN PONCE, MARITZA<br>VILLAS CENTRO AMERICANAS APT 243<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166940 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 661 | VALENTIN PONCE, WILKINS<br>PO BOX 8119<br>MAYAGUEZ, PR 00681-8119 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122911 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | VALENTIN RIVERA, NANETTE<br>URB. EL ROSARIO<br>E-11 CALLE B<br>VEGA BAJA, PR 00693 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153632 | $90,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | VALENTIN RIVERA, NELSON<br>50 CALLE JAZMIN<br>BO. BREÑAS<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122300 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | VALENTIN RODRIGUEZ, CRISTINA<br>URB. VILLAS DE RIO GRANDE<br>CALLE 25 AF-12<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41727 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | VALENTIN SANCHEZ, LUZ M<br>138 CALLE EXT. BETANCES<br>VEGA BAJA, PR 00693 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85289 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | VALENTIN SANCHEZ, LUZ M<br>138 CALLE EXT. BETANCES<br>VEGA BAJA, PR 00693 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99491 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | VALENTIN SANTIAGO, ZULMA R<br>URB INMACULADA<br>536 CALLE PADRE DELGADO<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129638 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | VALENTIN SERRANO, OLGA<br>URBANIZACION CULEBRINA CALLE CAFE N18<br>SAN SEBASTIAN, PR 00685 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170011 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | VALENTIN SOTO, OTONIEL<br>8627 AVE. JOBOS<br>ISABELA, PR 00662 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19811 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 670 | VALENTIN SOTOMAYOR, NOEMI<br>HC 5 BOX 55056<br>HATILLO, PR 00659 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76289 | $7,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | VALENTIN TORRES, MARILYN I. 76 CALLE SEVERO ARANA SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128531 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 672 | VALENTIN, AMALIA GIBOYEAUX HC 80 BOX 8324 DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 673 | VALENZUELA CARABALLO, GILBERTO SANS SOUCI COURT CALLE 1 A-4 BAYAMON, PR 00957 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26059 | $1,903.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 674 | VALES MEDINA, AIDA R. BOX 905 HATILLO HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104636 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 675 | VALLE GARCIA, NILDA A. 99 CAIMITO ALTO K6 SAN JUAN, PR 00926 | 08/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134042 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | VALLE IZQUIERDO, MIGDALIA<br>ESTANCIAS DEL RIO 2082 CALLE CAMELIA<br>SABANA GRANDE, PR 00637 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58434 | $10,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 677 | VALLE MALAVE, MARILYN<br>CARR 353 PARC MARINI KM 0.9<br>HC01 BOX 47286<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115855 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 678 | VALLE RIEFKOHL, GRETCHEN<br>PO BOX 909<br>YABUCCOA, PR 00767 | 07/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138871 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 679 | VALLE RIEFKOHL, GRETCHEN E<br>PO BOX 909<br>YABUCOA, PR 00767 | 07/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160971 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 680 | VALLEJO MORENO, HECTOR FRANCISCO<br>URB VALLE DE ENSUENO<br>605-CALLE VELLE DEL SUR<br>GURABO, PR 00778 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41051 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | VALLES RAMOS, EMMA<br>EXTENSION JARDINES DE, E- G- 4<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138228 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 682 | VARGAS ACEVEDO, ADOLFO<br>HC 03 BOX 12196<br>CAMUY, PR 00627-9705 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159572 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 683 | VARGAS ACEVEDO, ASHLEY<br>HC 01 BOX 7164<br>MOCA, PR 00676 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30726 | $4,859.82* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 684 | VARGAS CASIANO, JUAN C.<br>HC-10 BOX 7942<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28491 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 685 | VARGAS ESPIET, WILLIAM R.<br>121 URB JARDINES DE AGUADILLA<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31596-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | VARGAS LAGARES, FRANCISCO J.<br>10 SANTA CRUZ Q207 RIVER PARK<br>BAYAMON, PR 00961 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51605 | $12,480.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 687 | VARGAS LOPEZ, LUZ E.<br>PO BOX 2581 JUNCAL CONTRACT STATION<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 688 | VARGAS LOPEZ, LUZ E.<br>PO BOX 2581 JUNCAL CONTRACT STATION<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104371 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 689 | VARGAS MONTALVO, IDAMARIS<br>RR 1BOX 37137<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75551 | $7,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 690 | VARGAS MOYA, DAVID<br>PO BOX 787<br>CAMUY, PR 00627 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16801 | $80,559.56* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | VARGAS MOYA, DAVID N<br>PO BOX 787<br>CAMUY, PR 00627 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48159 | $55,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 692 | VARGAS NIEVES, MARIA M<br>PO BOX 418<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125533 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 693 | VARGAS PADILLA, ALICE I.<br>P.O. BOX 453<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144652 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 694 | VARGAS PADILLA, RUTH  M.<br>PO BOX 453<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107305 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 695 | VARGAS PEREZ, SARA  G.<br>AT40<br>CALLE 61<br>URB. REXVILLE<br>BAYAMON, PR 00957-4225 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161971 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 696 | VARGAS RODRIGUEZ, SANDRA<br>CALLE ABRAHAM H-10 SAN PEDRO<br>TOA BAJA, PR 00949 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68260 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 697 | VARGAS SANTIAGO, MARISOL<br>PO BOX 2498<br>SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155322 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 698 | VARGAS SANTOS, SANDRA<br>P.O. BOX 560968<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165998 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 699 | VARGAS TIRU, JULIO<br>URB JARDINES DEL CARIBE<br>HH 15 CALLE 35<br>PONCE, PR 00731 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13821 | $28,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | VARGAS VARGAS, INES<br>JARDINES DEL CARIBE CALLE 4 #12<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110576 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159220 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 702 | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159391 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 703 | VASQUEZ MILLAN, ANGEL HC 02 BOX 9421 JUANA DIAZ, PR 00795 | 04/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 704 | VAZQUEZ AYALA, MIGUEL A. PO BOX 2044 VEGA BAJA, PR 00693-2044 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125127 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 705 | VAZQUEZ BERRIOS, HECMARY #2 CALLE TIERRA LINDA CIDRA, PR 00739 | 09/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175397 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | VAZQUEZ CANDELARIO, ROBINSON<br>#137 PRINCIPAL HC37 BOX 5415 LA JOYA<br>GUANICA, PR 00653 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49482 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 707 | VAZQUEZ CARRION, ANA E<br>PO BOX 145<br>GARROCHALES, PR 00652-0145 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99390 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 708 | VAZQUEZ CASTILLO, ELBA  IRIS<br>245B COND. VISTA VERDE<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163131 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 709 | VAZQUEZ CASTILLO, ELBA IRIS<br>245-B COND VISTA VERDE<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117521 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 710 | VAZQUEZ CINTRON, ABIGAIL<br>URB LA RIVERA<br>C 6 CALLE 4<br>ARROYO, PR 00714 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153303 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 711 | VAZQUEZ CINTRON, AIDA M.<br>#17 C/I URB. LA RIVIERA<br>ARROYO, PR 00714 | 08/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170323 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 712 | VAZQUEZ CINTRON, MARIA M.<br>PO BOX 504<br>NARANJITO<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121862 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 713 | VAZQUEZ CINTRON, MARIA M.<br>PO BOX 504<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165571 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 714 | VÁZQUEZ COLLAZO, ADNERYS<br>CALLE CULEBRINAS #442<br>URB. PALACIOS DEL RIO 1<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72203 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 715 | VAZQUEZ CORDERO, SYLVIA E<br>28 F EXT. MELENDEZ<br>FAJARDO, PR 00738 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170792 | $7,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 716 | VAZQUEZ CRUZ, MIRIAM<br>HC-71 BOX 4185<br>NARAJITO, PR 00719 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | VAZQUEZ CRUZADO, DAMARIS<br>CALLE 60 BLQ. 2-I #15 URB. METROPOLIS<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 718 | VAZQUEZ CRUZADO, DAMARIS<br>URB METROPOLIS<br>CALLE 60 BLOQUE 2-I #15<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149598 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | VAZQUEZ CUEVAS, DORIS CECILIA<br>RR-2 BOX 6088<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136258 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | VAZQUEZ DE JESUS, ANGEL L<br>PO BOX 8912<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116395-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 721 | VAZQUEZ DEL VALLE, NORMA  I<br>HC-71 BOX3166 NARANJITO P.R.007<br>BO CEDRO ABAJO SECTOR CUATRO CA<br>NARANJITO, PR 00936 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76708 | $37,029.38 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 722 | VAZQUEZ DIAZ, LUZ A<br>HC 04 BOX 9340<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140272 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 723 | VAZQUEZ DIAZ, LUZ A.<br>HC04 BOX 9340<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98274 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | VAZQUEZ FERRER, ANTONIO<br>BDA SANTA CALLE C 127<br>GUAYAMA, PR 00784 | 11/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172596-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | VAZQUEZ GARCIA, ANGEL L.<br>URB MONTE BRISAS III<br>3F21 CALLE 101<br>FAJARDO, PR 00738 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81174 | $60,079.58* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | VAZQUEZ GONZALEZ, ANA M.<br>URB VIVES CALLE I #271<br>GUAYAMA, PR 00784 | 01/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173117 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 727 | VAZQUEZ GONZALEZ, LINNETTE<br>HC-03 BOX 11992<br>COROZAL, PR 00783 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32263-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 728 | VAZQUEZ GONZALEZ, LINNETTE<br>HC 3 BOX 11992<br>COROZAL, PR 00783 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34072-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 729 | VAZQUEZ GONZALEZ, RAMON L.<br>RIO CANAS EXT. PROVINCIA CALLE 3 #320<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118855 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 730 | VAZQUEZ HERNANDEZ, HERNAN<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82391 | $9,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | VAZQUEZ HERNANDEZ, HERNAN<br>HC-01 BOX 5989<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87460 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | VAZQUEZ HERNANDEZ, HERNAN<br>HC-01 BOX 5989<br>OROCOUIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88856 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | VAZQUEZ MARTINEZ, VICTOR<br>PO BOX APT 51364<br>TOA BAJA, PR 00950 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56887 | $75,110.09 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | VAZQUEZ MEDINA, ANTONIA<br>PO BOX 1810<br>SAN LORENZO, PR 00754 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113824 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | VAZQUEZ MEDINA, ANTONIA<br>PO BOX 1810<br>SAN LORENZO, PR 00754-1810 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131443 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177380-1 | $33,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 09/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178724 | $33,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26319 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | VAZQUEZ NEGRON, MARIA M. N-13 11 URBANIZACION MARIA DEL CARMEN COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101598 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | VAZQUEZ ORTEGA, DIANA I. HC 4 BOX 6883 COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53082 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | VAZQUEZ ORTEGA, MILAGROS URBANIZACION REPARTO ALHAMBRA E-112 ASTURIAS BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75084 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | VAZQUEZ ORTIZ, CARMEN 297 CALLE LOTO SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143081 | $13,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | VAZQUEZ ORTIZ, JOMARIE PO BOX 83 JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | VAZQUEZ PEDROSA , AWILDA A Q-19 CANE 30 EL CORTIJO BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155076 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | VAZQUEZ PEDROSA, MARITZA<br>4.R.31 C/ROBLE<br>URB. LOMAS VERDES<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145420 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | VÁZQUEZ ROBLES, EVELYN<br>PO BOX 708<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69462 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | VAZQUEZ RODRIGUEZ , GLORIA  E.<br>516 CALE BAENA URB. SAN JOSE<br>SAN JUAN, PR 00923 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118334-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | VAZQUEZ RODRIGUEZ, DORIS E.<br>CARRETERA 143 53.3<br>BO HERECHAL ARRIBO<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126987 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | VAZQUEZ RODRIGUEZ, EDWIN<br>HC 06 BOX 14204<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127845 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | VAZQUEZ ROMAN, ISMAEL<br>HC 2 BOX 4061<br>GUAYAMA, PR 00784 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10264 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 751 | VAZQUEZ ROSADO, GERARDO<br>BARIO CAMPO ALEGRE CALLE ACUCIA I60<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58468 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 752 | VAZQUEZ ROSADO, VIANELA<br>HC-01 BOX 4063<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147152 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 753 | VAZQUEZ SANCHEZ, ALBERTO<br>THE ALEXANDER<br>162 CALLE SAN JORGE APT 1401<br>SAN JUAN, PR 00911 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14278 | $4,926.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | VAZQUEZ SANTANA, LIDUVINA<br>HC 02 BOX 8804<br>JUANA DIAZ, PR 00795 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13999 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | VAZQUEZ SANTIAGO, LISSETTE<br>500 BLVD PASEO DEL RIO<br>APTO. 2503<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66315 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | VAZQUEZ SUAREZ, IRAIDA<br>HC06 BOX 66528<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116882 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | VAZQUEZ SUAREZ, LUZ E<br>REPARTO MARQUE Z<br>F29 CALLE 5<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92881 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | VAZQUEZ VELEZ, JESSICA<br>RUBI 16<br>VILLA BLANCA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135916 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | VAZQUEZ VELEZ, MARIA T.<br>PO BOX 1551<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44631 | $82,742.28 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 760 | VAZQUEZ-ASENCIO, MARIO<br>JARD CARIBE #GG-61  36 ST.<br>PONCE, PR 00728-2612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88352 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 761 | VEGA AQUINO, WILLIAM<br>P.O. BOX 600<br>ANASCO, PR 00610-0600 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140187 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 762 | VEGA ARBELO, MIGUEL  A<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161221 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 763 | VEGA ARBELO, MIGUEL A.<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153350 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | VEGA ARBELO, MIGUEL A.<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | VEGA ARBELO, MIGUEL A.<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161238 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 766 | VEGA CAMACHO, EVELIO<br>HC1 BOX 6074<br>YAUCO, PR 00698 | 08/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174552 | $33,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 767 | VEGA CORA, ADA<br>PO BOX 404<br>ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173213 | $22,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 768 | VEGA CORDERO, MIRNA E.<br>HC3 BOX 11950<br>CAMUY, PR 00627-9728 | 07/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45699 | $18,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | VEGA FIGUEROA, NEIDA I<br>1545 OAKWOOD CT<br>APOPKA, FL 32703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165203 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 770 | VEGA FRANQUIZ, MIGUEL A.<br>HC-04 BOX 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157017 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 771 | VEGA FRANQUIZ, MIGUEL A.<br>HC - 04 BOX 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159000 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 772 | VEGA FRANQUIZ, MIGUEL A.<br>HC-04 BUZON 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160827 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 773 | VEGA GARCIA, HECTOR L.<br>PO BOX 554<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138469 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112296 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 775 | VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113359 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 776 | VEGA GARCIA, MARIA D.<br>P.O BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114875 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 777 | VEGA GARCIA, MARIA D.<br>P.O BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122082 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 778 | VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125561 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 779 | VEGA GARCIA, MARIA D.<br>PO BOX 341<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136360 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 780 | VEGA GONZALEZ, WALESKA<br>HC 01 BOX 2455<br>FLORIDA, PR 00650 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109320 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 781 | VEGA MONTALVO, RAQUEL<br>BO. SATANA 1097<br>ARECIBO, PR 00612-6615 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158556 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 782 | VEGA PEREZ, SONIA<br>APARTADO 1370<br>SAN GERMAN, PR 00683 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166624 | $18,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 783 | VEGA RIOS, MARTHA<br>HC 3 13325<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42582 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | VEGA RIVERA, MILDRED<br>C/JUNIN #75 APTO. 705<br>SAN JUAN, PR 00926 | 09/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176292 | $105,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | VEGA SERRANO, IVETTE M<br>P.O. BOX 7867<br>PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100970 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | VEGA SIERRA, CARMEN MA<br>URB. VALLE SAN LUIS<br>113 VIA DEL SOL<br>CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161042 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | VEGA SIERRA, CARMEN MA.<br>URB. VALLE SAN LUIS<br>113 VIA DEL SOL<br>CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151717 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | VEGA SIERRA, CARMEN MA. URB. VALLE SAN LUIS 113 VIA DEL SOL CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167294 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 789 | VEGA SOSA, HAYDEE PO BOX 8772 PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104509 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 790 | VEGA SOSA, HAYDEE PO BOX 8772 PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63094 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 791 | VEGA TORRES, FELIX HC-02 BOX 8094 GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79095 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 792 | VEGA, ABIGAIL 30 PHOEBE FARMS LN NEW CASTLE, DE 19720-8764 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170029 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | VEGA, GLORIA ROSARIO<br>PO BOX 1882<br>CAYEY, PR 00737-1882 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18501 | $24,345.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 794 | VEGA-MARTINEZ, ANTONIA M.<br>P.O BOX 364<br>HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123171 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 795 | VEGA-MARTINEZ, ANTONIA M.<br>P.O BOX 364<br>HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123893 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 796 | VEGA-MARTINEZ, ANTONIA M.<br>P.O BOX 364<br>HATILLO, PR 00659 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124686 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 797 | VEGERANO DELGADO, AMANDA<br>CALLE 19 N72<br>RIO GRANDE ESTATES<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90352 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | VELAZ ORTIZ, JOSE<br>420 AVE PONCE DE LEON SUITE B-4<br>SAN JUAN, PR 00918 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61214 | $6,937.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 799 | VELAZCO VARGAS, DAMARIS S.<br>URBANIZACION BAHIA<br>CALLE A #22<br>GUANICA, PR 00653 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75935 | $13,606.66 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 800 | VELAZQUEZ ARROYO, NANCY<br>PO BOX 134<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128657 | $22,585.97* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | VELAZQUEZ CRESPO, MARIA<br>PO BOX 726<br>CAMUY, PR 00627 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | VELAZQUEZ DELGADO, ALEXANDRA<br>PO BOX 555<br>SAN LORENZO, PR 00754 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12063 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 803 | VELAZQUEZ DELGADO, JORGE<br>HC-02 BOX 30885<br>CAGUAS, PR 00727 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135852 | $11,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 804 | VELAZQUEZ DELGADO, MIGNA M.<br>7-A CALLE A URB. LOS ANGELES<br>YABUCOA, PR 00767 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27320 | $28,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 805 | VELAZQUEZ DOMINGUEZ, CARMEN JULIA<br>PO BOX 1855<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114053 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 806 | VELAZQUEZ FLORES, MARINA<br>PO BOX 20477<br>SAN JUAN, PR 00928 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119964 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 807 | VELAZQUEZ FLORES, MARINA<br>P.O. BOX 20477<br>SAN JUAN, PR 00928 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121817 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | VELAZQUEZ GONZALEZ, OMAYRA<br>PO BOX 3181<br>HATO ARRIBA STATION<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94813 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 809 | VELAZQUEZ LOZADA, DAMARIS<br>Z-13 18 JARDINES DE C. CLUB<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118681 | $55,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 | VELAZQUEZ LOZADA, MILAGROS<br>QUINTAS DE CAMPECHE 303<br>CALLE FLAMBOYAN<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139455 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | VELAZQUEZ MARTINEZ, IRIS N<br>EXT JARDINES DE VILLA ALBA<br>BUZON 49<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35013 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | VELAZQUEZ MORALES, ZILMA E.<br>PO BOX 535<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73853 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | VELAZQUEZ NIEVES, SAMUEL<br>HC 02 BOX 11673<br>MOCA, PR 00676 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34691 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 814 | VELAZQUEZ PACHECO, CRISTINA<br>PO BOX 1552<br>BOQUERON, PR 00622 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44023 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 815 | VELAZQUEZ RODRIGUEZ, OBDULIA<br>HC-01-BOX 17341<br>HUMACAO, PR 00791 | 09/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177817 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 816 | VELAZQUEZ SANDIAGO, LYDIA E.<br>RR 4 BOX 7829<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117080 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 817 | VELAZQUEZ SANTIAGO, EVELYN C-33 SAN JUAN BAUTISTA REPARTO FLAMINGO BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 818 | VELAZQUEZ SANTIAGO, JOSE LUIS BC SANTA ANA - 1 #595 CALLE A. TORRES SALINAS, PR 00351-3813 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163566 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | VELAZQUEZ SUREN, ROSA ENID URB. VALLES DE GUAYANA X-10 CALLE 17 GUAYANA, PR 00784 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99373 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | VELAZQUEZ TORRES, CARLOS HC 4 BOX 17205 YABUCOA, PR 00767 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143394 | $27,866.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | VELÁZQUEZ VARGAS, ISABEL ALTURAS DE TERRALINDA 150 YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74059 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | VELAZQUEZ, ANA W.<br>84 URB. ALTAMIRA<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79635 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | VELAZQUEZ, DAISY BATISTA<br>COND. DE DIEGO CHALETS 474 BOX 85 CALLE DE DIEGO<br>SAN JUAN, PR 00923-3137 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143598 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | VELAZQUEZ, HERMENEGILDO GONZALEZ<br>URB. BRISAS DEL MAR<br>1-12 CALLE CAPITAN<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59614 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | VELAZQUEZ, LEONOR<br>NH-10 CALLE PONCA URB STA JUANITA<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152679 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 826 | VELEZ ALBINO, MARILYN<br>CASA 178<br>BETANCES CARR 101<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58793 | $3,150.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | VELEZ BLAY, PABLO J.<br>527 ACEITILLO<br>LOS CAOBOS<br>PONCE, PR 00716 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37057 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | VELEZ BRAVO, YVONNE M.<br>420 DANUE WAY<br>POINCIANA, FL 34759-5313 | 07/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89012 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | VELEZ CARABALLO, IRIS N<br>P.O. BOX 561775<br>GUAYANILLA, PR 00656-4215 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170984 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | VELEZ CARILLO, ADALBERTO<br>HC 03 BOX 16545<br>QUEBRADILLAS, PR 00678 | 09/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177635 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | VELEZ CASTRO, EUGENIO J<br>HC-02 BOX 23425<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156301 | $6,912.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 832 | VELEZ CASTRO, EUGENIO J.<br>HC-02 BOX 23425<br>SAN SEBASTIAN, PR 00685 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163787 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 833 | VELEZ CIURO, AIDA LUZ<br>PMB 30000<br>SUITE 642<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91707 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 834 | VELEZ CLASS, CARLOS I<br>CARRT. 405, KM 2.5 BUZ-RR4-13322<br>ANASCO, PR 00610 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58101 | $68,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 835 | VELEZ CRUZ, ANA REINA<br>4497 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149027 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | VELEZ DE JESUS, THELMA<br>PO BOX 7757<br>PONCE, PR 00732 | 10/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177960 | $71,470.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 837 | VELEZ DIAZ, GILDA<br>URB CAPARRA TERR<br>1404 CALLE 2 SW<br>SAN JUAN, PR 00921-1525 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32354 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 838 | VELEZ GONZALEZ, JORGE<br>EXT MELENDEZ<br>43 CALLE F<br>FAJARDO, PR 00738 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2629 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 839 | VELEZ GONZALEZ, LIZBETH<br>CALLE 21 Z-8<br>RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78051 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 840 | VELEZ GONZALEZ, NANCY<br>271 CASTILLA URB. SULTANA<br>MAYAGUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120106 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | VELEZ GONZALEZ, RAMON LUIS<br>URB. VALLE VERDE #6<br>CALLE ESPERANZA<br>JAYUYO, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112335 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | VELEZ HERNANDEZ, MAYRA<br>HC 2 BOX 5366<br>RINCON, PR 00677 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158870 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | VELEZ LUCCA, BENONI<br>1948 S 72ND ST<br>MILWAUKEE, WI 53219-1205 | 04/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5930 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | VELEZ MEDINA, RAFAEL A<br>HC 03 BOX 6403<br>RINCON, PR 00677 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119893 | $18,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | VELEZ OCASIO, WANDA<br>URB START LIGHT<br>CALLE J M19<br>PONCE, PR 00731 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82112 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | VELEZ ORTIZ, GILDA R<br>URB LOS CAOBOS<br>941 CALLE ACEROLA<br>PONCE, PR 00716 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20564 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | VELEZ PAGAN, BELITZA D.<br>HC BOX 12996<br>UTUADO, PR 00641 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55972 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | VELEZ PEREZ, LUZ D.<br>CALLE SABANA 2242<br>EXT VALLE ALTO<br>PONCE, PR 00730-4142 | 03/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168427 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | VELEZ PINO, ALVIN<br>URB. CORCHADO<br>CALLE GIRASOL #15<br>ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132498 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 850 | VELEZ RAMOS, MARITZA<br>HC-01 BZN 8807<br>MANCAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157165 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 851 | VELEZ RAMOS, ZULEIDA  M<br>#6048 CARR 113 N<br>BO TERRANOVA<br>QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54199 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 852 | VELEZ RAMOS, ZULEIDA  M.<br># 6048 CARR 113 N BO TERRANOVA<br>QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46623 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 853 | VELEZ RAMOS, ZULEIDA M<br>#6048 CARR 113 N BO TERRANOVA<br>QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56088 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 854 | VELEZ RAMOS, ZULEIDA M<br>#6048 CARR 113 N<br>BO. TERRANOVA<br>QUEBRADILLAS, PR 00678 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56914 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | VELEZ REYES, JANICE<br>2DA EXT. EL VALLE<br>CALLE AMAPOLA # 500<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69879 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | VELEZ RODRIGUEZ, BRUNILDA M.<br>HC 08 BOX 54207<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122753 | $9,899.16* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 857 | VELEZ RODRIGUEZ, CARMEN E.<br>H-35 CALLE 8<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117846 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 858 | VELEZ RODRIGUEZ, LUIS<br>J-5 CALLLE PONCE VILLA CARMEN<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165735 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | VELEZ ROMAN, ANA JUDITH<br>PO BOX 237<br>CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166804 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 860 | VELEZ TOSADO, MILDRED<br>PBM 281 PO BOX 607071<br>BAYAMON, PR 00960-7071 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 861 | VELEZ VELASQUEZ, PEDRO JAVIER<br>P.O BOX 6977<br>CAGUAS, PR 00725 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177254 | $75,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 862 | VELEZQUEZ VELEZQUEZ , LUIS M.<br>PO BOX 964<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152048 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 863 | VELILLA GARCIA, ANA G<br>BOX 1113<br>CEIBA, PR 00735-1113 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155489 | $3,920.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | VELILLA GARCIA, ANA G<br>PO BOX 1113<br>CEIBA, PR 00735 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79906 | $17,212.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | VENEGAS ANDINO, CARMEN L<br>P O BOX 3103<br>CAROLINA, PR 00984-3103 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56828 | $11,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 866 | VERA DIAZ, BETHZAIDA<br>URB. PRADERAS DE CEIBA<br>NORTE 2 E-73<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109628 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 867 | VERGARA PEREZ, JOSE A<br>BOX #83<br>AGUAS BUENAS, PR 00703 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51748 | $52,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 868 | VERGARA TORRES, MADELINE<br>TURABO GARDENS SECC 3<br>CALLE G R10 19<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73559 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | VERGARA VILLANUEVA, CARMEN M. BOX 219 SAINT JUST, PR 00978 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106500 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | VICENTI CAPO, MADELINE URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | VIDAL MALDONADO, DOLORES 139 CALLE 7 SANTA ISIDRA II FAJARDO, PR 00738 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170848 | $9,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 872 | VIDAL REYES, HERNAN URB. REXVILLE AF-18 CALLE 52 BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123205 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 873 | VIDALES GALVAN, AUREA R<br>URB. LAS ALONDRAS B63<br>CALLE MARGINAL<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96714 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | VIDALES GALVAN, AUREA R.<br>URB LAS ALONDRAS B63<br>CALLE MARGINAL<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96121 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | VIDRO TIRU, ISRAEL<br>PO BOX 307<br>GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171157 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 876 | VIDRO TIRU, ISRAEL<br>PO BOX 307<br>GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171158 | $800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 877 | VIDRO TIRU, ISRAEL<br>BOX 307<br>GUANICA, PR 00653 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177576 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 878 | VIDRO TIRU, ISRAEL<br>BOX 307<br>GUANICA, PR 00653 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177719 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 879 | VIERA CARDONA, AURA E.<br>URB. VILLA SERENA C/17<br>CALLE TIBER #64<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105815 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 880 | VIERA CARRASQUILLO, IRELIS<br>PO BOX 1<br>HUMACAO, PR 00792-0001 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141952 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 881 | VILARINO RODRIGUEZ, NELLY<br>DEPARTAMENTO DE CORRECCION<br>1068 VALLE VERDE CALLE PASEO REAL<br>PONCE, PR 00716-3505 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58740 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 882 | VILARO LOPEZ, ELGA N<br>PO BOX 362279<br>SAN JUAN, PR 00936-2279 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139996 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

\*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | VILLA LONGO SANTANA, MARIA M.<br>7901 W. PARIS ST.<br>TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159142 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 884 | VILLAHERMOSA RIVERA, EYBEL<br>CALLE 1 C-8<br>DOS PINOS TOWNHOUSES<br>RIOPIEDRAS, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124933 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 885 | VILLALBA, BRENDA FIGUEROA<br>URB. PASEOS REALES BW 20<br>PO  BOX  142602<br>ARECIBO, PR 00614 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54110 | $34,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 886 | VILLALOBOS DIAZ, DORIS N.<br>COND. PLAZA DE DIEGO APT 9D<br>SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133572 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174650 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 888 | VILLALONGO SANTANA, MARIA  M. 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157900 | $13,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 889 | VILLALONGO SANTANA, MARIA M 7901 W PARIS ST TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159546 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 890 | VILLALONGO SANTANA, MARIA M. 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140623 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 891 | VILLALONGO SANTANA, MARIA M. 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157810 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | VILLANUEVA ACEVEDO, YAJAIRA M<br>HC 57 BOX 15551<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69595 | $900.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 893 | VILLANUEVA ACEVEDO, YAJAIRA M<br>HC 57 BOX 15551<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72177 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 894 | VILLANUEVA CHAPARRO, NELSON L<br>HC 61 BOX 38499<br>AGUADA, PR 00602 | 04/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6603 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | VILLANUEVA DE JESUS, NESTOR J<br>URB ISLAZUL 3177 CALLE TAZMANIA<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77254 | $15,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | VILLANUEVA GONZALEZ, MIRIAM I.<br>HC-02, BOX. 16330<br>ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156564 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 897 | VILLANUEVA PINEIRO , ELIZABETH<br>20 4 URB. LA INMACULADA<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119932 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 898 | VILLANUEVA PINERO, ELIZABETH<br>20 CALLE 4<br>URB. LA INMACULADA<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119537 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 899 | VILLANUEVA TORRES, MARÍA  E.<br>RR 4 BOX 26310<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88723 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 900 | VILLAR ROBLES, FERNANDO LUIS<br>P.O. BOX 778 PUEBLO STATION<br>CAROLINA, PR 00986-0778 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177555 | $105,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 901 | VILLARREAL LOPEZ, MARIA V<br>PO BOX 255<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64811 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | VILLARREAL LOPEZ, MARIA V<br>PO BOX 255<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66743 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 903 | VILLARREAL LOPEZ, MARIA V.<br>PO BOX 255<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66062 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 904 | VILLARREAL LOPEZ, MARIA VERONICA<br>PO BOX 255<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56238 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | VILLARRUBIA SANTIAGO, MARIA M.<br>HC-03 BOX 33633<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75791 | $30,306.48 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 906 | VILLEGAS LEVIS, IRELIS<br>URBANIZACION VENUS GARDENS<br>CUPIDO 695<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18101 | $24,601.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 907 | VILLEGAS ROSARIO, JULIO<br>HC4 BOX 15053<br>CAROLINA, PR 00987 | 03/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173424-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 908 | VILLOCH RIVERA, MODESTA<br>HC 9 BOX 1731<br>PONCE, PR 00731-9744 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91515-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | VINAS LEDEE, MARIA M.<br>P-9 27<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150813 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | VINCENTY, MARIA ESTRELLA<br>URB. COUNTRY CLUB / ST. ISAURA ARNAU # 905<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75129 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | VIRELLA AYALA, TERMARIS<br>HC-2 BOX 7240<br>COMERIO, PR 00782 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137979 | $19,242.73 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | VIRELLA NIEVES, LAURA N.<br>C-37 C5 FLAMBOYAN GARDENS<br>BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106856 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | VIVES RODRIGUEZ, ZORAIDA<br>P.O. BOX 2126<br>MAYAGUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135606 | $2,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | VIZCARRONDO-GARCIA, ANA M<br>C- 47 CALLE C<br>JARDINES DE CAROLINA,<br>CAROLINA, PR 00987-7112 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72827 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | VIZCARRONDO-GARCIA, ANA M.<br>C-47 CALLE C<br>JARDINES DE CAROLINA<br>CAROLINA, PR 00987-7112 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74220 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | W&B LAW OFFICES, PSC<br>270 CALLE FORDHAM<br>UNIVERSITY GARDENS<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70329 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ<br>FOREST VIEW CARTAGENA D-138<br>BAYAMÓN, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41239 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | WELLS-IRIZARRY, SHARON D.<br>CALLE INGENIERO JUAN DE LA CIERVA #4<br>SAN GINES<br>MURCIA, 30169<br>SPAIN | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127810 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 919 | WEST MUNOZ, CARL<br>URB. VILLA EL ENCANTO M-21-CALLE 8<br>JUANA DIAZ, PR 00795 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174615 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | WHARTON GOMEZ, ROBERTO<br>PO BOX 421<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135758 | $55,131.74 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | WILLIAMS ROUSS, GEORGE<br>7840 BROADSTONE LOOP APT 204<br>TAMPA, FL 33625-2462 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18931 | $1,393.55 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 922 | WOLFROM DE JESUS, WILLIAM<br>URB QUINTAS DE MIRADERO<br>507 CALLE ALMENDRO<br>CABO ROJO, PR 00623 | 04/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6313 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | X RAY DIAGNOSTIC CENTER, INC. / X RAY EQUIPMENT, INC.<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40288 | $28,189.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | X-RAY DIAGNOSTIC CENTER, LLC<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40211 | $161,122.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | YERA SANTIAGO, BENJAMIN NUM 375 CALLE VALLADOLID EXT MARBELLA AGUADILLA, PR 00603-5924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99599 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108662 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 927 | ZAITERTRIFILIO, SANDRA LAGUNA TERRACE 6 CALLE MARIANO RAMIREZ BAGES APT. 7 E SAN JUAN, PR 00907 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43547 | $3,277.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | ZAMBRANA ROSADO, FRANKLIN BARRIADA BORINQUEN 82 B-3 PONCE, PR 00731 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28510 | $15,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 929 | ZAMOT ARBELO, ANAIDA P.O. BOX 415 QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161345 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 930 | ZAMOT-ARBELO, ANAIDA<br>P.O. BOX 415<br>QUE BRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156656 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 931 | ZAMOT-ARBELO, ANAIDA<br>P.O. BOX 415<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158468 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 932 | ZANABRIA TORRES, DIGNA D.<br>GLENVIEW GARDENS<br>BB 16 CALLE N 16<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54796 | $137,871.08* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 933 | ZARAJOVA GONZALEZ, EFRAIN<br>PO BOX 243<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43998 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 934 | ZARRAGAS, CARMEN NADAL<br>URB ALTA VISTA<br>CALLE 11 I-21<br>PONCE, PR 00716-4233 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61489 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Eighth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 935 | ZAVALA MARTINEZ, ROSA A. CALLE 29 LC10 URB.VILLA DEL REY CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161743 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 936 | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166428 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 937 | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166537 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 938 | ZAYAS DIAZ , JUAN HC 02 BOX 4668 GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127360 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 939 | ZAYAS DIAZ, ANGEL LUIS URB. JARDINES DE MONTE OLICO 34 HERA GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143463 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | ZAYAS HERNANDEZ, MARIBEL<br>URB. MIRADOR LAS DELICIAS HC2 BOX 13313<br>AIBONITO, PR 00705 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177587 | $100,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 941 | ZAYAS LEON, VANESSA<br>ESTANCIAS DEL REAL<br>CALLE PRINCIPE 205<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151788 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 942 | ZAYAS LOPEZ, BETHZAIDA<br>URB. LOS CAOBOS<br>1095 CALLE ALBIZIA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91673 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 943 | ZAYAS LOPEZ, BETHZAIDA<br>URB. LOS CAOBOS<br>1095 CALLE ALBIZIA<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95907 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 944 | ZAYAS LOPEZ, JORGE<br>HC 03 BUZON 11648<br>JUANA DIAZ, PR 00795 | 03/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168417 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 945 | ZAYAS NEGRON, BETSY ANN<br>LUIS M. RIVERA #75<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95502 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | ZAYAS ORTIZ, MARTA M.<br>Y-16 CALLE 28 JARD DEL CARIBE<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106389 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | ZAYAS ORTIZ, MARTA M.<br>Y-16 CALLE 28 JARD. DEL CARIBE<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95549 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 948 | ZAYAS PEDROSA, JOSE  E.<br>119 AVE. ROOSEVELT<br>APT. 601<br>SAN JUAN, PR 00917 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99317 | $6,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | ZAYAS ROSARIO, RUBELISA<br>P. O. BOX 1342<br>OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170806 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 950 | ZAYAS ROSARIO, RUBELISA<br>P.O. BOX 1342<br>OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170828 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 951 | ZAYAS SANCHEZ, AQUILINA<br>HC 2 BOX 28073<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136159 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 952 | ZAYAS SANTIAGO, CARMEN I<br>58 LAS VIAS<br>JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62611 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 953 | ZAYAS SOTO, BENJAMIN<br>D-10 CALLE 5 URB. SALIMAR<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113430 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Eighth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 954 | ZAYAS VAZQUEZ, CARMEN DEL R. URB. CAMINO REAL 84 HACIENDA REAL JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100182 | $14,132.14* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | ZAYAS VEGA, MILDRED URB. VALLE ESCONDIDO 118 CALLE MARICAO VERDE COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60222 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | ZAYAS, JANET CRUZ 76 ZARAGOZA PORTAL DEL VALLE JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133862 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 957 | ZAYAS, SOLIMAR MORALES 10 CALLE LAS ROSAS APT 606 BAYAMON, PR 00961 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16476 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Eighth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 958 | ZEISKY FIGUEROA, LINDA M. RR-21 CALLE 35 ,URB. SANTA JUANITA BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129274 | $100,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | ZENO SERRANO, JONATHAN PARQUE DEL RIO ENCANTADA P.C 69 #33 PLAZA CENTRO TRUJILLO ALTO, PR 00976 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98093 | $1,298.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | ZONO PEREZ, CARMELO BOX 1716 ARECIBO, PR 00613 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137983 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 961 | ZURITA FRANCO, ALTAGRACIA APT. 1114 CONDORINO CRYSTAL HOUSE SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145068 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | TOTAL | $15.439.991.13* |

*Indicates claim contains unliquidated and/or undetermined amounts