# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-03283

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On January 20, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 23300]

On January 20, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 23300, Pages 1-4], a copy of which is attached hereto as **Exhibit C**

- Fifteenth Administrative Reconciliation Status Notice, customized per claim, a blank copy of which is attached hereto as **Exhibit D**

Dated: January 26, 2023

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 26, 2023, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 66754

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson<br>2001 K Street, N.W.<br>Washington DC 20006 | csimpson@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod One Financial Center Boston MA 02111 | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com bill.natbony@cwt.com jaclyn.hall@cwt.com Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | ioliver@ccsllp.com cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte 87 De Diego Villas de San Francisco Plaza II, Suite 215 San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com lllach@cstlawpr.com jcasillas@cstlawpr.com jnieves@cstlawpr.com etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel 600 Madison Ave 17th Floor New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc., Manuel Gonzalez Joy | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com ben.kaminetzky@davispolk.com marc.tobak@davispolk.com stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com nlabovitz@debevoise.com eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitivdad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt Edif. La Electronica 1608 Calle Bori, Suite 218 San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa De Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com<br>katherine.lynn@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149 San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400<br>San Juan PR 00918 | jnovas1@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez Po Box 7500 Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach,  Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scotttrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delgado, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-9938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Richard A. Rosen 1285 Avenue of the Americas New York NY 10019-6064 | rrosen@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & Maria E. Martinez<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br>mmartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors), Financial Oversight and Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>mtillem@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com<br>mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 35

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas S. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejías<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds, and Fir Tree Capital Management, LP | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | | First Class Mail |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michaela J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc., José Santiago Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>Gonzàlez-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 2104989 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 3243397 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 | |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 3776191 | Abreu Pellot, rosa E | 8251 Ave Jobos | | | | Isabela | PR | 00662-2181 | |
| 3414541 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 3805364 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | |
| 4121936 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 3926190 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | |
| 4084024 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | |
| 3577813 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 5157358 | Acevedo Cancela, Lisandra | Urb. Montecasino H15 | 10 Calle Rio Hondo 10-B | | | Toa Alta | PR | 00953 | |
| 3103308 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | |
| 3776339 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | |
| 4271615 | Acevedo Colón, María E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | |
| 3370989 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | |
| 3257448 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 3120940 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 4225840 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 4225841 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juan | PR | 00921-4654 | |
| 1915424 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 4141392 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | |
| 3345384 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | |
| 3904554 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | |
| 3336870 | Acevedo Martinez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | |
| 2254789 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 4246817 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 3259679 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | |
| 3259292 | Acevedo Ponce, Maira | 616 Calle Cuenca Urb pto Nuevo | | | | San Juan | PR | 00920 | |
| 4152733 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | |
| 4291859 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4197539 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | |
| 4112 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 3422970 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | |
| 4308077 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | |
| 3865308 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | | Luquillo | PR | 00773 | |
| 3878580 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 3241150 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 3911612 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |
| 5171528 | Acevedo Santiago, Mildred | APTD 963 | | | | Juana Diaz | PR | 00795 | |
| 4123274 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 4101647 | Acevedo Santiago, Mildred | PO BOX 399 | | | | Penuelas | PR | 00656 | |
| 4198584 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 | |
| 4021839 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 | |
| 3811904 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 4246966 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | |
| 4163827 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 4316554 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | |
| 3726953 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | |
| 3467913 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 | |
| 3679611 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 | |
| 4037791 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | |
| 3159556 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 | |
| 3610519 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | |
| 3787867 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 4186903 | Acosta Medina, Maria del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | |
| 4145925 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | |
| 4040499 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | |
| 3768091 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | |
| 3800143 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | |
| 4031911 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 3403491 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 2216 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |
| 317935 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 318227 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 4160334 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 3573865 | Adorno Esquilin, Milisa | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3190644 | Adorno Esquilin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 319072 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 4178433 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 3371930 | Agosto , Melvin Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerías Bayamon | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3850620 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 | |
| 3850711 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 | |
| 3669922 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | | | | CAROLINA | PR | 00630 | |
| 3549428 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | EDIF. D-55 APT. 283 | | | Vega Baja | PR | 00693 | |
| 3285745 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 | |
| 2340363 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 | |
| 3025606 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 | |
| 3410562 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 3221422 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 | |
| 5157392 | Agosto Ortiz, Maria M. | PO Box 339 | | | | Naguabo | PR | 00718 | |
| 3877167 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 4062537 | Agosto Ortiz, Matilde | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | |
| 3989811 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | |
| 4335050 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | |
| 4113441 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | | Rio Piedras | PR | 00936 | |
| 4027633 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 | |
| 4115950 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | |
| 4135458 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 319394 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 4136151 | Agosto Vargos, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3916907 | Agosto Vargos, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 3415054 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut  Creek | FL | 33066 | |
| 3415055 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | |
| 3423557 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | |
| 3336910 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | |
| 3762 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | |
| 4230542 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | |
| 4230536 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 4230586 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | |
| 3314464 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 3315452 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 3866525 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 3854974 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 4299941 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 5157373 | Aguirre Colon, Edberta | 1400 Old Bartow | | | | Bartow | FL | 33830 | |
| 4008641 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | |
| 1877722 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | |
| 3368771 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | |
| 2249493 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | |
| 2223677 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | |
| 2854827 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | |
| 3144573 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | |
| 3246245 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 3320619 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 3959864 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 2222928 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | |
| 3238606 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 | |
| 1355326 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 3331917 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | |
| 3343215 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 3642212 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | |
| 320932 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 | |
| 3409961 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | |
| 3342742 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 3847953 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | |
| 4119315 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | |
| 2446458 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 2084843 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 12837 | |
| 3611195 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 | |
| 1917021 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 | |
| 2861578 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | |
| 5157410 | ALCAZAR ROMAN, DIGNA | Warren Rd Apt 1 | | | | Stow | MA | 01775 | |
| 4140820 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 | |
| 3450113 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 | |
| 3816040 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 | |
| 3220121 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 3429273 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | |
| 3450878 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 3828205 | Alemany Colon , Luz N | Calle Trinitaria E-1 Urb Green Hills | | | | Guayama | PR | 00784 | |
| 4023709 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 3719385 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | |
| 5171547 | ALEQUIN VALLES, DIGNA | BO Guardarraya | HC 64 | Buzon 8349 | | Patillas | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3394595 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | |
| 4189417 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 | |
| 5834 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 | |
| 4137385 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | |
| 4093350 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 | |
| 4074848 | Alers Martinez, Aixa | PO Box 298 | | | | Anasco | PR | 00610 | |
| 3691274 | ALERS SEGANA, JUDITH | HC-07 BOZON 3420 | | | | PONCE | PR | 00731-9657 | |
| 3391797 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 2002890 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 3661327 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | |
| 3560747 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 3863572 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 | |
| 3822292 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | |
| 3160963 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | |
| 3205621 | Alicea Alicea, Maria M. | PO Box 1376 | | | | Naraujito | PR | 00698 | |
| 3376208 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | |
| 2449578 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 3869889 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naraujito | PR | 00719 | |
| 3577061 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 | |
| 4328705 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 | |
| 5157346 | Alicea Burgos, Carmen T. | Apartado 1364 | | | | AIBONITO | PR | 00705 | |
| 3390849 | Alicea Burgos, Carmen T. | HC02, Buzon 15523 | | | | Aibonito | PR | 00705 | |
| 3226434 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 | |
| 3200529 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | |
| 3813901 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | |
| 3494408 | Alicea Félix, Mariela | HC 11 Box 48970 | | | | Caguas | PR | 00725 | |
| 1759129 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 3923088 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | |
| 3563407 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 3670283 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |
| 3626898 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | |
| 4108437 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 4227798 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 3987968 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 3990907 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 3151064 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | |
| 4334410 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | |
| 3972558 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 | |
| 3508809 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 | |
| 3672465 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 4193586 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | |
| 7091 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | |
| 4198389 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | |
| 3340054 | ALICEA RODRIGUEZ, MARIA | HC 01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 3414910 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 3491743 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 3222608 | Alicea Rodriguez, Maria J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 3482223 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | |
| 3208964 | Alicea Rodriguez, Rebecca J | Hc1 67241 | | | | Moca | PR | 00676 | |
| 3195542 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 | |
| 3597455 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | |
| 3597434 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 | |
| 266791 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | |
| 1555707 | ALICEA, ALTAGRACIA BONILLA | HC 02 BOX 8414 | | | | HORMIGUEROS | PR | 00660 | |
| 3221548 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | |
| 3869658 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | |
| 4198892 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 4034578 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 | |
| 323603 | ALMODOVAR RAMIREZ, EDEL W | PO BOX 676 | | | | LAJAS | PR | 00667 | |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | |
| 3875418 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 3919276 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 3992801 | Almodovar Ruiz, Lidia I. | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | |
| 3726830 | Almodovar Ruiz, Lidia I. | P.O. Box 492 | | | | Mercedita | PR | 00715 | |
| 3168340 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabana Grande | PR | 00647 | |
| 2405903 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 3453728 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | | Kissimmee | FL | 34758 | |
| 3376716 | Almodovar, Yolanda | Calle AA 2-20 Alturas | | | | Vega Baja | PR | 00693 | |
| 3705722 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | |
| 3264759 | Alomar Martinez, Alejandra I | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 3266848 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | |
| 3811187 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3811186 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | |
| 3940480 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | |
| 3980800 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | |
| 3976592 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 1896093 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 3449039 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 3932624 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | |
| 3681128 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 8110 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | |
| 3218747 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 4134321 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 4040955 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 8154 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | |
| 2929797 | Alvarado Cartagena, Héctor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2972960 | Alvarado Cartagena, Héctor | Jose E. Torres Valentin, Abogado | Calle Georgetti 78 | | | San Juan | PR | 00923 | |
| 3597088 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 4078038 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 3664308 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 281021 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 3477923 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | |
| 3750559 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 3655261 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | |
| 4013475 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | |
| 4227784 | ALVARADO IGLESIAS, MARGARITA R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 4048708 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 3189648 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | |
| 3237968 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | |
| 3888724 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | |
| 3791589 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | |
| 5171551 | ALVARADO MARTINEZ, CARMEN | Urb. Las Delicias | Calle Jose Benitez #2515 | | | Ponce | PR | 00728 | |
| 3915242 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 3897137 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 3871928 | ALVARADO MARTINEZ, MARIA DELIA | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 3887755 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2866600 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | |
| 3683498 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | |
| 3663101 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | |
| 3663161 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | |
| 3489370 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | |
| 249969 | ALVARADO ORTIZ, SHAIRA J. | PO BOX 1042 | | | | COAMO | PR | 00769 | |
| 324375 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 | |
| 3244426 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 3801787 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | |
| 4191369 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | |
| 3915362 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 3755644 | ALVARADO RODRIGUEZ, PAQUITA | 2008 CALLE DUQUESA | URB. VALLE REAL | | | PONCE | PR | 00716 | |
| 4039061 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | |
| 1552907 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | |
| 3454736 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 | |
| 3229450 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 3935238 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | |
| 3726642 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zaragoza | | | | Aguadilla | PR | 00603 | |
| 3461506 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | |
| 4057523 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | |
| 3608209 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | |
| 5157332 | ALVARADO, ROSA M | 12907 New York Woods CR | | | | Orlando | FL | 32824 | |
| 2725652 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | |
| 4111979 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | |
| 4296270 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4050472 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | |
| 4133287 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | |
| 8914 | Alvarez Febus, Nelida | Rr-8 Box 9149 A | Bo Dajao | | | Bayamon | PR | 00956 | |
| 3535698 | Alvarez Figueroa, Ariliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | |
| 3347136 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | |
| 3165561 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 3354899 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 3186526 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 4270522 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 3235897 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | |
| 3770036 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | |
| 3541866 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 3768536 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | |
| 3918024 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | |
| 4012995 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3821344 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 | |
| 325087 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | |
| 3344182 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 3825044 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 4136915 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |
| 325153 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 3491122 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | |
| 3881327 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | |
| 3684898 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 3424750 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | |
| 4994387 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 1900269 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | |
| 3441355 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | |
| 3474297 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | |
| 3155407 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | |
| 3918307 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |
| 3860230 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 4105474 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 3438402 | Alvarez Vidal, Evelyn | P.O Box 874 | | | | Manati | PR | 00674 | |
| 9442 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 2955382 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | |
| 4288570 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 4247871 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 4117242 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 3938371 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 3938392 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 | |
| 4080345 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 4308068 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 9682 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 | |
| 3982259 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 | |
| 4109142 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 | |
| 4096679 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | |
| 3619762 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 3895119 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 | |
| 3675323 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | |
| 4115234 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | |
| 3318794 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | |
| 4018598 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 | |
| 3534747 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 | |
| 3884432 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 | |
| 4126000 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | |
| 4204946 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | |
| 4147502 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | |
| 2943698 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 3558915 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | |
| 3106800 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 326260 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 5165062 | Ameritrade Clearing, Inc. | Aduaar Muniz Goyco Seda & Perez-Ochoa, PSC | Caridad Muniz Padilla, Esq. | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 5165747 | Ameritrade Clearing, Inc. | P O Box 2226 | | | | Omaha | NE | 68103-2226 | |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | |
| 3729042 | Anaya Alvarez, Juana B | Po Box 621 | | | | Arroyo | PR | 00714 | |
| 4227751 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | |
| 3575986 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 3612334 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 1210468 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 | |
| 2888160 | Andino Vega, Mildred | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906032 | Andino Vega, Mildred | Torres Valentin Estudio Legal LLC | José E. Torres Valentin-Abogado | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4013841 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | |
| 3872676 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | |
| 4053849 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | |
| 3352974 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | |
| 327631 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 2134725 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 4219483 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | |
| 283797 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 3719782 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 3701510 | Andujar Martinez, Carmen E. | 10707 Luna Urb. Alt. del Alba | | | | Villalba | PR | 00766 | |
| 3302008 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 4252125 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | |
| 4063490 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | |
| 3881306 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 3336080 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 4257680 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 4132280 | Angulo Cintron, Maria C | Enudio Negron Angulo | 2114 Baronesa St. | Urb. Valle Real | | Ponce | PR | 00716 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3068025 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | |
| 4175241 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 3652938 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | HC 9 Buzon 3010 | | | | Ponce | PR | 00731-9709 | |
| 4126587 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 1305996 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 4110062 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | |
| 5157411 | Aponte Guzman, Dermis | Calle Palma Real Cond. | Sagrado Corazon #309 | | | Ponce | PR | 00716 | |
| 3651098 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | |
| 3331064 | Aponte Laboy, Blanca I. | HC-04 Box 7254 | | | | Yabucoa | PR | 00767-9504 | |
| 5157412 | APONTE MALDONADO, CARMEN F | 193 Santiago | Veve Calzada | | | Fajardo | PR | 00738 | |
| 330129 | APONTE MALDONADO, CARMEN F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | |
| 3720690 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA ISABEL | PR | 00757 | |
| 3681034 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 3206967 | APONTE PEREZ, ZENAIDA | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | |
| 4146783 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 | |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | |
| 3793525 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | |
| 1787377 | APONTE TORRES, LUIS A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 | |
| 3130039 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | |
| 3219896 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | |
| 3452579 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 3202133 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 3683454 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 14729 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 3989263 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 3684988 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | |
| 4098210 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 4292008 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | |
| 3961145 | Arbelo-Nieves, Iris M. | PO Box 339 | | | | Camuy | PR | 00627 | |
| 3453890 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | |
| 4306881 | Arce Corchado, Mary Elin | PO Box 4174 | | | | Enterprise | FL | 32725-0174 | |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1886099 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAQUEZ | PR | 00680 | |
| 331187 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | |
| 331189 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 331198 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 3700439 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 | |
| 3291712 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | |
| 375302 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 3885117 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 3960103 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 4133534 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 3950158 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 3385864 | ARMANDO JOSÉ MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | URB HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728 | |
| 3942906 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 3783376 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 4134225 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | |
| 2888165 | Arocho Nieves, José | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2903647 | Arocho Nieves, José | Jose E. Torres Valentín | Abogado reclamación laboral | Torres Valentin Estudio Legal , LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 3859887 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 3389908 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | |
| 350113 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | |
| 3236793 | Arocho Valentin, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 4098164 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 4082020 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | |
| 332159 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 3497794 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 4152257 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | | |
| 2122664 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 4188614 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | |
| 3848124 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | |
| 3363434 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | |
| 2451477 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | |
| 4296267 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle B8-Z-25 | | | | Arroyo | PR | 00714 | |
| 2911841 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | |
| 3545942 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | |
| 2254113 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | |
| 4154428 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 3353780 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | |
| 3884230 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | |
| 2866177 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | |
| 4293644 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215370 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 5171537 | ARROYO OTERO, LUZ S | HC 3 Box 35799 | | | | Morovis | PR | 00687 | |
| 3532575 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 3390816 | Arroyo Percy, Antonia M. | Urb Los Caobos | Caqlle Nogal 2153 | | | Ponce | PR | 00716-2704 | |
| 3663248 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 3807132 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 2445879 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | |
| 3820146 | Arroyo Reyes, Rosa I | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 4028414 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 4053143 | ARROYO REYES, ROSA I. | P.O. BOX 262 | | | | JAYUYA | PR | 00664 | |
| 4050166 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 4022708 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 | |
| 3531020 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | |
| 2951140 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | |
| 2951132 | ARROYO SOSTRE, YOMAIRA | P 0 BOX 261 | | | | MAUNABO | PR | 00708 | |
| 3505384 | Arroyo Valentin, Daisy | Calle Madre Selva K-368 | Urb Loiza Valley | | | Canovanas | PR | 00729 | |
| 3685159 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | |
| 1218586 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 3550832 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | |
| 3505239 | Aruz Barbosa, Minerva | Urb. Santa María 828 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 1344037 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 3013513 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | |
| 3013513 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 | |
| 3004976 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 3004976 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 3014008 | ARVELO PLUMEY, ALMA M | HC04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 3014008 | ARVELO PLUMEY, ALMA M | HC04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 3179382 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guayanilla | PR | 00656-9724 | |
| 3884163 | Arzola Negron, Mayra Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 3213461 | Arzon Mendez, Jose R. | Jesus R. Morales Cordero | PO 363085 | | | San Juan | PR | 00936-3085 | |
| 3213424 | Arzon Mendez, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3957399 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 3818428 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 4188425 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 333460 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 3212194 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | |
| 3212170 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 | |
| 3406425 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 | |
| 3547294 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | |
| 4077919 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 | |
| 3672649 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 | |
| 3517914 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 3087526 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 333601 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 4225860 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | |
| 3308330 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | |
| 4083533 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | |
| 3985939 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | |
| 3747739 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | |
| 3670256 | Avila Fereira, Fany M. | 947 Guaviones | Urb. Baramaya | | | Ponce | PR | 00728-2526 | |
| 3505490 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L - 15 C/ 10 APART. 118 | | | LARES | PR | 00669 | |
| 3749454 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3982195 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 | |
| 4178493 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | |
| 4018115 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | |
| 4131760 | Aviles Collazo, Aida E. | Depto de Instrucuccion | | | | Hato Rey | PR | 00916 | |
| 3706114 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | |
| 4042119 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | |
| 3299224 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | |
| 3752746 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | |
| 3717347 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | |
| 3940396 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | |
| 4135443 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | |
| 3845636 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | |
| 1554169 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | |
| 4063849 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 | |
| 4065354 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 3748972 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3258303 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 | |
| 2431725 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | |
| 4118105 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | |
| 3883141 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 2143223 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 | |
| 18343 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 | |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | |
| 3548907 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | |
| 3068058 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 | |
| 3199863 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 3817600 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 | |
| 3798534 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 18454 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 | |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 3941175 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 3783449 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 3416842 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | |
| 3520443 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 3874776 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 3668676 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1897867 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | |
| 3806779 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | |
| 3215811 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 | |
| 334942 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 | |
| 4188059 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 | |
| 3575274 | Ayala Colon, Naida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 | |
| 326225 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 | |
| 3537999 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | |
| 4174000 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | |
| 4271621 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 | |
| 19053 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 | |
| 19056 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 | |
| 4107760 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 | |
| 3532754 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | |
| 2127556 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 | |
| 3618010 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 | |
| 3626690 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Mediania Alta Sector Colobó | Carretera 187 Km 23.1 | | Loiza | PR | 00772 | |
| 3246757 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | |
| 4136885 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 | |
| 326387 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 3329878 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 3349909 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 3197018 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 3373861 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | |
| 3947936 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | |
| 4132802 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | |
| 3569200 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 366214 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | |
| 4123104 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | |
| 3887970 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | |
| 3650328 | Ayala Vargas, Nilda Elsic | 9163 Calle Marina Apt 4038 | | | | Ponce | PR | 00717-2026 | |
| 3943022 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | |
| 4005108 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | |
| 3342558 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | |
| 1921462 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | |
| 4225885 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | |
| 3213712 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | |
| 3631379 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | |
| 3282956 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | |
| 19646 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 4106124 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | |
| 3817078 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | |
| 3284603 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | |
| 3072715 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 3063916 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 3124875 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 3382341 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | |
| 3173140 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | |
| 3242335 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | |
| 3664051 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | |
| 3605566 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 4007184 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3903486 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 | |
| 2950944 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 3199317 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | |
| 3665736 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjunlus | PR | 00601-1062 | |
| 2119568 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | |
| 243990 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 2124659 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 4032362 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | |
| 3912055 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | |
| 4133133 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 | |
| 3673802 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | |
| 3190338 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 3465893 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 2350808 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 | |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | |
| 4257599 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | |
| 4188753 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | |
| 3440915 | Báez Roman, Miriam | Brisas de Carraizo Box 33 | | | | San Juan | PR | 00926 | |
| 336619 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | | BAYAMON | PR | 00961 | |
| 3760530 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 4033575 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | |
| 336634 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 4185853 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |
| 3264836 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | |
| 2985147 | Baez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | |
| 3609510 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 4037400 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 3544843 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 3868018 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 4012561 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | |
| 3952190 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | |
| 3374331 | BAJANDAS FIGUEROA, CARMEN L. | P.O. BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 3418906 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | |
| 1808791 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 231644 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | |
| 3737571 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | San Juan | PR | 00716 | |
| 4059555 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | |
| 3763949 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | |
| 3952797 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | |
| 3005038 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 2914476 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 3005094 | Bankruptcy Estate of EJS Incorporated, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914792 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 149547 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 2993815 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 2914191 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2914728 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2913724 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq, Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 3000087 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | |
| 406276 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | |
| 106823 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | |
| 1306503 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | |
| 3211032 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | |
| 2890508 | Barboza Velez, Cecilia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906139 | Barboza Velez, Cecilia | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4273815 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 | |
| 5157395 | Barreto Adorno, Carlos Enrique | 1365 Andes Dr. | | | | Winter Springs | FL | 32708 | |
| 4134161 | Barreto Adorno, Carlos Enrique | P.O. Box 93 | | | | Goldenrod | FL | 32733 | |
| 3997969 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 | |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 5171541 | BARRETO RAMOS , JOSE R. | 1427 TUDOR DR. | | | | ALLEN | TX | 75013 | |
| 3210728 | BARRETO RAMOS , JOSE R. | 771 CASCADE LN. | | | | PRINCETON | TX | 75407 | |
| 3549530 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | |
| 3497547 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 | |
| 3691527 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3239352 | Barrionto Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 | |
| 4135500 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | |
| 3905572 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | |
| 3360798 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | |
| 3286312 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | |
| 2329045 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | |
| 1224183 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | |
| 3323240 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | |
| 1877686 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | |
| 3419633 | Bartolomey Velez, Irma R. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | |
| 3603825 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | |
| 4008784 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 4037366 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 2323394 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 | |
| 3898135 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 3042519 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 | |
| 3971051 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 3826877 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 3597458 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | |
| 3151798 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 | |
| 338017 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 | |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | |
| 1209603 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 3271153 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | |
| 3052296 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 | |
| 4248701 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | |
| 2936520 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 1200880 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 3230189 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | |
| 2538439 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | |
| 3817927 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 3743433 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | |
| 4089571 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 4052315 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 4018046 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | |
| 3971663 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | |
| 4308053 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 4308047 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 4308050 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 4308059 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 4308065 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 4308092 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |
| 4308086 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |
| 4308912 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 4309047 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 4308909 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | |
| 3626798 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | |
| 2656856 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | |
| 202603 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 3642514 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | |
| 4045962 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | |
| 2948913 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 | |
| 338843 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 | |
| 3417312 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 3387712 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3689569 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | |
| 2412235 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 3197605 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | |
| 3392380 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 3392381 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 4300018 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | |
| 3855729 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 3856042 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | |
| 3477051 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 3935797 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 3844275 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1986336 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 4270960 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 4270477 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | |
| 5157404 | Bermudez Laureano, Norma Iris | RR 1 Box 2224 | | | | Cidra | PR | 00739 | |
| 3924113 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | |
| 3485813 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | |
| 4083726 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2895638 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 1707398 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 3665383 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 3757013 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 3345897 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | |
| 3790278 | Bernier Colon, Alida I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | |
| 4114247 | Bernier Colon, Carmen L. | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 3706421 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 3997551 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 4227781 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 4096084 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 3977796 | Berios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 | |
| 4057093 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | |
| 3885084 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 4311764 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | |
| 4311966 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | |
| 4311840 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | |
| 4309242 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | |
| 4265077 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |
| 4311779 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | |
| 4273275 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4265279 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 3237918 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | |
| 3469914 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 3969129 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | |
| 3848591 | Berrios Lopez, Leyda N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 2938864 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 | |
| 3432319 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito Barrio Espinosa | | | Dorado | PR | 00646 | |
| 311720 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 | |
| 592753 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 3914947 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 | |
| 3923170 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 3187415 | Berrios Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 | |
| 3896437 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 | |
| 3872571 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | MOROVIS | PR | 00687 | |
| 3362011 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | |
| 3909047 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | |
| 3486647 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | |
| 3221645 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | |
| 3222297 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | |
| 4104833 | Berrios Rodriguez, Ruth D. | HC-08 box 38709 | | | | Caguas | PR | 00725 | |
| 3675305 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |
| 3608619 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 | |
| 1555476 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 4270780 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | | Cidra | PR | 00739 | |
| 3270493 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | |
| 3589580 | Berrios Torres, Thelma I | Po Box 250247 | Ramey Base | | | Aguadilla | PR | 00604-0247 | |
| 3298668 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 | |
| 3854666 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | |
| 3483369 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | |
| 3268908 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 3348573 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | Wheeling | IL | 60090 | |
| 3324551 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 3191208 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | |
| 4098343 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | |
| 1555536 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | |
| 4057690 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | |
| 3970576 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguax | | | | Caguas | PR | 00725 | |
| 2095592 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | |
| 4028927 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | |
| 4087666 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 | |
| 1998355 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 3536945 | BIRRIEL CACERES, NORA I | BOX 322 | | | | RIO GRANDE | PR | 00745 | |
| 4105673 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | |
| 1555596 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 | |
| 3855082 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | |
| 4061075 | Blanco Fernandez, Jose E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 | |
| 4026490 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 | |
| 3325628 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 | |
| 4197023 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 | |
| 4002947 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 3721348 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 4144366 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 3797904 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 25512 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | |
| 3923445 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305551 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 3044479 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 25600 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | |
| 3313735 | Bonilla Alicea, Ana M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 3629995 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 3428723 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 3682425 | Bonilla Colon, Anita | 2620 Lindaraja | Alhambra | | | Ponce | PR | 00716 | |
| 3762710 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | |
| 4242562 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 4268900 | Bonilla Delgado, Myrna | Urb. las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 3710829 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | |
| 3862796 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 | |
| 4036395 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 | |
| 4036490 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | |
| 4118301 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | |
| 3844770 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | |
| 3908481 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 4071569 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 | |
| 4136000 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | |
| 3874504 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | |
| 4075508 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | |
| 1555791 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 3864183 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 4040349 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 3628205 | Bonilla Rodriguez, Jorge L. | S TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | |
| 3628216 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | |
| 3449128 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3355299 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 4035451 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 4035510 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 3700418 | BORGES PADIN, NILDA M | 42657 SECT. FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 4033339 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 4007963 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 26191 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | |
| 2104112 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 3457268 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 3361843 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | |
| 3233563 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 4316529 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 2970496 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 2973000 | BORRERO CORDERO, WILLIAM | URB VILLA-GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 3932228 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | |
| 4045686 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | |
| 3985796 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | |
| 4036613 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | |
| 4133854 | Borrero Santiago, Luis Ramon | PO Box 1121 | | | | Penuelas | PR | 00624-1121 | |
| 4025979 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 26464 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 3130289 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 3924449 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | |
| 3969752 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | |
| 3979749 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 3865678 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 | |
| 3991526 | Bou Santiago, Mario A. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 4224150 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 | |
| 2335361 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 | |
| 2093538 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 3681259 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | |
| 3031080 | Briones, Ana M. | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | |
| 282067 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | |
| 3121838 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 3016002 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 3326128 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | |
| 343489 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 3318348 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 3213935 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | |
| 5157335 | Brunet Valentin, Dolores | Bo. Pueblo Nuevo | Calla 1 Casa 15 | | | Maricao | PR | 00606 | |
| 3160212 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | |
| 3344196 | Buez Incary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 3725287 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3712203 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | |
| 4137373 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | |
| 3916422 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | |
| 4123741 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3313453 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | |
| 3296937 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 3814968 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 4188503 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | |
| 2307710 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 | |
| 3900750 | Burgos Castro, Maria Isabel | P.O. Box 1421 | | | | Orocovis | PR | 00720 | |
| 4111399 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | |
| 4271953 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 | |
| 421870 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | |
| 344080 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | |
| 3442736 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | |
| 3564124 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | |
| 4301294 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 | |
| 344194 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | |
| 1773106 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | |
| 3016173 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | |
| 1680256 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | |
| 3864066 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 3685149 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 3919760 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 | |
| 3903823 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | |
| 3826229 | Burgos Rivera, Marlene | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 3805610 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 1771719 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | |
| 4174044 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 4169195 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 4028793 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 4087846 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 4018781 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | |
| 3599185 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | |
| 3624839 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | |
| 3624786 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 | |
| 4006543 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 3515117 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | |
| 3462889 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | |
| 4098769 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 | |
| 4088666 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 3972419 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 3282263 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | |
| 3467903 | CABALLER VINAS, GLORIA | HC 50 BOX 20900 | | | | SAN LORENZO | PR | 00754 | |
| 3286731 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | |
| 4010132 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | | CAGUAS | PR | 00727 | |
| 4096305 | CABALLERO CABRERA, NORLA E | CALLE 23 5- 35 | URB Vitca Azul | | | ARECIBO | PR | 00612 | |
| 3920959 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | |
| 3471045 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | |
| 3460938 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 3358165 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | |
| 4288676 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 3546394 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | |
| 3431758 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 3447703 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | |
| 3974011 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2084376 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 3557103 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | |
| 3683001 | Cabrera Aviles, Maria M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | |
| 3647848 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 3755531 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 | |
| 3661277 | Cabrera Aviles, Maria M | Calle Hos tos H10 | | | | Juana Diaz | PR | 00795 | |
| 3285176 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 3672102 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 | |
| 3855273 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 3915393 | CABRERA AVILES, MILAGROS | 2526 RUBI URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 3487608 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | |
| 3234333 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 4002654 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | |
| 3365862 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 Sector Richard | | | | AGUADILLA | PR | 00603 | |
| 3424554 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | |
| 3907642 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | |
| 3218340 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3789238 | Cabrera Sotomayor, Jose A | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 5157366 | Cabrera Sotomayor, Jose A. | 43 Calle Betances | | | | Coamo | PR | 00769 | |
| 3416375 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 | |
| 3793282 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | | Coamo | PR | 00769 | |
| 1905282 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | |
| 3088392 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | |
| 1779425 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | |
| 3088394 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | |
| 3893834 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 | |
| 3036067 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | |
| 3119115 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | |
| 3599116 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | |
| 345822 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 3224677 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | |
| 3562558 | Calderin Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 3722706 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | |
| 4315119 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | |
| 4187903 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | |
| 3736368 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 3355572 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 3702181 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 3144290 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 4164448 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 3550221 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 3495965 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | |
| 1556703 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | |
| 346468 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | |
| 346496 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 1930940 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 3744688 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | |
| 3424690 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | |
| 4187372 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | |
| 5171563 | Camacho Garcia, Raul | Urb. Extension el Taino | Calle 1 D-4 | | | Santa Isabel | PR | 00757 | |
| 4089773 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1365949 | CAMACHO HERNANDEZ, MARIA DEL C | EXT VALLE ALTO | 2250 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| 3393651 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 3877983 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 4191229 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | |
| 3569188 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | |
| 3832439 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |
| 3972939 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | |
| 3208288 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 | |
| 3548926 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 | |
| 3974895 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 | |
| 3974838 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 | |
| 4124764 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | |
| 573049 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | |
| 31046 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | |
| 2025768 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 | |
| 4185391 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | |
| 2950739 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 | |
| 3885653 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | |
| 2988750 | Canales Diaz, Amilcar | HC-01 buzon 2665 | | | | Loiza | PR | 00772 | |
| 3573049 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 3674105 | Canales Rijos, Lydia M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 4060495 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | |
| 3707625 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | |
| 347542 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | |
| 3400847 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 3489904 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 3471347 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 3111435 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | |
| 2904585 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | |
| 1696293 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | |
| 3997526 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | |
| 2335369 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | |
| 3519469 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | |
| 3434904 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | |
| 4128831 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | |
| 31707 | Candelario Baez, Wanda | Duplex A | Calle Robles Y-23 | | | Catano | PR | 00962-0000 | |
| 5171746 | Candelario Baez, Wanda | Urb Caribe Gardens | I-15 Clorquidea | | | Caguas | PR | 00725 | |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | |
| 3576120 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3139936 | Candelario, Ruiz Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 | |
| 3180365 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 | |
| 3371850 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | | Caguas | PR | 00726 | |
| 3366750 | Caparros Gonzalez, Raquel E. | J-19 Calle Guaitibiri | Urb. Villa Borinquen | | | Caguas | PR | 00725 | |
| 4248116 | Capdevila Lopez, Violeta | P.O Box 1438 | | | | Sabana Hoyos | PR | 00688 | |
| 3686059 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | |
| 1919590 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 | |
| 4196316 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | |
| 4191540 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 | |
| 3220272 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 4187770 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | |
| 3989111 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 3635770 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 4134464 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 | |
| 3857916 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 | |
| 1332952 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 4105447 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 | |
| 4134962 | Caraballo Floran, Yaritza | Secretaria de le Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | |
| 3699033 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | |
| 3994342 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | |
| 144235 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | |
| 2095605 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 3348120 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 3947969 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | |
| 3907177 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | |
| 3936590 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 5157344 | CARABALLO TOLOSA, VICTOR J | 414 Bethlehem Court | | | | Hoganstown | MD | 21740 | |
| 1342129 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | |
| 1399364 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | |
| 3635008 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | |
| 4113955 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | |
| 4136629 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 00732 | |
| 3000417 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 | |
| 286469 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 1300126 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 2891955 | Carbonera, Pedro | Levittown FR-3 Calle Felipe Arana | | | | Toa Baja | PR | 00949 | |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 3984976 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | |
| 3325775 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 3437115 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 3390103 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 3389998 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3880240 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | |
| 3937175 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 3719287 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 1557348 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | |
| 3288732 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | |
| 3307264 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3556733 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 3384080 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 2121368 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | |
| 3456878 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 3328685 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | |
| 3562544 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 349300 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 3590544 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 3235391 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 3203332 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sebastian | PR | 00685 | |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 3337261 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 4189238 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 3220736 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 4328689 | Cardona Velazquez, Jacheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | |
| 3591820 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | |
| 2003305 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | 118 CALLE A | | | CAYEY | PR | 00736-4104 | |
| 3252457 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | |
| 33676 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | |
| 3334121 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 2953317 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 | |
| 3378665 | Carmona Figueroa, Sonia Noemi | Calle Ismael Rivera # 113 | | | | San Juan | PR | 00911 | |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | |
| 3748494 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 124 | | | | Kissimmee | FL | 34759 | |
| 4225919 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3705332 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | |
| 2136417 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | |
| 4004248 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3914474 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 | |
| 3888403 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | |
| 4035037 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 | |
| 4225851 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | |
| 3171755 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | |
| 3144310 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | |
| 4283239 | Carraguilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 | |
| 3522136 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 | |
| 3825551 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | |
| 3189947 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | |
| 3692573 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | |
| 3861144 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 3454773 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 4323260 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | |
| 3677390 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | |
| 4272671 | Carrasquillo Maldonado, Luis A. | P.O. Box 181 | | | | Comerio | PR | 00782 | |
| 3762157 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 3878056 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | |
| 3990960 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | |
| 3410383 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | |
| 3251403 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 | |
| 4046413 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 3027575 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | |
| 3526796 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | |
| 4142290 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 | |
| 3346923 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Medianía Alta | | | | Loiza | Box | 00772 | |
| 4264393 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 3703543 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 | |
| 37379 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 2092857 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 | |
| 3843413 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 4179327 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 | |
| 4311770 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 4272317 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | |
| 3220585 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | |
| 3943446 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 4121181 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 3943387 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 5157376 | Carrion Rivera, Gladys | PO Box 2138 | | | | Hatillo | PR | 00659 | |
| 4264541 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 37857 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 4134859 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | |
| 4000448 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | |
| 3669346 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 3732800 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 3920409 | Cartagena del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 3973427 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 4186267 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 3161061 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | |
| 37961 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | |
| 4136171 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | |
| 504197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 38000 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | |
| 4049041 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 | |
| 3012892 | CARTAGENA RIVERA, MARIBEL | COOP JONS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 | |
| 75022 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 3973015 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | |
| 3842614 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | |
| 3881213 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 3001141 | Cartagena, Hector Alvarez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032580 | Cartagena, Hector Alvarez | JOSE E TORRES VALENTIN, ABOGADO-APELACION | 78 GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 4291473 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2 K-31 | | | Caguas | PR | 00727 | |
| 4024384 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 | |
| 4134558 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 | |
| 3210430 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 | |
| 3163527 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 | |
| 3770003 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 | |
| 3794673 | Casasnovas Cuevas, Luz N. | Urb. Villa Cristina Calle 3-B12 | | | | Coamo | PR | 00769 | |
| 2886923 | Casiano Ayala, Pedro A | HC-2 Box 5126 | | | | Coamo | PR | 00769-9682 | |
| 3473302 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 | |
| 2236712 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 3343926 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 4286487 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3280111 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 4171708 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 121375 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | |
| 3384183 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | |
| 3765526 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | |
| 4323743 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 | |
| 354843 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 | |
| 4076327 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | |
| 4261833 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 | |
| 4296239 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 3025704 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | |
| 4040859 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | |
| 3474209 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | |
| 4008190 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | |
| 1236165 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 4227773 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 4227772 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 3793507 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 3950658 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 | |
| 3738571 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 2017884 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 | |
| 4293598 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | |
| 3480280 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 3475788 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | |
| 3889719 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 | |
| 3300395 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | |
| 3579745 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | |
| 3422521 | CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ | COND RIVER PARK Q204 | | | BAYAMON | PR | 00961 | |
| 350065 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | |
| 2422443 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 | |
| 4070447 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 | |
| 4070639 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 | |
| 3922726 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 | |
| 3954394 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | |
| 2558540 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 | |
| 3427530 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 | |
| 3649812 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | |
| 3652520 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 | |
| 3702185 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 3998809 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |
| 3949743 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 4039505 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | |
| 3339677 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | |
| 3912509 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 3204971 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | |
| 4160573 | Castro Santos, Sandra L | 2059 Ellicam Blvd | | | | Deltona | FL | 32725 | |
| 3198811 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | |
| 39777 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | |
| 4153789 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | Box | 00694 | |
| 4153791 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | |
| 3434489 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |
| 4268197 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 2423744 | CASUL SANCHEZ, JEANNETTE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 356064 | CASUL SANCHEZ, JEANNETTE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | |
| 39857 | Catala Barrera, Francisco | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 3442235 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | |
| 135251 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | |
| 2946321 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 40115 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 4272639 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | |
| 4191066 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 3717937 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 3212375 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | |
| 3927069 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | |
| 1558339 | CENTENO APONTE, IRIS V | CALLE 3D 68 URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 4034385 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 4283788 | Centeno Rivera, Carmen Y. | HC2 Box 13120 | | | | Gurabo | PR | 00778 | |
| 3922405 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 3367678 | Cepeda Pizarro, Gabriel | PO Box 185 | | | | Loiza | PR | 00772 | |
| 3401599 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | |
| 2331388 | CEPEDA RODRIGUEZ, CARMEN R | JARDINES DE LOIZA | C12 CALLE 3 | | | LOIZA | PR | 00772 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | |
| 2418603 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1879031 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | |
| 4195521 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 3082451 | Cesareo Ortiz, Eva | Pmb 795 Po Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 3083491 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 3033567 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | |
| 3371213 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | |
| 357703 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 | |
| 3242839 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 | |
| 2887785 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 | |
| 3103276 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | |
| 3826682 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 3323416 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1905456 | CHARDON RODRIGUEZ, CARMEN J | QTAS DE ALTAMIRA | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 | |
| 3890295 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 3620012 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 3239372 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 4299585 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 | |
| 357991 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 | |
| 3990581 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 | |
| 3150839 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 | |
| 3150872 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 | |
| 3566676 | Chevere Colon , Flor I. | C/50 AQ-18 Reville | | | | Bayamon | PR | 00957 | |
| 3941954 | Chevere Ortiz, Hector L. | Urb Santa Juanita DF-2 Calle Atenas | | | | Bayamon | PR | 00956 | |
| 3947329 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 | |
| 358118 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 3595280 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | |
| 3608847 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 | |
| 3313087 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | |
| 3330404 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 3751544 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 4281246 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | |
| 4133106 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 | |
| 4024416 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 | |
| 2407911 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 4254268 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 3282117 | Cintron Diaz , Efran | PO BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 3283323 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 4224153 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | |
| 3418772 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | |
| 4255391 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 3570035 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 3894980 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 3202993 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 3230519 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 3889192 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | |
| 1930953 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | |
| 3712651 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 3711431 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 4002434 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 4335024 | Cintron Padilla, Angel M | PO Box 417 | | | | Comeno | PR | 00782 | |
| 3866710 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | |
| 3241445 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 | |
| 3852298 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 3542407 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA O 20 | | | | GUAYAMA | PR | 00733-6533 | |
| 4289594 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 | |
| 4017205 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | |
| 4092289 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 | |
| 3377332 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 3768544 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 1888077 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | |
| 3852015 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | |
| 3807359 | Cintron Torres, Claribel | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | |
| 3195665 | CINTRON VELAZQUEZ, LUIS I | URB VILLA DEL CARIBE B-31 BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 3193681 | Cintron, Gisela Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 4315454 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | |
| 3282929 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | |
| 3965100 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | |
| 490728 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4120110 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 2949471 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |
| 3990757 | CLAUDIO CONCEPTION, IRIS N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | |
| 3165014 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 4307599 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | |
| 3209544 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | |
| 3007678 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | |
| 3937205 | Clemente Pena, Pedro Pablo | C/Canaria 30-18 | Parque Ecuastre | | | Carolina | PR | 00987 | |
| 3937148 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 | |
| 2846263 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | Carolina | PR | 00928 | |
| 2857167 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Abonito | PR | 00705 | |
| 4081334 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 3554364 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | |
| 4287617 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | |
| 3505900 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | |
| 3495063 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | |
| 3494064 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Albonito | PR | 00705 | |
| 3220442 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 | |
| 3315818 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 3627746 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 2944503 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 | |
| 2321097 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3259493 | Collazo Morales, Carmen E | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 3932241 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 3787405 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 3172833 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 2889251 | Collazo Oropeza, Gisela | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906083 | Collazo Oropeza, Gisela | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3133369 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | |
| 3132461 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | |
| 4282006 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 4002433 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | |
| 3947549 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | |
| 4288746 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 | |
| 3532083 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | | San Juan | PR | 00918 | |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 | |
| 3330543 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | |
| 4044999 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | |
| 3646934 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 | |
| 3443614 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | |
| 3769135 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 4008679 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | |
| 3981383 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | |
| 3956702 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | |
| 3415977 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | |
| 4266563 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | |
| 1318776 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | |
| 4290384 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 35147 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | |
| 45191 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | |
| 4290810 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 | |
| 3355982 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 3212633 | Colon Colon, Nitza M. | Apt 1004 | | | | Orocovis | PR | 00720 | |
| 3523391 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | |
| 3571036 | Colon Cruz, Jose A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3216153 | Colon Cruz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3151093 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 3200837 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | |
| 3335867 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 | |
| 4295206 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 | |
| 3884551 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 3318647 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 3464740 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |
| 4048587 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | |
| 135274 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | |
| 3398752 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 2952104 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | |
| 4027548 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | |
| 1315139 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | |
| 3411183 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3027150 | Colon Irizarry, Ramon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032352 | Colon Irizarry, Ramon | Jose E. Torres Valentin, Abogado-Reclamacion | 78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4288554 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 3391575 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | |
| 5171534 | COLON LEON, PABLO | Brias del Sur | Sotavento #481 | | | Juana Diaz | PR | 00795 | |
| 1325080 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 3393931 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 3181037 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | |
| 4117227 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 | |
| 3239222 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | |
| 3805856 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | |
| 3803032 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | |
| 3887238 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 3188564 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 3825526 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | |
| 4267606 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | |
| 46503 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 | |
| 4263374 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | |
| 3803204 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | |
| 3948659 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 3508405 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | |
| 3628073 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 2967397 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 3522596 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | |
| 3207353 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | |
| 3407421 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | |
| 3275062 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | |
| 3968192 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | |
| 1277116 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| 3545314 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | |
| 3408967 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | | Morovis | PR | 00687 | |
| 2647922 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | |
| 2968127 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 | |
| 3946899 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | |
| 3015784 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 | |
| 3894153 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 3319201 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | |
| 3158309 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | |
| 3919604 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | | Caguas | PR | 00725 | |
| 3819567 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 3918642 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | | Caguas | PR | 00725 | |
| 363207 | Colon Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 3422545 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | |
| 3245596 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | |
| 4099935 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | |
| 4167495 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 3342230 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3436184 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3393383 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 3459951 | Colon Rivera, Frances M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | |
| 3459915 | Colon Rivera, Frances M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | |
| 3788615 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | |
| 4118768 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 4134369 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | |
| 4134370 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | |
| 3854287 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 | |
| 4121336 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | |
| 4012740 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 3806745 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 3849883 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 3376910 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 47296 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| 278291 | COLON RIVERA, WANDA I | PO BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 91084 | Colon Rodríguez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 1223514 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 3579220 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 3502767 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | |
| 3887547 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 4039262 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 3272995 | Colon Rosado, Elizabeth | Calle Doctora Irma Ruiz A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 4187924 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189494 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 1241300 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 2447436 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 5157393 | Colon Ruiz, Luz M | 2 Urb Altamira | | | | Lares | PR | 00669-2901 | |
| 3856252 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 | |
| 4136148 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | |
| 3777303 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 4113380 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 3637652 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | |
| 4118954 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | |
| 3982570 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | |
| 3886029 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 2649709 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 240982 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |
| 3284040 | COLON Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | |
| 3911826 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 4046143 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 3156973 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | |
| 3261040 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 3528560 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 3747748 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 | |
| 3884956 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | |
| 3760723 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 3736505 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 4125175 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 4256083 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 2881412 | Colon Torres, Luis A | 306 Calle Morse | | | | Arroyo | PR | 00714 | |
| 3767143 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 | |
| 1353620 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 4019459 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 3183396 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 3873532 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 1768249 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 4042736 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 4042705 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1768248 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 4042619 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 3262610 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | |
| 3627744 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | |
| 2990935 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 4137035 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 4164308 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 4294202 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 | |
| 3231093 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 3931557 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 | |
| 4216822 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 3416244 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 4289132 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 3546190 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | |
| 3044887 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 2985647 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1230093 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 3539697 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | |
| 3326104 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 3455890 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 4077572 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 3808030 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | |
| 3080627 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | |
| 4020900 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 4109621 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | |
| 3313755 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | |
| 3823009 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | |
| 3426784 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | |
| 3832739 | CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C | | | | DORADO | PR | 00646 | |
| 3805803 | Concepcion Rios, Edwin A | #8 Calle Saluitiano Remigio | | | | Toa Baja | PR | 00949 | |
| 365033 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | |
| 3223082 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DEPARTAMENTO | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | |
| 3223042 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | |
| 4156675 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 4156570 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 4156675 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4101545 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaquax | | | | San Lorenzo | PR | 00754 | |
| 4019427 | Conde Ares, Carmen M. | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 | |
| 3146600 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 | |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 | |
| 3593381 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 3782553 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 | |
| 4012791 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | |
| 1217917 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 | |
| 4197535 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | |
| 4196053 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | |
| 3188305 | Corales Pagan, ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | |
| 3188255 | Corales Pagan, ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | |
| 3996162 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 4048824 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 365952 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 4247772 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | |
| 3919729 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 | |
| 4042487 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 3922257 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 3814273 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 36576 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | |
| 4048645 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | |
| 3765756 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 | |
| 3620966 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | |
| 3373164 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 3403507 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 2453451 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 | |
| 3499174 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | |
| 3584268 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 | |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 | |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aguirre | PR | 00704 | |
| 3851398 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 4027807 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 3950202 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | REP PR | 00924 | |
| 4096045 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | |
| 3400979 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 4072377 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | |
| 4270178 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | |
| 3113758 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 | |
| 3113524 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 | |
| 3368417 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 3345100 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 4198560 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 | |
| 3529576 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | |
| 4198239 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | |
| 4255911 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | |
| 2912163 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 2344205 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 4186912 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | |
| 4197001 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | |
| 4159452 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | | | Quebradillas | PR | 00678 | |
| 3233642 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 50760 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | |
| 4150092 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 3699961 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 | |
| 3457721 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 5157339 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | |
| 3159278 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 4281709 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 | |
| 1560414 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 3933067 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 | |
| 3197462 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | Vega Alta | PR | 00692 | |
| 4137149 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 | |
| 3985302 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 | |
| 1993182 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 | |
| 2904955 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 | |
| 3953362 | Correa Velez, Irma J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 3698466 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 4291105 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | |
| 4084220 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | |
| 4152025 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | |
| 3963404 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | |
| 4263485 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | |
| 4289698 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | |
| 367748 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | |
| 1751586 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 3776001 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | |
| 3776221 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | |
| 4267063 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | |
| 1773955 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | |
| 4255653 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 4032017 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 | |
| 2086463 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | |
| 4025597 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 2887890 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | | Villalba | PR | 00766 | |
| 3567406 | Cosme Rivera, Heriberto | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3210213 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3476111 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | |
| 3578276 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2877332 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | |
| 3846116 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 1560691 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 4019484 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 3953323 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 4225210 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 4225223 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 3803748 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 1294528 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 4080244 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 2840333 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 3179273 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 3304609 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | |
| 3148688 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 3180828 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 52098 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | |
| 3309175 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | |
| 368361 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 3220393 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | |
| 3503301 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 368490 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 368491 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 4076183 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | |
| 3617933 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | |
| 3617889 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 | |
| 3976845 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 3977344 | Cotto Martinez, Mayra A. | Urb Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 4309239 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 4096062 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 2415771 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 3278585 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 2124509 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | |
| 4054887 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |
| 52506 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | |
| 3230666 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | |
| 3229687 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | |
| 4268351 | Couvertier Betancourt, Lexvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | |
| 368817 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 4003807 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 3429063 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 4205880 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | |
| 3941077 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | |
| 1560875 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 3931421 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 3476796 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | |
| 3960070 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 2422359 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 4127220 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 | |
| 3928112 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 | |
| 3579741 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 3818722 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 3985677 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4001246 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 1560912 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 1560912 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | |
| 3904782 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | |
| 3501947 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 2143608 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 4035364 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 3958992 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | |
| 3942720 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | |
| 4191818 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00905 | |
| 1239827 | CRESPO PEREZ, EFRAIN | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | |
| 3672831 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | |
| 174644 | CRESPO RIVERA, OLGA CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | |
| 4204408 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | |
| 3750539 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 2334762 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | |
| 4064440 | Crespo Torres, Luz M. | PO Box 911 | | | | Lares | PR | 00669-0911 | |
| 4064359 | Crespo Torres, Luz M. | PO BOX 911 | | | | LARES | PR | 0669-0911 | |
| 3456770 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 3152332 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 142434 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 | |
| 3016979 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 3184042 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 3875437 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | |
| 3243130 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | |
| 1886145 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 | |
| 4007147 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | |
| 3852325 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | |
| 3822354 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | |
| 4086265 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00727 | |
| 369792 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 3942797 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 4007434 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | |
| 3864667 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3929392 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 5171531 | Cruz Carrion, Pedro | Calle Hostos #57 | Urb. Horos Santiago | | | JUANA DIAZ | PR | 00795 | |
| 4194172 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 | |
| 3049694 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 | |
| 3391318 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 | |
| 5157607 | Cruz Collazo , Maria Esther | Apartado 150 | | | | Salinas | PR | 00751 | |
| 3456497 | Cruz Collazo , Maria Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 53844 | CRUZ COLLAZO, MARIA S. | PO BOX 2244 | | | | UTUADO | PR | 00641 | |
| 1200999 | CRUZ COLON, ADALISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 3118411 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 | |
| 1799806 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | |
| 3729453 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 3922939 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | |
| 3644667 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | |
| 4089469 | Cruz Cruz, Elsa Maria | Altura Pisa Collores | Apartado 1254 | | | Jayuya | PR | 00664 | |
| 3546178 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 4011663 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 | |
| 4133083 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 | |
| 4088339 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 4030982 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | |
| 3965129 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 3796508 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 3725343 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | |
| 2900190 | Cruz Diaz, Antonio | c/o Josué A. Rodriguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3968141 | Cruz Diaz, Vilma Marie | Calle 8 D8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 54226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | |
| 5171542 | CRUZ ESCUTE, CARMEN NITZA | Apartado 337 | | | | Canovanas | PR | 00729 | |
| 3923293 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | |
| 3686305 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 4055681 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | |
| 3943158 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | |
| 54338 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | |
| 3165181 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | |
| 3391242 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 3968113 | Cruz Garcia , Maria I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | |
| 3149164 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | |
| 4139518 | Cruz Gomez, Rosalia | H C 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 3181673 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 327048 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | |
| 4007039 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4049809 | CRUZ GONZALEZ, GLORIA I. | #205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 4044316 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 4088574 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 4117417 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 3800175 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | |
| 3263212 | Cruz Guadalupe , Luz M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 3263067 | Cruz Guadalupe, Luz M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 3263143 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | JR | 00736 | |
| 3352859 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | |
| 2424099 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | |
| 2928259 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 370823 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | |
| 3969554 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | | Lajas | BX | 00667 | |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | |
| 4135098 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00610 | |
| 3979427 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | |
| 4135091 | Cruz Hernandez, Rosa N. | PO Box 636 | | | | Anasco | PR | 00610 | |
| 3799977 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 | |
| 3903248 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 4013218 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | |
| 3271148 | Cruz Lugo, Ligia A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 2850603 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 | |
| 3373822 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 3204478 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | |
| 3193025 | Cruz Martinez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 2115730 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 | |
| 3868594 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | |
| 2974586 | Cruz Matos, Carmen A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | |
| 3675850 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 | |
| 3614353 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | |
| 371207 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | |
| 4111105 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |
| 3919210 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 | |
| 3310031 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | |
| 3651231 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 | |
| 3907927 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 3907926 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |
| 4100668 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | |
| 4036191 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 81-22 | | | | Coamo | PR | 00769 | |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | |
| 3700414 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | |
| 4219049 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 | |
| 3956483 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | |
| 3964836 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | |
| 4025228 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 4132893 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 4048276 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 | |
| 3562661 | Cruz Perez, Gladys Maria | PO Box 51011 | | | | Toa Baja | PR | 00950-1011 | |
| 431415 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | |
| 3912493 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | |
| 3919953 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | |
| 1666799 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 3849017 | Cruz Ramos, Maria C. | 293 Calle B Barrio Carrizales | | | | Hatillo | PR | 00659 | |
| 3450895 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | |
| 3412950 | Cruz Ramos, Maria L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | |
| 4184769 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 3883410 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | |
| 372025 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 4001157 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 3221191 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | |
| 3803306 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | |
| 4084989 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | |
| 4095467 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | |
| 2118043 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 5171532 | Cruz Rodriguez, Julio C. | HC 1 Box 6151 | | | | Guayanilla | PR | 00656 | |
| 3965502 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | |
| 3083615 | Cruz Rodriguez, Litza M | Calle 44 Big 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | |
| 3173400 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | |
| 3948782 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 3476585 | Cruz Rodriguez, Marisol | 4324 SW 121st Ln Apt 307 | | | | Miramar | FL | 33025-3742 | |
| 3415643 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | |
| 2101069 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | |
| 3804167 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 | |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4009887 | CRUZ RODRIQUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 | |
| 4093608 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | |
| 3966631 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | |
| 4046570 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 3943563 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | |
| 3915573 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 3983621 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | |
| 4129536 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | |
| 4318021 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | |
| 3496962 | Cruz Santiago, Nydia Zoe | Coop Rolling Hills #134 | | | | Carolina | PR | 00987 | |
| 4081807 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | |
| 3165783 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | |
| 3735921 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | |
| 3680491 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 2092402 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | |
| 3328643 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 3489362 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 3790597 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio D-34 | | | Humacao | PR | 00791 | |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 3845710 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 | |
| 3867384 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 2236395 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | |
| 3624590 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 3274828 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | |
| 3824610 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | |
| 4009038 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | |
| 1987018 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 | |
| 2907917 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 | |
| 3778230 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 4088740 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |
| 5157375 | Cruz Vergara, Isabel | Urb. San Antonio | Calle 2 #59 | | | Aguas Buenas | PR | 00703 | |
| 3962853 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | |
| 3976061 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 | |
| 4042458 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | |
| 3977707 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | |
| 3225184 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00728 | |
| 3666527 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | |
| 3263419 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | |
| 3478595 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | |
| 4133069 | Cuadrado Flores , Luz M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | |
| 4075358 | Cuadrado Flores , Luz M. | PO Box 1082 | | | | Caguas | PR | 00726 | |
| 3719425 | CUADRADO GARCIA, GERARDO J. | CORREO vILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 3513816 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | |
| 1805779 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | |
| 3912186 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | |
| 3336179 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | |
| 4055812 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627 | |
| 4012368 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 3854325 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | |
| 3349693 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | |
| 2329175 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 3265762 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | |
| 4050579 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | |
| 3805817 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | |
| 4145462 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | |
| 4023108 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 4282586 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | |
| 3739259 | Cuevas , Cristina Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | |
| 3554453 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | |
| 2854966 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada |
| 4063780 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | |
| 3994442 | Cuevas Martinez, Luz T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | |
| 3929193 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | |
| 3997196 | Cuevas Martinez, Luz T. | PO Box 3026 | | | | Arecibo | PR | 00613 | |
| 5157413 | Cuevas Martinez, Luz T. | PO BOX 3029 | | | | Arecibo | PR | 00613 | |
| 3497808 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | |
| 3911166 | Cuevas Morales, Osvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | |
| 4107038 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | |
| 4136763 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | |
| 3672785 | CUEVAS ORTIZ, JOSE A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | |
| 3123845 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | |
| 3573195 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | |
| 4000389 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera Oeste | | | | Camuy | PR | 00627 | |
| 4016428 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4029589 | Cuevas Perez, Jose R. | 261 Ave.Munoz Rivera | | | | Camuy | PR | 00627 | |
| 4038448 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | |
| 1562097 | CUEVAS RODRIGUEZ, IVELISSE | 823 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | |
| 3619309 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | |
| 3667878 | Cuevas-Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 4224681 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | |
| 133748 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | |
| 4188464 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | |
| 1231840 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 4007891 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 4133051 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 4160220 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | |
| 3749020 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 3942083 | CURET GARCIA, SANDRA ENID | APARTADO 1525 | | | | LAJAS | PR | 00667 | |
| 2911456 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 57730 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 4127216 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | |
| 4000929 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | |
| 374370 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 2945940 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 4011087 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | |
| 3992380 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | |
| 3968922 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | |
| 4289072 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 3853085 | DAVID RUIZ, WIDALYS A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | |
| 3855247 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 | |
| 4129550 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 278784 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4109884 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 4079727 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | |
| 3987412 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 3652343 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 3803992 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 3594487 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | | Villalba | PR | 00766-9879 | |
| 3325974 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | |
| 4301335 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 | |
| 3944524 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | |
| 1798396 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | |
| 4135750 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | |
| 4206084 | Davila Davila, Nelson | HC1 6029 | | | | Arroyo | PR | 00714 | |
| 3972294 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | |
| 3970252 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | |
| 3970173 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | |
| 3151025 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | |
| 4107170 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 | |
| 4075839 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO… | | | CAGUAS | PR | 00725 | |
| 3914755 | DAVILA LIZARDI, MAYRA I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 4123866 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4122115 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 3188349 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | |
| 3644226 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | |
| 3972367 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 3998165 | Davila Perez, Felix | PO Box 794 | | | | Dorado | PR | 00646 | |
| 4227770 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 3879728 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 3879783 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 5157414 | DAVILA PEREZ, ORLANDO | HC-1 Box 4998 | | | | Juana Diaz | PR | 00795 | |
| 4042055 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juano Diaz | PR | 00795 | |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 3991952 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 3426356 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |
| 4028718 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B8 Calle B | | | Villalba | PR | 00766 | |
| 4043442 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 | |
| 4073841 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | |
| 3417255 | Davila, Carmen | 2950 Youngford St | | | | Orlando | FL | 32824-4273 | |
| 5157349 | Davila, Carmen | 617 Wechslen Circle | | | | ORLANDO | FL | 32824 | |
| 3958961 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 | |
| 3566069 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | |
| 3392995 | Davis de Leon, Jorge V. | Urb. Sierra Linda | H24 Calle 4 | | | Bayamon | PR | 00957-2145 | |
| 3860101 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | |
| 375786 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 4014140 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3869380 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 4227756 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1365881 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | |
| 474345 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | | | | PONCE | PR | 00731 | |
| 3891656 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | |
| 3891695 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | |
| 3339039 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 4239128 | De Jesus Alicea, Maria Teresa | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | |
| 3617943 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 3980787 | De Jesus Almedina, Maria P. | P.O. Box 856 | | | | Salinas | PR | 00751 | |
| 4101810 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | |
| 3993584 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | |
| 4025678 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 375901 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | |
| 3917532 | de Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 | |
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | |
| 2651533 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 4294357 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | |
| 3736844 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | |
| 73393 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | |
| 3924354 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 4155839 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 3316288 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | |
| 4129158 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 5171545 | de Jesus Figueroa, Ibis | Bo Pitahaya | HC 01 5224 | | | Arroyo | PR | 00714 | |
| 4224314 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | |
| 2088240 | De Jesus Figueroa, Luz N | 44 Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | |
| 4294976 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | |
| 3384986 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | |
| 3225209 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | |
| 3700915 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | |
| 2936139 | DE JESUS MADERA, MARIA A | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 3963317 | De Jesus Maldonado, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 4132507 | De Jesus Maldonado, Edna L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | |
| 3551537 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | |
| 3893937 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 3221006 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 3952964 | de Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 | |
| 3918419 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 3937357 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | |
| 4047169 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | |
| 3944345 | De Jesus Ortiz, Maria Esther | J24 La Torrecilla Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 4075042 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | |
| 3216283 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 3150981 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 3212600 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | |
| 3216861 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | |
| 376702 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 | |
| 4189475 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 | |
| 4343107 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | |
| 3894466 | DE JESUS RIVAS, IVETTE | PO BOX 9785 | | | | CIDRA | PR | 00739 | |
| 3586543 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 | |
| 4016170 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | |
| 3367497 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 | |
| 384570 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 | |
| 2320685 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | |
| 3026939 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 | |
| 3958803 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 4051777 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | |
| 3804028 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 4133386 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 4133386 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 4184243 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 4184148 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | |
| 4066773 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | |
| 4032723 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | |
| 4225695 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | |
| 3196311 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2330329 | DE JESUS TORRES, CARMEN M. | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | |
| 3653055 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | |
| 3950402 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 | |
| 3289116 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | HC 07 BOX 2385 | | | PONCE | PR | 00731 | |
| 3622826 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 3705081 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 3890840 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 4289931 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 4143053 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | |
| 3989779 | DE JESUS, ROSA RODRIQUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | |
| 3008268 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | |
| 4113201 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | |
| 4000416 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | |
| 141980 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 | |
| 3905560 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | c/27 #z-11 | | | Trujillo Alto | PR | 00976 | |
| 4044878 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | | | | Carolina | PR | 00987 | |
| 4175309 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | |
| 3170454 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 3256253 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | |
| 3938194 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | |
| 4100455 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | |
| 3557630 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | |
| 4027513 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | |
| 3678288 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 | |
| 3589704 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 3987101 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | |
| 377735 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | |
| 3214185 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 35 17 | | | Carolina | PR | 00985 | |
| 4034266 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | |
| 3676039 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | |
| 3372628 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | |
| 3473668 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | |
| 3207877 | Declet Serrano, Luz M. | Calle Sevilla K-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 3261649 | DECLET SERRANO, LUZ M. | CALLE SEVILLA X-436 | URB. EXT.FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 4227745 | DECLET SERRANO, LUZ M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 4227746 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 2888250 | Deglans Rodríguez, Regis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906068 | Deglans Rodríguez, Regis | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti #78 | | San Juan | PR | 00925 | |
| 3493426 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle SC8 | | | | Juana Diaz | PR | 00795 | |
| 3880978 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 4101123 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 4032392 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | |
| 4134274 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 2952744 | DEL C ZAMBRANA, DAMARYS | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 1232346 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 3457066 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |
| 3203100 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 4125319 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |
| 4227805 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 4125344 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 3349028 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 3494803 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 3273223 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 4086324 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 3107173 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 1792313 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 2928889 | DEL ENCARNACION RIVERA, MARIA | 1200 CARR.849 | CONDI VISTA VERDE APT 163 | | | SAN JUAN | PR | 00924 | |
| 2214802 | DEL ENCARNACION RIVERA, MARIA | URB EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3618 | |
| 3196605 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | |
| 4072881 | DEL PILAR CANALS, GLENDA L. | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 3972567 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 4011535 | DEL PILAR-CANALS, GLENDA L. | P.O. BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 4041520 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | |
| 4016197 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 3300654 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 | |
| 3300698 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 | |
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 378144 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 | |
| 4159369 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Sussua | | | | Sabana Grande | PR | 00637 | |
| 3305467 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 3662282 | DEL VALE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 | |
| 3479719 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | |
| 2325702 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 3528348 | Del Valle Feliciano, Karen | Karen Del Valle Feliciano | Calle Valladolid 497 Urb. Villa Granada | | | San Juan | PR | 00923 | |
| 3528316 | Del Valle Feliciano, Karen | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 378392 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | |
| 3385445 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Rio Grande | PR | 00745 | |
| 3746570 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | |
| 4288620 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 4131079 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 4064451 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 3960383 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | |
| 4016205 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | |
| 4016340 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | |
| 1271190 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 3922924 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 3395050 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00727 | |
| 4042785 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | |
| 3404820 | Delbrey Ortiz, Iris J | HC 01 Box 6219 | | | | Guaynabo | PR | 00971 | |
| 4128921 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |
| 3705514 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 4040034 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 3905743 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | |
| 3177762 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | |
| 3940202 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | |
| 4134961 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | |
| 4039848 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | |
| 2336839 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | |
| 4030018 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | |
| 3885289 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 4013399 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 4301290 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | |
| 3302752 | Delgado Maysonet, Lormariel | Urbanización Alturas de Rio Grande | Calle 16 Q 876 | | | Rio Grande | PR | 00745 | |
| 4057366 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | |
| 5157379 | DELGADO MEJIAS, DIANA I. | PO Box 336909 | | | | Ponce | PR | 00733 | |
| 3472918 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | |
| 4109505 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 3898197 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 | |
| 1346999 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 | |
| 4105477 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 | |
| 62794 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | |
| 4289230 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | |
| 3643724 | Delgado Rodriguez, Irma N. | PO Box 619 | | | | Arroyo | PR | 00714 | |
| 4268160 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 3455980 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | |
| 4198602 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | |
| 3431861 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | |
| 1387185 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | |
| 3218285 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | |
| 4005962 | Deliz García, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | |
| 3206917 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | |
| 3952058 | Deliz García, Edna Hilda | 426A Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 3996535 | DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 | | | | SAN SEBASTIAN | PR | 00685-8647 | |
| 4034610 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 | |
| 3974916 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | |
| 379751 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | |
| 3968676 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4109135 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | |
| 3371936 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | |
| 4195375 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 | |
| 3713206 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | |
| 3663212 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 | |
| 4062366 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 | |
| 3804147 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 4006539 | Diaz Andujar, Carmen R. | Egida del Maestro Apt. 221 | #399 Calle Sgt. Luis Medina | | | San Jaun | PR | 00918 | |
| 4320569 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 4000261 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cavey | PR | 00736 | |
| 1323942 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 3550395 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 | |
| 3967502 | DIAZ CARABALLO, CARMEN L. | URB. MONTE BRISAS 5 CALLE 8 SH15 | | | | FAJARDO | PR | 00738 | |
| 1224720 | DIAZ CARABALLO, CARMEN L. | SH15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 1224720 | DIAZ CARABALLO, CARMEN L. | SH15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 3863508 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | |
| 3999919 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | |
| 3975303 | Diaz Cintron, Maria I. | SA-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 | |
| 3782304 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 3932754 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | |
| 380890 | Diaz Colon, Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3690462 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | |
| 3330246 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 4056018 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | |
| 3793048 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 4049851 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 3748881 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 4100856 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 3616962 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | |
| 64500 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | |
| 4040622 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 3989885 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 4101042 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 4147455 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 4208934 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 4089029 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 4176035 | Diaz de Jesus, Jose Luis | Urb Villa Retiro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | |
| 4032055 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | |
| 4064769 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | |
| 3165336 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 | |
| 4263544 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | |
| 3282058 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 3738395 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 3804695 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 4264384 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 64805 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 3818066 | DIAZ ESCRIBANO, MAYRA I. | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 3898434 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatillo | PR | 00659 | |
| 3414671 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3928278 | Diaz Febo, Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2965778 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | |
| 3948483 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | |
| 4134467 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 | |
| 2415999 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 4065103 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1907717 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | | Las Piedras | PR | 00771 | |
| 381417 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 4177519 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | |
| 3586757 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 3661190 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | |
| 3893714 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |
| 3894166 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departmento de Educacion Region Caguas | Esc. S-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 | |
| 2980062 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 1224288 | DIAZ JORGE, CARMEN I | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | |
| 3456194 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 | |
| 3144841 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | |
| 3028035 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | |
| 3542292 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | |
| 2976231 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | |
| 4203460 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 3772171 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | |
| 3410564 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 2992034 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 5171549 | Diaz Lopez, Marta Rosa | Calle A - A-23 | Urb. Villa Rosa 2 | | | Guayama | PR | 00784-6305 | |
| 3892644 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 1663851 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | |
| 3751399 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | |
| 4080321 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | |
| 3352747 | DIAZ MARIN , AUREA L. | P.O. BOX 1413 | | | | HATILLO | PR | 00659 | |
| 3824080 | DIAZ MARIN , AUREA L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 3500085 | DIAZ MARIN, AUREA L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | |
| 3450683 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 3467214 | DIAZ MARIN, AUREA L. | PO BOX 1413 | | | | HATILLO | PR | 00659 | |
| 4008544 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | |
| 3698380 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 3937064 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 3932659 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 3932549 | Diaz Matos, Jorge | HC03 box 9670 | | | | Gurabo | PR | 00778-9780 | |
| 2408005 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | |
| 4332480 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | | Corozal | PR | 00783 | |
| 3846600 | Diaz Montalvo , Ana | BZN. 516 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | |
| 4119972 | DIAZ MONTANEZ, MIGNALIS | HC-03 BOX 9519 | | | | COMERIO | PR | 00782 | |
| 4160319 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 4160324 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160343 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | |
| 4160378 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 4160380 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | |
| 3960652 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 4022650 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | |
| 4033213 | Diaz Morales, Carlos M. | Aportado 74 | | | | Jayuya | PR | 00664 | |
| 3408681 | Diaz Morales, Iris N. | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 | |
| 3379711 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4137738 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 4137699 | Diaz Morales, Pedro J. | 40A DM4 | Urb Bairoa | | | Caguas | PR | 00725 | |
| 3697298 | Diaz Morales, Rafael A. | Santa Elsidra III calle 3 C-29 | | | | Fajardo | PR | 00738 | |
| 3689189 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | |
| 3544939 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | |
| 4137763 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | |
| 3401945 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | |
| 3401884 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | |
| 4265022 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | |
| 4265457 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 | |
| 4032310 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 | |
| 3134595 | Diaz Ortiz, Angel L. | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | |
| 4052362 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 3311866 | Diaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | |
| 3470125 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | |
| 3618226 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | |
| 4099261 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 | |
| 4092621 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Anapola | | | Rio Grande | PR | 00745 | |
| 3679626 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | |
| 3678905 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 3963985 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | |
| 4153960 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | |
| 3987097 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | |
| 3759191 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 1338751 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 | |
| 2986672 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | |
| 2251346 | Diaz Perez, Victor | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 3654174 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 3834127 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | | | Trujillo Alto | PR | 00976 | |
| 2981460 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | |
| 3314560 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | San Juan | PR | 00936 | |
| 2340051 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 | |
| 3230632 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | |
| 3420171 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 3817129 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | |
| 4255970 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | |
| 3499341 | Diaz Rivera, Maria A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | |
| 3767877 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 | |
| 3610411 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | |
| 3625027 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | |
| 3519433 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | |
| 4187420 | Diaz Ruiz, Miguel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | |
| 3646896 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 | |
| 3479482 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | |
| 4113442 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | |
| 4023557 | Diaz Sarraga , Jose Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 4052575 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 3969567 | Diaz Sarraga, Jose Antonio | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 3794579 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 4056293 | Diaz Savinon, Claudina | Urb. Venus Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | |
| 3501672 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | |
| 156344 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 4111076 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | |
| 3864060 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5529 | |
| 66644 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | |
| 5151272 | DIAZ SILVA, MIGDALIA | HC 20 Box 26413 | | | | San Lorenzo | PR | 00754 | |
| 66662 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | |
| 3617987 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 3915016 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 3201704 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | |
| 4051317 | Diaz Vasquez, Regina | D19 calle C Jardi de Arroyo | | | | Arroyo | PR | 00714-2127 | |
| 4054654 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1312019 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 | |
| 3457985 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | |
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | |
| 3800084 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 | |
| 4170973 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3213257 | Díaz, Marisol Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | |
| 4114506 | Díaz-Torres, Luis A. | HC 01 BOX 10B1 | | | | Arecibo | PR | 00612 | |
| 3948715 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | |
| 3879906 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 4112363 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 2338990 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | AS RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 3119650 | DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 67323 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 383803 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 | |
| 4138088 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | |
| 3508764 | Domenech Manso , Nilka M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | |
| 3508733 | Domenech Manso , Nilka M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | |
| 1799445 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | |
| 3014122 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | | LOIZA | PR | 00772 | |
| 4050085 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 | |
| 3235132 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 | |
| 3271825 | Dominguez Gonzalez, Ada Iris | Hc-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 4081297 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | |
| 4175910 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 4175901 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 4175885 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 3567485 | Dominguez Perez, Javier E. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3219766 | Dominguez Perez, Javier E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1758797 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | |
| 3487678 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 3338679 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | |
| 2877551 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | |
| 4289000 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | |
| 3708634 | Dominici Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | |
| 3493292 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | |
| 3757917 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | |
| 4054446 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | |
| 3303544 | Donatiu Berrios, Rafael | Calle C F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | |
| 3595486 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 3673726 | Dones Aponte , Eva L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 3742460 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 3314192 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | |
| 1303471 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | |
| 3868840 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | |
| 3913239 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | |
| 3465041 | Dones Torres, Socorro | Urb. Brisas del Mar 9 calle Abraham | | | | Arroyo | PR | 00714 | |
| 1547825 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 2838401 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 2934574 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 2307748 | DORTA DORTA, ANA I. | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | |
| 3899260 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | |
| 3345618 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 3053064 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | |
| 3138485 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 3138445 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 4266379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | |
| 2102909 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 3278191 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 1786597 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 3138645 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | |
| 3280399 | Duran Jimenez, Vimari | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 3882144 | Duran Ortiz , Iris L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | |
| 3269813 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loiza | PR | 00772 | |
| 3269792 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loiza | PR | 00772 | |
| 3653310 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | |
| 3511148 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | |
| 3303820 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | |
| 1991305 | ECHEVARRIA CARABALLO, HERIBERTO | 5835 CURRY FORD RD | | | | ORLANDO | FL | 32822-2940 | |
| 3422907 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | |
| 1887597 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | |
| 4126078 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | |
| 3251530 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | |
| 4061420 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | |
| 133637 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | |
| 4265085 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3678510 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 3299448 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | |
| 3479691 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | |
| 2429902 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | |
| 3506649 | ECHEVARRIA SANTIAGO, LYDIA | PO BOX 401 | | | | AGUADILLA | PR | 00605-0401 | |
| 4294232 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 3309715 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |
| 4031056 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 3473434 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 3599134 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1920453 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | |
| 3238986 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| 3238962 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | San Juan | PR | 00936-4148 | |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 4127268 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | |
| 2134935 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 | |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | |
| 3457460 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 4195426 | Encarnacion Ramos, Jose | Apt 9-I Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 | |
| 148228 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2924920 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 72876 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 2987139 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 3361957 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 2108652 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 | |
| 1994275 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | |
| 1708080 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 3968730 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | |
| 3777744 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | |
| 3064748 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 2889204 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | |
| 73600 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 | |
| 3174420 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | |
| 1283572 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | |
| 1885261 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | |
| 2644924 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q, I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | |
| 3916789 | Escobor Felix , Carmen N | RR1 Box 6399 | | | | Guayama | PR | 00784 | |
| 1315412 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 3622796 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | |
| 4269337 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | |
| 3205054 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2215131 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 4262419 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 2351132 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 | |
| 390574 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 4179633 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | |
| 2893186 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | |
| 3295911 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 3198720 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | |
| 57908 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 3547595 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 | |
| 2127658 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 2948157 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 | |
| 963338 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | | Maunabo | PR | 00707 | |
| 3317146 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 4007708 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | |
| 3940778 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 3928644 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 4154482 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 1877561 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | HC 6 BUZON 17664 | BARRIO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 4132490 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00915 | |
| 3974947 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | |
| 5157369 | Estoada Lebron, Sonia I | Urb. Jardines de Arroyo | Al-#31-Calle Z | | | Arroyo | PR | 00714-2135 | |
| 4069081 | Estrada Arroyo, Emeli | HC - 1 Box 9676 | | | | Penuelas | PR | 00624 | |
| 3432137 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | |
| 3720768 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | |
| 3626610 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | |
| 3941603 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 391362 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | |
| 2980779 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 1216210 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | |
| 3154765 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | |
| 3181018 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3205355 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | |
| 4159455 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 2923353 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 88401 | Fort Worth | TX | 76155 | |
| 3059743 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 291116 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 1364105 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | |
| 1994596 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | |
| 4155329 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 3678758 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Hacienda La Plata | | | | San Sebastian | PR | 00685 | |
| 4030804 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | |
| 3677673 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | |
| 3677716 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | |
| 16661 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | |
| 3432031 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 5157353 | Faria Pagan, Aurea E. | 15 Luis F Dessus St. | | | | Juana Diaz | PR | 00795 | |
| 3598623 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 3917113 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 | |
| 3886609 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 3849345 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 3783634 | Faria, Carmen I. | 15 Lus F Dessu's | | | | Juana Diaz | PR | 00795 | |
| 4000333 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | |
| 3541297 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | |
| 2733159 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | |
| 3859390 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 2090539 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 1797018 | FEBUS MORALES, MILAGROS | B6 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3619465 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 2934127 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 3937948 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | |
| 1777504 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | |
| 3480598 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 | |
| 3962058 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 3916213 | FELICIANO APONTE, REGALADA | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 3959191 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 3435786 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 3907754 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | |
| 4191003 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 | |
| 4133773 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 4002812 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 | |
| 3879756 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | |
| 3175078 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 3949907 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | |
| 3404004 | Feliciano Echevaria, Silka J. | P.O. Box 1805 | | | | COAMO | PR | 00769-1805 | |
| 5157348 | Feliciano Echevaria, Silka J. | PO Box 1805 | | | | Coamo | PR | 00769 | |
| 3351977 | Feliciano Echevarria, Silka J. | PO BOX 1805 | | | | COAMO | PR | 00769-1805 | |
| 2341547 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | |
| 2982416 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4146909 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | |
| 3805368 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | |
| 3558648 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | |
| 3861714 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAQUEZ | PR | 00682 | |
| 3786261 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 2236457 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10 L-10 | | | SANTA ISABEL | PR | 00757 | |
| 3202787 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 3323048 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 3735334 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 3630275 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | |
| 4064466 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | |
| 4046267 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | |
| 4166816 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | |
| 4073643 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | |
| 3858755 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 3474330 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | |
| 3898275 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | |
| 3580525 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | |
| 3676598 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | |
| 3309921 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | |
| 2351980 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | |
| 4070049 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 393728 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 1775630 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 3992324 | FELICIANO RODRIGUEZ, JOSE L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | |
| 2121570 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3103243 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | |
| 3251828 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | |
| 4029655 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 | |
| 3464136 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | |
| 3622420 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | |
| 1891958 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 3134873 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | |
| 3707665 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 3171064 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 3535081 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 3319894 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | |
| 4119345 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 3883744 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas De Camuy G-23 | | | | Camuy | PR | 00627 | |
| 3984938 | FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A | APT. 76 | | | BAYAMON | PR | 00959 | |
| 291430 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 | |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | |
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | |
| 4221063 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 4179493 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 | |
| 4122125 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 3698639 | Fenequl Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 | |
| 2109831 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | |
| 3411896 | Fernandez Aviles , Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 | |
| 3583942 | Fernandez Colon , Carmen E | PO box 1201 | | | | Salinas | PR | 00751 | |
| 5157360 | FERNANDEZ COLON, CARMEN E | PO Box 1201 | | | | Salinas | PR | 00751 | |
| 394714 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 3873439 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | |
| 3296273 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 | |
| 3298758 | Fernandez Diaz, Aracelis | Calle A F-11 Reperto Allondellano | | | | Cayey | PR | 00736 | |
| 394801 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | |
| 2980908 | Fernandez Flores, Hamilton | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032631 | Fernandez Flores, Hamilton | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3899140 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | |
| 3932702 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | |
| 4083047 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | |
| 78214 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | |
| 3861386 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | |
| 394917 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 3900641 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.0 | PO Box 1624 | | | Cidra | PR | 00739 | |
| 3907481 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | |
| 4290031 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 3769221 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | |
| 4077819 | Fernandez Rivas, Migdalia | HC 6 Box 13796 | | | | Corozal | PR | 00783 | |
| 4119723 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 3984620 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 | |
| 3121332 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 3133609 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 | |
| 5017331 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 5017334 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 5017337 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 3862303 | FERNANDEZ SILVA, MIGDALIA | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | |
| 3141027 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | |
| 3502399 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | |
| 2890804 | Ferreira Merced, Giovanna | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906131 | Ferreira Merced, Giovanna | Torres Valentin Estudio Legal | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3596358 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 5157333 | Ferrer Alma, Carmen L | 198 Calle Castillo | | | | Arecibo | PR | 00612-5520 | |
| 395617 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | |
| 3227034 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | |
| 2310677 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | |
| 3110053 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | |
| 1674660 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | |
| 4198026 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 3815709 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | |
| 4069907 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | |
| 3430692 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 2004210 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 3415269 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 3415268 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 4132625 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | |
| 3960588 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 3130814 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson; Kenneth M. Thomas | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 3163537 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103706 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 3412418 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 | |
| 3920441 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 | |
| 3862199 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | |
| 3146268 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 | |
| 3204401 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 | |
| 3764714 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 | |
| 3382527 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 | |
| 3733655 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 | |
| 3311421 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | |
| 3272954 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 | |
| 3914104 | FIGUEROA COLON, CARMEN L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | |
| 1276513 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 3504762 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 4038184 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 | |
| 3998260 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 3797838 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 3725719 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 3872060 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 5157356 | FIGUEROA CRUZ, EVELYN | Calle Jesus T. Pinerio #7 | | | | Guanica | PR | 00653 | |
| 3375562 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | |
| 4213387 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 3328726 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | |
| 4062532 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | |
| 3908003 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | |
| 3244592 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 3187854 | Figueroa Fernandez, Maritza E | #886 Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3329165 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 3351516 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3614438 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3677896 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3594503 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | |
| 2315437 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 | |
| 3299976 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 | |
| 3957983 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | |
| 3933818 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 4271740 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 | |
| 3401749 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | |
| 3988668 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 4031584 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 | |
| 3264111 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 | |
| 3150496 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | |
| 3967053 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 | |
| 3880371 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 | |
| 3573353 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | |
| 4293082 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 3208822 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 3165957 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 | |
| 3173765 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | |
| 5171543 | Figueroa Loyola, Mildred M. | Apto 202 Calle Latite 4335 | | | | Ponce | PR | 00728 | |
| 3334992 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | |
| 2017716 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | |
| 3334990 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | |
| 3250943 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | |
| 3849203 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 | |
| 4074364 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 | |
| 3971340 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 | |
| 3991440 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | |
| 3477486 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | |
| 3391186 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | |
| 4176431 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | |
| 3752760 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 3378293 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 | |
| 1983134 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | |
| 3115997 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | |
| 3287665 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | |
| 3787539 | Figueroa Muniz, Iris M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | |
| 80577 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | |
| 397289 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | |
| 3464635 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | |
| 3647752 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | |
| 3681076 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 4036132 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | |
| 4076542 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | |
| 3997743 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397380 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | |
| 1811 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | |
| 2861628 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 3528836 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 3269987 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 2995359 | FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | |
| 3473838 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | |
| 80808 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | |
| 2857889 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | |
| 4078154 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 1764867 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | |
| 3109410 | Figueroa Rivera, Eddie N. | Bda Morales Calle-O-901 | | | | Caguas | PR | 00725 | |
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 3539636 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | |
| 3858131 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | |
| 3566712 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 3161925 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 1707633 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CIUDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 1906516 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | |
| 3288559 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | |
| 3910914 | FIGUEROA TORRES , CARMEN E | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 2305095 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 3852742 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 3678832 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 3993772 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 4046021 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 3614805 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 3878464 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 4331913 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 4331742 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 3513720 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | |
| 3616212 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | |
| 3247860 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 4195287 | FIGUEROA TORRES, VIVEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | |
| 3682687 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 4265134 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 291794 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 4022421 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 3105584 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 | |
| 4111565 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 4292420 | Figueroa, Rosalina Gonzalez | Calle #4, 6118 | Urb. San Cristobal | | | Barranquitas | PR | 00794 | |
| 3125217 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 3669487 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | |
| 3874734 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 | |
| 3874681 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 4044129 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 3781786 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 | |
| 3874550 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 4044302 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | |
| 4044208 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 3881940 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 3456396 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 | |
| 2915985 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 3520975 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | |
| 4152091 | Floran Rodriguez, Elias | 870 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 3504610 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 | |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | |
| 398645 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | |
| 2947653 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 | |
| 3316651 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | |
| 3792710 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | |
| 3792514 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | |
| 4099817 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | |
| 3213931 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 | |
| 2308441 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | |
| 4054419 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 4054290 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2213628 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | |
| 3260142 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | |
| 3840766 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 | |
| 4002113 | Flores Marte, Myrna L. | J-17 Juno | Villas Buena Vista | | | Bayamon | PR | 00956 | |
| 3389417 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 3998915 | Flores Montalvo, Grace E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | |
| 4188289 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130542 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 | |
| 3990761 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 3923280 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 4266162 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | |
| 4091383 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | |
| 3954948 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 | |
| 3896547 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 | |
| 3208045 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | |
| 4189038 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | |
| 1794588 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 3705828 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 3782746 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 3201750 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 | |
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 3427311 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 4314960 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | |
| 136265 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | |
| 3551656 | Folch Figuerosa, Maria T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | |
| 3347520 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | |
| 4191789 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | |
| 4153902 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | |
| 4096757 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | |
| 4274916 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 4146429 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | |
| 4146199 | Font Matos, Lisle | PO BOX 242 | | | | Boqueron | PR | 00622 | |
| 1896322 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | |
| 3970317 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 5157378 | Fontanez Berrios, Olga J. | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | |
| 3893711 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | |
| 3265340 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | |
| 83111 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 4089804 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
| 4072363 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 #225 | | | Ponce | PR | 00728 | |
| 4045820 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | |
| 399819 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 4133330 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | |
| 3214375 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 399871 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 1920130 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 2015741 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | |
| 4015165 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 | |
| 3584480 | Fournier Arce, Rosa | Guillermo Rodriguez | Urb Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 | |
| 3584386 | Fournier Arce, Rosa | Villa Grillesca 1123 Ave Munoz Rivera | | | | Ponce | PR | 00717-0635 | |
| 4110008 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | |
| 3807771 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 | |
| 4123026 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 00725 | |
| 4137877 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | | | Fajardo | PR | 00738 | |
| 402701 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 | |
| 1877642 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | |
| 2862022 | Francisco Toro De Osuna Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | | | Mayaguez | PR | 00682 | |
| 3894924 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 | |
| 4006758 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 | |
| 4017966 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 | |
| 2106627 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 | |
| 3687673 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | |
| 5171562 | Franco Molina, Marta | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 1756125 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 3176369 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | |
| 3176337 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | |
| 4148579 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | |
| 3941486 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 | |
| 4042130 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 3966802 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 1992556 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 3466655 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | |
| 3043621 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | |
| 84652 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 84664 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | |
| 3364142 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | |
| 4255684 | Fuentes - Tejada, Ana C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4104749 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | |
| 3920901 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | |
| 3299488 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 4153759 | Fuentes Ortiz, Maria del Carmen | Carretera 187 KBH9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 3865259 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | |
| 3637569 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 3297396 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 3070904 | Fuentes Ramos, Angel D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | |
| 3731491 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 3587001 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | |
| 4115328 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | |
| 1293448 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 4101673 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | |
| 3277558 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | |
| 3730661 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 4023491 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | |
| 3010240 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | |
| 3010247 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | |
| 3302912 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | |
| 2313813 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | |
| 4018134 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 2315586 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | |
| 4097521 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | |
| 3671100 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | |
| 4178070 | Galarza Ruiz, Peleqrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | |
| 2995783 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 | |
| 3953862 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 | |
| 2338655 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 | |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | |
| 4152309 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 | |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 3187936 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 | |
| 3795317 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 | |
| 4155637 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 | |
| 4066330 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | |
| 2349831 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | |
| 4270762 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | |
| 3504947 | GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | |
| 3334903 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | |
| 3458323 | Garcia Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 | |
| 4062536 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | PENUELAS | PR | 00624 | |
| 3744589 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 4099227 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 3027801 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | |
| 2715717 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 | |
| 2641625 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 3320962 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | Juana Diaz | PR | 00795 | |
| 3328389 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 3139643 | Garcia Burgos, Tamarys | Urb Las Leandras | Calle 21 J7 | | | Humacao | PR | 00791 | |
| 4015669 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | |
| 3925350 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | |
| 3677459 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 | |
| 3620519 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 1989512 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | |
| 4237227 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 3770420 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | |
| 4124023 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | |
| 3531569 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levitttown | PR | 00949 | |
| 3274818 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | |
| 4269014 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 3054640 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 86911 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | |
| 1675258 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGÜEZ | PR | 00681-6626 | |
| 3805694 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | |
| 4062908 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | |
| 4134910 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | |
| 3632440 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | |
| 2885917 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1206493 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 3721564 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 | |
| 2412988 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2959577 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 | |
| 4104367 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 | |
| 4227794 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 4106859 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 87133 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 | |
| 4288646 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 2220610 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 4114543 | Garcia Garcia, Rafael | S H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 2308048 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | |
| 3220228 | Garcia Gonzalez, Doris T. | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | |
| 3477043 | Garcia Gonzalez, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 3950627 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 4062250 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | |
| 3800579 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 | |
| 5157387 | Garcia Gonzalez, Ruth N. | Urb. Montecasino | Calle Laurel, Buzon 96 | | | Toa Alta | PR | 00953 | |
| 5171571 | GARCIA HERNANDEZ, ARLEEN | 233 Miradores del Yunque | | | | Rio Grande | PR | 00745-8708 | |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 4040599 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 4070947 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 3232537 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 3896183 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | |
| 4187145 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | |
| 3996493 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 3055650 | Garcia Lugo, Diana | Diana Garcia Lugo | Barrio Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | |
| 2338405 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | |
| 3354312 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | |
| 2351013 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 87570 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 3386119 | Garcia Maldonado, Ilana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | |
| 3140893 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 | |
| 4001457 | Garcia Marcano, Enid D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 | |
| 3456501 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PEÑUELAS | PR | 00624 | |
| 3528328 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 3957028 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | |
| 2940297 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | |
| 298864 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 4188829 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | |
| 1981957 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | |
| 3370535 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 3595959 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 3222015 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 | |
| 3313250 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | |
| 4033965 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 404725 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | SN-12 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 3320312 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 2806246 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 4066451 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | |
| 3524971 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | |
| 4001315 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | |
| 83619 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 461339 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 3947752 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | |
| 4024034 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | |
| 3449563 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | |
| 3473846 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 3773967 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | |
| 1218441 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | |
| 3403976 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 | |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 3105999 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 | |
| 3162687 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | |
| 4027594 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | |
| 2309001 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 | |
| 3951492 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1567254 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | |
| 3987895 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | |
| 88915 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | |
| 4106094 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 4074561 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 2901082 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | |
| 3012765 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3548078 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | |
| 3976839 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | |
| 3302326 | Garica Martinez , Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 4036406 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 3965312 | Garrafa Rodriguez, Carmen M. | PO Box 1404 | | | | Guayama | PR | 00785 | |
| 3676467 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |
| 5165058 | Garrido Amadeo, Maria T | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5166455 | Garrido Amadeo, Maria T | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3181502 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | |
| 3181332 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 3887535 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | |
| 4047873 | Gaston Garcia, Aida J. | HC63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 3362558 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 3674477 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | |
| 89267 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 405941 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 | |
| 3890268 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 4136314 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 3890308 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 | |
| 4108650 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 89485 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 3034798 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodriguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 3525164 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 3488200 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 | |
| 3488266 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | |
| 3480087 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | |
| 3958150 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | |
| 3787401 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | |
| 3265567 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 | |
| 3258592 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | |
| 3236406 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 3338604 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 3233220 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 | |
| 1307400 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | |
| 5165224 | Goldman, Mark | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00936-8294 | |
| 5167082 | Goldman, Mark | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 5165245 | Goldman, Rebecca | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon., Suite 1600 | P.O. Box 70294 | San Juan | PR | 00918 | |
| 5166143 | Goldman, Stuart J. | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167086 | Goldman, Stuart J. | P O Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 91437 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 3999237 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 | |
| 91511 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 | |
| 4110156 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | |
| 4136891 | Gomez Gomez, Ivelissi J. | Averuda Barbosa 606 | | | | San Juan | PR | 00923 | |
| 3910461 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | |
| 3622392 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | |
| 4135228 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | |
| 4148778 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 4148758 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 4136897 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 4076286 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | |
| 4074722 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | |
| 3712922 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 4261806 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | |
| 4076652 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | |
| 2954968 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | |
| 4250438 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | |
| 4247743 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 3852433 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | |
| 3410397 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | |
| 4152708 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | |
| 3309323 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 4017690 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | |
| 4185026 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | |
| 4178731 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | |
| 1567687 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 3571881 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 4191446 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 3877272 | Gonzalez Arroyo, Carlos Roberto | Calle Enrique Franco #209 | | | | Mayaguez | PR | 00680 | |
| 4263614 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 4295256 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | |
| 1567772 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 2314292 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 | |
| 3610155 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086357 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | |
| 3056486 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | |
| 3076526 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | |
| 2912915 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 2090129 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 4060896 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 4227797 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 1567840 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 3696443 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar 88 | | | Villalba | PR | 00766 | |
| 2950596 | GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES | DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3007071 | GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | ABOGADO -APELACION | | SAN JUAN | PR | 00925 | |
| 3890182 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 4017892 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 3133575 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | |
| 2936156 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | |
| 3182854 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | |
| 92926 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 3893828 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 | |
| 1930193 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | |
| 3878916 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 3460420 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 3460080 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | |
| 93224 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | |
| 3357447 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 | |
| 3521889 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 | |
| 293526 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 3900854 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 2093433 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | |
| 3529871 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | |
| 1769826 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | |
| 1931006 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | |
| 3971207 | Gonzalez Figueroa, Gerarda | HC.01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 3787946 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | |
| 3703360 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 4095324 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 4052499 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2613948 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 3445882 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 5157407 | GONZALEZ GARCIA, LUCRECIA | PO Box 24 | | | | ARROYO | PR | 00714 | |
| 3912576 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | |
| 3926332 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 | |
| 4030384 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | |
| 3824456 | Gonzalez Gonzalez , Nereida | Calle Liza Este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 3805525 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 3506300 | González González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | |
| 93779 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | |
| 3968969 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 | |
| 3609207 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | |
| 2938293 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 3792369 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | |
| 293555 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 3401763 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 4271810 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | |
| 3797271 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 3739825 | GONZALEZ GONZALEZ, NEREIDA | CALLE LIZA ESTE AM-14 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 3969575 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | | Juana Diaz | PR | 00795 | |
| 4055893 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 4058358 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | |
| 3508336 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 | |
| 1568196 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | |
| 4133811 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | |
| 3407474 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 3383824 | Gonzalez Latorre, Sujeil | calle 7 m 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 4150626 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | Box | 00613 | |
| 3286530 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 3295661 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 | |
| 3699037 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3684844 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 3354503 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |
| 3007578 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | |
| 3980395 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | |
| 94331 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | |
| 3381648 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 4078109 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 3894119 | Gonzalez Martinez, Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 4126449 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 3618761 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 3607679 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 3269399 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 4177513 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | |
| 3423246 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 3965395 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 3809282 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | |
| 3259448 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 3686118 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 3322510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 4044277 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 | |
| 4102432 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | |
| 4096018 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | |
| 4134035 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 | |
| 2231184 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 | |
| 3912715 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | |
| 3912732 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | |
| 4133181 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 4036248 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 3480243 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | |
| 4087424 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 4226692 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 3998230 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 2733294 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 3508815 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 3641618 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 5157020 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | VILLA FONTANA | | | Carolina | PR | 00983 | |
| 1798424 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 3806773 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | |
| 3925356 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 | |
| 3938482 | Gonzalez Ortiz, Ruth I | 2K13 Jose M. Solis | | | | Caguas | PR | 00727 | |
| 3157398 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 | |
| 3226234 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 | |
| 3482125 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 | |
| 3870205 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 3989361 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | |
| 4104888 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | |
| 3993281 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | |
| 4011407 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | |
| 4072769 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | | Mayaguez | PR | 00680 | |
| 3974031 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 | |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 3146313 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | | Lares | PR | 00669 | |
| 3145299 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2446382 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | |
| 3143205 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 | |
| 3390197 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 | |
| 3305293 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 | |
| 3807911 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | |
| 3310181 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 | |
| 4065659 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 4197794 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 4296155 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 | |
| 3447100 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 4134353 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 | |
| 4134354 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | |
| 2351038 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | |
| 1928439 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | | ARECIBO | PR | 00614-0934 | |
| 4265415 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | |
| 3195234 | Gonzalez Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 | |
| 3850054 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | |
| 3481549 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 | |
| 4292284 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 | |
| 3738358 | Gonzalez Rivera, Juana M. | P.O. Box 120 | | | | Jayuya | PR | 00664 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3700806 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | |
| 2449306 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | |
| 2986022 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | |
| 3909323 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 3569928 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | |
| 3218054 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | |
| 4205293 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | |
| 3877851 | Gonzalez Rivera, Rosa E. | HC 04 Box 16319 | | | | Camuy | PR | 00627 | |
| 4101508 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 | |
| 4282608 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | |
| 2144691 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | |
| 2316748 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | |
| 412385 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 3223959 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | |
| 3590383 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 4124057 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | |
| 3798853 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 3003646 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | |
| 1795989 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 3057362 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 | |
| 4246674 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 | |
| 4092043 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 | |
| 3377582 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | |
| 3822198 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | |
| 4011620 | Gonzalez Ruiz, Helen | F-4 4 | Villas de Castro | | | Caguas | PR | 00725-4614 | |
| 4145649 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 3857105 | Gonzalez Ruiz, Helen | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | |
| 3890073 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | |
| 2940803 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 3747269 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 | |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 | |
| 3806891 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | |
| 1307412 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 | |
| 1210873 | GONZALEZ SANTANA, ANGIE | P.O. BOX 192513 | | | | SAN JUAN | PR | 00919 | |
| 2903515 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | |
| 4270361 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 3682661 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |
| 4123808 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Dubuck Cagus Monte | | | | Caguas | PR | 00725 | |
| 3985120 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | |
| 3610674 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | |
| 3801397 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 4074119 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 | |
| 3948831 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 | |
| 2339659 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 2445329 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 1213393 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 | |
| 3000990 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 3870715 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 4265128 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 275726 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 | |
| 413279 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | |
| 3952935 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 | |
| 3871056 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | |
| 1320423 | Gonzalez Vazquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 | |
| 3716276 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | |
| 2347679 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 | |
| 1568952 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | |
| 4088529 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 1810768 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | |
| 4059035 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | |
| 2993590 | Gonzalez, Ana Sostre | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032644 | Gonzalez, Ana Sostre | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2995808 | Gonzalez, Elisa Albarran | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032619 | Gonzalez, Elisa Albarran | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 4150686 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 | |
| 4244702 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 | |
| 4204001 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1317447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | |
| 4139639 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 | |
| 3470965 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 4058721 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 3859528 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | |
| 3243059 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | |
| 3280131 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | |
| 3141035 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3470926 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | |
| 4307587 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | |
| 3765179 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | |
| 4134201 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo Villa Fontana | PR | 00984 | |
| 3791319 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo Villa Fontana | PR | 00984 | |
| 2955483 | Graciano Velez and Ana Yamile Serrano | 370 Brooks Trace | | | | Burlington | NC | 27215 | |
| 3544555 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | |
| 4069759 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | |
| 3865612 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | |
| 3518928 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | |
| 3933369 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | |
| 3767674 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 3952169 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 3919139 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 4091536 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | |
| 3983232 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | |
| 3440612 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 | |
| 4187486 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle S-2 #8-15 | | | Fajardo | PR | 00738 | |
| 3128155 | GUADARRAMA CAMACHO, CARMEN M | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 | |
| 4034759 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 4003795 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 4066585 | Guelts Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 4244576 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 3177991 | Guerra Sanchez., Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | |
| 3189162 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 3360252 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 415029 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | |
| 3765173 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 3878157 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 3918765 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | |
| 2333900 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | |
| 2253780 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |
| 4106259 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 3431496 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | |
| 4313194 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 | |
| 3702257 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 | |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 3235843 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 4073985 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | |
| 3844690 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 | |
| 3923371 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 | |
| 326949 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | |
| 4066281 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 | |
| 4001852 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 415774 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | |
| 4070964 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | |
| 415781 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | |
| 4086273 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 | |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | |
| 3115869 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 | |
| 3816422 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | |
| 3133047 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 4039253 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | |
| 3398786 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | |
| 3330994 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | |
| 3448650 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | |
| 3481010 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | |
| 3848815 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | |
| 3389149 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 3063753 | Guzman Torres, Elvin | Calle Elias Barbosa 248 | | | | Coto Laurel | PR | 00780-2140 | |
| 3909193 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 3552292 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | |
| 3882649 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | |
| 5157377 | Haddock Jimenez, Sonia M. | Jardns. Country Club | Q-3 Calle 23 | | | Carolina | PR | 00983-1638 | |
| 3997645 | Haddock Jimenez, Sonia M. | Urb. Country Club 3Ext, JE18 C/242 | | | | Carolina | PR | 00982 | |
| 1888762 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | |
| 100088 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 3596109 | Hance Rodriguez, Elizabeth | P.O. Box 264 | | | | Carolina | PR | 00986-0264 | |
| 1361640 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | |
| 4225877 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 3190622 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 3907521 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 4274844 | Herger Montes, Maria Asencion | Urb. Roseville 54 Coralina | | | | San Juan | PR | 00926 | |
| 3186848 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3859146 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | |
| 4054627 | Hernaiz Carrasquillo, Carmen M. | HC3- 9576 | | | | GURABO | PR | 00778-9779 | |
| 294381 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 3166822 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 4003093 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | |
| 4040976 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 4050669 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | |
| 3984119 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Baja | PR | 00949 | |
| 3822823 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 4106313 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 4023347 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | |
| 3616993 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | |
| 3317130 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 | |
| 3481869 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | |
| 3498725 | HERNANDEZ BAYRON, SYLVIA M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | |
| 4131980 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | |
| 1304402 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | |
| 3393332 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | |
| 3209979 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |
| 4017379 | Hernandez Clemente, Sonia M | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | |
| 4088249 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | |
| 4267677 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | |
| 3611687 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | |
| 126122 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | |
| 4225933 | HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 278854 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 4051453 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 4116318 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | |
| 4190911 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | |
| 4177696 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 4010931 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 4007068 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | |
| 3547389 | Hernadez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 3930588 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 3557381 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | |
| 4121559 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 4107677 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 2352650 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 3699353 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | |
| 5157359 | Hernandez Figueroa, Vilma | Urb. Starlight Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 | |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | |
| 3971252 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | | Loiza | PR | 00772 | |
| 3533702 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 3170340 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 3958811 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | |
| 3651164 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | |
| 4274264 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | |
| 4308232 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | |
| 3641808 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | |
| 3730550 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | |
| 3730306 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 419512 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | |
| 2968522 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | |
| 4098011 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 006 | |
| 419542 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 3648813 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | | Lares | PR | 00669 | |
| 3648937 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 3028950 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | |
| 2830770 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 3537030 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 | |
| 103278 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 | |
| 2244247 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 5157370 | HERNANDEZ MELENDEZ, ROSE | PO Box 10 | | | | Aguas Buenas | PR | 00703 | |
| 4040926 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | |
| 4254623 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 | |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 | |
| 10941 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 | |
| 2131267 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 | |
| 2887318 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 | |
| 3709589 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 3647670 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | |
| 1672919 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 | |
| 3650428 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | |
| 3801281 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | |
| 4293641 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | |
| 2830783 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2313845 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 3905900 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | |
| 4066446 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 | |
| 3941967 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | |
| 3219066 | Hernandez Pellot, Everildis | HC 02 Box 11239 | | | | Moca | PR | 00676 | |
| 3494635 | Hernandez Pellot, Everildis | HC02 BOX 11239 | | | | Moca | Pr | 00676 | |
| 3999707 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 4071552 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 4095308 | Hernandez Perez, Carlos J | P.O. Box 9 | | | | Juana Diaz | PR | 00795 | |
| 3845286 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 3982563 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 4014691 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 4040964 | Hernandez Perez, Maria M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 3335455 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 3863461 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4005186 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 4133979 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | |
| 4043187 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 4272031 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | |
| 4011864 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | |
| 3488180 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | |
| 2422056 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | |
| 3960063 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 3964523 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 3661289 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 3984469 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 3951944 | Hernandez Rivera , Jose Luis | De Diego Chalets | 474 Calle De Diego Apt 65 | | | San Juan | PR | 00923 | |
| 4146006 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | |
| 3451643 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | |
| 3451645 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 | |
| 2338424 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | |
| 3947935 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | |
| 3898079 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | |
| 4078253 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 3912173 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 2118237 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 4089322 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | |
| 3908117 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | |
| 4049494 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 3810715 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | |
| 4146229 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | |
| 2414541 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 4230658 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 3282122 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | |
| 3189617 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | |
| 281069 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 3612780 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 | |
| 3732155 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | |
| 3997988 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 420981 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 3721608 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | |
| 2948409 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | |
| 3215547 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 4148922 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | |
| 1907098 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | |
| 3457764 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjto | PR | 00719 | |
| 3221424 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 3215769 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 | |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 3205675 | Hernandez Santiago, William | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 3185779 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 4154492 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | |
| 3537643 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 | |
| 3351456 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 | |
| 3989216 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | |
| 3874218 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 3688793 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | |
| 3252435 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
| 421391 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | |
| 3970571 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | |
| 3770908 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 3955248 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 3955502 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | VIR | 00685 | |
| 3462192 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |
| 3425338 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | |
| 4266250 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | |
| 4266662 | Hernandez Zayas, Juanita | 374 Sector Palma Sola | | | | Cidra | PR | 00739 | |
| 1757838 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 4126650 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | |
| 3780902 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 3994482 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | |
| 3334934 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 | |
| 4120990 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 3281172 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | |
| 3912892 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | |
| 4122568 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | |
| 3340285 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 3756574 | Hiraldo Rivera, Patria L. | V824 Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | |
| 3624180 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 | |
| 3462396 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 | |
| 3785762 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 | |
| 3785746 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 | |
| 3698911 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 3158840 | HOTEL MARBELLA INC | PO BOX 335394 | | | | PONCE | PR | 00733 | |
| 106004 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 4115817 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 | |
| 422614 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 3978492 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 | |
| 2733433 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 | |
| 4296109 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 | |
| 3214320 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 3942069 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 | |
| 4108171 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 | |
| 2245889 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 4028324 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | |
| 422941 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 3532317 | Ibáñez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 3909378 | Ilarraza Aviles, Milagros | P.O. Box 984 | | | | Rincon | PR | 00677 | |
| 3909042 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | |
| 4126082 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | |
| 3860193 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | |
| 3013187 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/5 & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 2960172 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 3363382 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 3363384 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 107213 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 4269914 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 | |
| 2931007 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 25S PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 2968209 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 3280196 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 5013821 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue, Suite 2100 | | New York | NY | 10022 | |
| 3352908 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 424229 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 4104670 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | |
| 3873704 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | |
| 5171572 | Irizarri Irizarri, Silvia M. | HC1 Box 6151 | | | | Guayanilla | PR | 00656 | |
| 4077154 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 | |
| 4133838 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 | |
| 1797061 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | |
| 4097155 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 3538983 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | |
| 4289223 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1234 | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 428797 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | |
| 3989584 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 1244763 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 4152155 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 3911720 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 | |
| 3674034 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 | |
| 4124951 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | |
| 4111940 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 3962089 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | |
| 3763941 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4101378 | Irizarry Figueroa, Dorka I | HC 2 Box 10138 | | | | Yauco | PR | 00698 | |
| 3186662 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 | |
| 3706355 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 | |
| 108175 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | |
| 3920599 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 3794577 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 4066238 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1759428 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 424974 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |
| 3453301 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | |
| 3785421 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | |
| 3803174 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 3083222 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 | |
| 3624338 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 | |
| 3994220 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 | |
| 425282 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 3941929 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 1751492 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | |
| 3884882 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | |
| 4133107 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | |
| 425367 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | |
| 425383 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 2892962 | Irizarry Torres, Nemesio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2907783 | Irizarry Torres, Nemesio | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 205817 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 1360338 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | |
| 3806777 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 | |
| 4246779 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | |
| 4246753 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbuelado | | | | Caguas | PR | 00727 | |
| 3188437 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | |
| 3970746 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 3961944 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 2944457 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 4277252 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 4113712 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 3613012 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 | |
| 2216346 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | |
| 4054373 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | |
| 3415150 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 3778561 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 4169039 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 4133872 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 1227490 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 3535002 | Javier Santiago Caraballo, José Luis | Via Bianca 2vI- 308 | Villa Fontana | | | Carolina | PR | 00983 | |
| 3627988 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 4021634 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | |
| 3855188 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | |
| 3758755 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 3923926 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | |
| 3789916 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | |
| 4133346 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 | |
| 3945883 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 4100913 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 4186742 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | |
| 3946506 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | |
| 4133283 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | |
| 3680428 | Jimenez De La Cruz , Sonia M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | |
| 4044248 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | |
| 3132985 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | |
| 3724454 | JIMENEZ FOSSE, LISETTE T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | |
| 1922715 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 3968828 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | |
| 3035165 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | |
| 3170853 | Jimenez Lopez, Janet | 133 Villa Tana | | | | Yauco | PR | 00698 | |
| 3200258 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 429672 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | |
| 4003845 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 2934940 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabela | PR | 00662 | |
| 4017210 | Jimenez Medina, Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 3937160 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 | |
| 3846936 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | |
| 4081164 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | |
| 429789 | JIMENEZ NIEVES, CARMEN J. | RR 4 3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 3460501 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264331 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | |
| 113514 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | |
| 3143252 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 4022746 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 4008364 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 | |
| 4205020 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | |
| 3338689 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | |
| 4091095 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 | |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | |
| 4272699 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 3687797 | Jimenez Vazquez, Dinorah | Urb. Las monjitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 3470643 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |
| 3259014 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | |
| 3850596 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | |
| 4010799 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 | |
| 3712918 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 430314 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 1205491 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | |
| 2954157 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | | Penuelas | PR | 00624 | |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | |
| 4038657 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | |
| 4016239 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 4148725 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 | |
| 3916125 | Jorge Del Valle, Elsa | 3232 Tosconia Villa Del Carmen | | | | Ponce | PR | 00716-2261 | |
| 4148927 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 | |
| 4133254 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 | |
| 4130252 | Jorge Del Valle, Elsa | CALLE JUAN CALAF URB. IND. LAS MONJITAS | | | | HATO REY | PR | 00917 | |
| 3261991 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | |
| 431795 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 431795 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 3251145 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 3380257 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 3268772 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | |
| 3273068 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 5165346 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | Mariangely Gonzalez Tobaja | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5166352 | Jose L. Garrido Tobaja and Iraida Amadeo Murga | P O Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 3882391 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 | |
| 3194053 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 118610 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | |
| 3750627 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | |
| 3735198 | Jovet Oquendo, Magda J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | |
| 3410962 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | |
| 3479884 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 | |
| 4106801 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | |
| 2960552 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 | |
| 437008 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 | |
| 4050237 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 3609956 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 2965123 | Jusino Freyre, Marilyn | PO Box 1456 | | | | Hormigueros | PR | 00660 | |
| 4214772 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marias | PR | 00670 | |
| 3401033 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 3491207 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 3380358 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 3805946 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 | |
| 3668588 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | |
| 3226991 | Kuilan Perez, Esther | Urb. Jardines de Ceiba Norte Calle 2 A-14 | | | | Juncos | PR | 00777 | |
| 3195523 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | |
| 3738999 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 3613311 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2 Calle 3 | | | Juncos | PR | 00777 | |
| 439060 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 395180 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 | |
| 439368 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 3852364 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 3216965 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | |
| 3435045 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5157350 | LABOY ACOSTA, MARTA I | 397 Pond St | | | | Bridgeport | CT | 06606 | |
| 295016 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 3651443 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Lauel | PR | 00780 | |
| 3668192 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | |
| 3438747 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1366300 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 4135080 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 4136769 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 4136778 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 4293093 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | |
| 4191634 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | |
| 3937009 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | |
| 4188967 | Laboy Torres, Jovino | Apartado 718 | | | | Villalba | PR | 00766 | |
| 3474427 | Laffitte, Hector M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 3830133 | Laffitte, Hector M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | |
| 122872 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | |
| 3482873 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | |
| 4082782 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | |
| 4252300 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | |
| 3512772 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | |
| 4205887 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 2890657 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | |
| 1218340 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3952095 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | |
| 3707481 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 | |
| 3921811 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 407460 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 | |
| 2334696 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 | |
| 4175164 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | |
| 3347057 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 3312995 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 4017557 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 4071031 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 3864605 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | | | | San Juan | PR | 00924 | |
| 3706696 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 144348 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 STA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 | |
| 3890344 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 | |
| 4132227 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | |
| 4069430 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | |
| 3947665 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 3973681 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | |
| 3925327 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | |
| 3206079 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | |
| 3380233 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 | |
| 3618142 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 3361767 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 3492572 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | |
| 3531010 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00692 | |
| 4098698 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 4135529 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | | |
| 2840622 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | |
| 4107413 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | |
| 2320006 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | |
| 3401050 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | |
| 3567326 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | |
| 124235 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | |
| 4095186 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 2130716 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | |
| 3347984 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | |
| 4044008 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | |
| 4264662 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | |
| 3849449 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | |
| 5157388 | Lebron Padilla, Jose A. | P.O. Box 340 | | | | Corozal | PR | 00783 | |
| 2430218 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | |
| 3697127 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | |
| 3706060 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2434339 | LEBRON REYES, JOSE L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | |
| 3470766 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00769 | |
| 3966411 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | |
| 2141696 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 4070243 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | |
| 3181914 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | |
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2445495 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3359250 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 3626017 | Ledesma Moulier, Zenaida | B-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 3437341 | LEDESMA-MOULIER, ZENAIDA | B-H-11 EXT. VILLA RICA | | | | BAYAMON | PR | 00959-5011 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3847511 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | |
| 3466312 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 3420457 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 386781 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | |
| 3758135 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 3849879 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | |
| 3557661 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 441833 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 | |
| 366670 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 | |
| 3773354 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 | |
| 3758955 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766 | |
| 3922546 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | |
| 3780706 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | |
| 4268080 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | |
| 4075560 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | |
| 3590967 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | |
| 3684027 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 | |
| 3619206 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 1571757 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 4000206 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | |
| 3567062 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | |
| 3125023 | LEON RIVERA, CARMEN A | URB VALLE HUCARES | 145 GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 35762 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 3672471 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 3328611 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 3506788 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 3847337 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | |
| 4294550 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3912772 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 3907975 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 3882995 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 4086547 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 3968660 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4290372 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3999149 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 3907693 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | |
| 4056675 | Lera Vega, Lydia E. | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | |
| 3852188 | Leticia Noemi, Marrero Hernandez | Urbanización Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 3568590 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 1675708 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 | |
| 3004606 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 | |
| 2801252 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 3968560 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 | |
| 2136407 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 | |
| 3732411 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 4063202 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | | San German | PR | 00683 | |
| 4067648 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 4064805 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | |
| 3703339 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | |
| 3789613 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | |
| 3778588 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | |
| 232768 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | |
| 256732 | LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 | | | | LOIZA | PR | 00772-9643 | |
| 4069172 | Lira Vega, Lydia Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | |
| 3461628 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | |
| 3645104 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 3874447 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 126833 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT-FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 3495736 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | |
| 4227760 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 3761902 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | |
| 3288551 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 3294089 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 2890624 | LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACON MINILLAS | SAN JUAN | PR | 00940 | |
| 2903799 | LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | |
| 2324379 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |
| 3406439 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 4178443 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |
| 4080762 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | |
| 4099548 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | |
| 2963223 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3719271 | Lopez ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | |
| 3152391 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 | |
| 3433910 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | |
| 3708320 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 4225904 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | |
| 5171539 | Lopez Ayala, Carmen Ana | Urb. Los Aires | 54 Calle Cromo | | | Arecibo | PR | 00612 | |
| 3321399 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 2909630 | Lopez Baez, Sonia N | HC 06 Box 4218 | | | | Coto Laurel, | PR | 00780 | |
| 4016723 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | |
| 3645360 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | |
| 4090003 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | |
| 3160311 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 4050493 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | |
| 3990081 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | |
| 3994684 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 | |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 3967430 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 | |
| 3968520 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 3910810 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 3758482 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 4289078 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | |
| 3577797 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | |
| 4111167 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 | |
| 3946731 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 4068500 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 3777444 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | |
| 3179654 | Lopez David, Miriam | 425 East 105th Street Apt 5B | | | | New York | NY | 10029-5157 | |
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 4295207 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | |
| 3383799 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | |
| 4266872 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 3055824 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | |
| 3999542 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 | |
| 4134584 | Lopez Feneque, Ana Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 | |
| 3739809 | LOPEZ FIGUEROA, HECTOR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 4047024 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 1572148 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 | |
| 444960 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | |
| 3169703 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 | |
| 4100877 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | |
| 2419961 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 | |
| 3484697 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 | |
| 3307174 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | |
| 3293737 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 | |
| 1266168 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 4270597 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | |
| 4107887 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 | |
| 4135939 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 | |
| 569169 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 3513788 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 3649762 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | |
| 391721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | |
| 4301214 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | |
| 3548317 | Lopez Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 3797343 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 4104432 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 4015936 | Lopez Lopez, Arturo | HC 2 Box 6718 | | | | Adjuntas | PR | 00601 | |
| 3477665 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | |
| 4058386 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | |
| 3968956 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 3966314 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | |
| 4289506 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 3705022 | Lopez Marcucci, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 3439250 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 2872163 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 3913290 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | |
| 4038549 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 2428897 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES STA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | |
| 445614 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | |
| 3723478 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | |
| 445644 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | |
| 3667476 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00698 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133365 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | |
| 4196519 | Lopez Mendez, Jose L | HC-4 Box 16028 | | | | Moca | PR | 00676 | |
| 4121353 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 3594007 | Lopez Morales , Hilda E. | Carr Principal #56 | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 3978226 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | |
| 4124652 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 | |
| 4095744 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 | |
| 4051402 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 | |
| 3308516 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 | |
| 4040158 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Calle Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 4090618 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 | |
| 3429031 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 | |
| 4036094 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 | |
| 2089224 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | |
| 4156888 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 | |
| 3937702 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 4120784 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guayanilla | PR | 00656 | |
| 1775723 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 4029345 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 | |
| 2936839 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 | |
| 3549847 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 3358428 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | |
| 3563086 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | |
| 3904260 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | |
| 3921891 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | |
| 4087727 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | |
| 3946276 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 2083711 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 1301688 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 3594694 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 2121604 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 3450277 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | |
| 3881284 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 BI 31 Urb Mira flores | | | | Bayamon | PR | 00957 | |
| 3922030 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 3824172 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 3668068 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 | |
| 3685074 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 | |
| 3846786 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/ Jazmin RG-7 | | | | Toa Baja | PR | 00949 | |
| 3876935 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | |
| 3596067 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 | |
| 3485676 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 4021892 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 4214622 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | |
| 3119522 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | |
| 3759093 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 3863198 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | |
| 3863133 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 3758777 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 3533100 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | |
| 3215666 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | |
| 1289786 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | |
| 3834530 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 3338832 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | |
| 3749816 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 3858902 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | |
| 4185824 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | |
| 2954954 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |
| 3202326 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 447018 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 | |
| 3488252 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | |
| 5171536 | Lopez Santiago, Carmen M. | Calle Onice #6 | Villa Blanca | | | Caguas | PR | 00725 | |
| 130213 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 | |
| 2406708 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 | |
| 4290831 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1299322 | LOPEZ TORRES, MADELINE | URB VILLA CRISTINA | CALLE 2 E-12 | | | COAMO | PR | 00769 | |
| 3719989 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 3355443 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 4187005 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 2331698 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 4247969 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112 Bo. Arenales Altos | | | Isabela | PR | 00662 | |
| 3316618 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | FI | 34109-1779 | |
| 3992942 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 4120801 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | |
| 3231563 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150475 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | |
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | |
| 2899790 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 2347073 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 3967001 | Lorenzo Alers, Victor | HC03 Box 6612 | | | | Rincon | PR | 00677 | |
| 3929687 | Lorenzo Alers, Victor | HC03, Box 6612 | | | | Rincon | PR | 00677 | |
| 4028368 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | |
| 3165371 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | |
| 3616688 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 | |
| 3856876 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | |
| 3281004 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 4308731 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 | |
| 3921319 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | |
| 2132375 | LOZA RUIZ, SYLXIA | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 3192503 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 3931199 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 3632466 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 3579392 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | |
| 5157340 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 | |
| 3182544 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | |
| 3976964 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 4005162 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 4227795 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 131605 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 448511 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | |
| 3566890 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | |
| 4187170 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | |
| 4186805 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | |
| 4292168 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | |
| 3094533 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | |
| 3824168 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 3669073 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 | |
| 3700651 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 3486111 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayanilla | PR | 00656 | |
| 3710843 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 3678500 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 | |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 3306562 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 4334058 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 1990279 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | |
| 4067606 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | |
| 3482793 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | |
| 3631711 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | |
| 3328458 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | |
| 483698 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | |
| 3723341 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 3702897 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 4227769 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | |
| 4004592 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 | |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 3508631 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 3803156 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | |
| 4025708 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | |
| 3867258 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | |
| 3848890 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 63430 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | |
| 458378 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 3850307 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | |
| 4089043 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | |
| 3878613 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 4111290 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 2138698 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 4107948 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | |
| 3389268 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 3756531 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | |
| 3939671 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |
| 2912616 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 3627129 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 3682380 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 3671525 | LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | | PONCE | PR | 00716 | |
| 3517860 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 3909480 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | |
| 27066 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 2895399 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2950254 | LUGO TORRES, CARMEN E | UR8 LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 | |
| 4084064 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 | |
| 4078709 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | |
| 4155412 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 4155389 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 | |
| 4271655 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4087071 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Calle Dionisio Lopez #137 | | | | YAUCO | PR | 00698 | |
| 4245892 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 3883641 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | |
| 451530 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 3476538 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 2440786 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | |
| 3300765 | Luna Santiago , Marta M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | |
| 2139009 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 3944175 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | Box | 00703 | |
| 1357186 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 3869396 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 3293976 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | |
| 135685 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 | |
| 3557909 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 | |
| 135720 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 006 | |
| 3015269 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 | |
| 135769 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 1573334 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 2892426 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | |
| 3615181 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 3615341 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 3402226 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 3869305 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 516 | | | GUAYANILLA | PR | 00656 | |
| 3214444 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | |
| 452979 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00660 | |
| 3854639 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | Yauco | PR | 00698 | |
| 3954870 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | |
| 3901665 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 4014582 | MAISONAVE HERNANDEZ, JUDITH N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 3865987 | MAISONAVE HERNANDEZ, JUDITH N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 3462547 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | |
| 3755600 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | |
| 2877110 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | |
| 4098955 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 3915234 | Malave Lopez, Mary A. | PO box 338 | | | | Camuy | PR | 00627 | |
| 3926984 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 4090835 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | |
| 4179241 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | |
| 4178427 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |
| 4309470 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 3049260 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | |
| 3747854 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | |
| 2409206 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 4272296 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |
| 3363808 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 | |
| 3305113 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | |
| 3707821 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |
| 3171551 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | |
| 4190800 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 | |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 2423105 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 3871093 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | |
| 3154148 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 3171844 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | |
| 2428500 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | |
| 3451397 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | |
| 3787560 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 4032086 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | |
| 3753633 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 454222 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | |
| 3918681 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | |
| 3455469 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | |
| 3617657 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 | |
| 3195887 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 | |
| 3239678 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3579430 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 1351329 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | |
| 4155538 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | #1215 | | | Coto Laurel | PR | 00780 | |
| 3844406 | Maldonado Martinez, Nestor C. | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |
| 454496 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | |
| 2106651 | MALDONADO MERCADO, NEREIDA | LMS PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | |
| 4160541 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | |
| 2633272 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | |
| 4160544 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | |
| 4087383 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | |
| 3901316 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 | |
| 3896274 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 | |
| 3740890 | Maldonado Negron, Felix L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | |
| 3899943 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | |
| 4113086 | MALDONADO ORTIZ, SONIA M. | Urb. María del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 3689627 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 3185797 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 3908581 | Maldonado Rivera, María del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | |
| 4294380 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | |
| 4105959 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | |
| 3893572 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |
| 4006020 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | |
| 3991824 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 3913607 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 2308531 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 | |
| 3974174 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 | |
| 3260025 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 3665672 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | |
| 1682954 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | |
| 3479865 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 3479866 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 3864025 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | |
| 3690610 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 4241387 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | |
| 3641390 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | |
| 3213561 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 3687204 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | |
| 3964052 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 431572 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 3859977 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 3963323 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | |
| 4008350 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 | |
| 2120094 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 | |
| 1878306 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 | |
| 4084426 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 | |
| 3733041 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | |
| 3244698 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 3666869 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | |
| 2900496 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 | |
| 138500 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 | |
| 138857 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | |
| 5165328 | Maprimar Food Corp. | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167081 | Maprimar Food Corp. | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 1239231 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 3687123 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 2094469 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | | | SAN JUAN | PR | 00926 | |
| 3032528 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | |
| 459730 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | |
| 3283601 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | |
| 4045707 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 4113925 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 3920116 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 | |
| 3898635 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | |
| 3806319 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 3680728 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | |
| 3124581 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 3094595 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 3935803 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Box 1716 | | | | Arecibo | PR | 00613 | |
| 3647448 | Mariani Guevara, Violeta | PO Box 138 | | | | Patillas | PR | 00723 | |
| 3501590 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4029761 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | |
| 3702302 | Marin Oquendo , Eneida | HC 02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 4110645 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 4067963 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | |
| 3411658 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2450241 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | |
| 3389413 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | |
| 3272034 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 | |
| 2100560 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | |
| 3923936 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | |
| 2434397 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | DS CALLE 2 | | | CAYEY | PR | 00736 | |
| 2336098 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | |
| 3429742 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | |
| 3885775 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | |
| 460384 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 3199923 | Marrero Colon, Edgardo | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3199898 | Marrero Colon, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3207425 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | |
| 3931005 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | |
| 2888198 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905838 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | |
| 4338209 | Marrero Franco, Dinora Wilda | Depto. de Salud Ponce | Dinora Wilda Marrero Franco | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km. 62 H.7 | Juana Diaz | PR | 00795 | |
| 4338166 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | |
| 460630 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | |
| 4185743 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | |
| 4049625 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | |
| 4111146 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 4073986 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | |
| 3480613 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | |
| 3341957 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | |
| 3555339 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | |
| 2911152 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | |
| 3652612 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | |
| 3855013 | Marrero Pena, Nievelyn Ruth | 134 Olivine Street Apt. 542 | | | | Vega Alta | PR | 00692-8962 | |
| 3345833 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 3284440 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | |
| 4057903 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 4295568 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | |
| 427012 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | |
| 3665041 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | |
| 3209301 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | |
| 2100942 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | |
| 3195362 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 2094470 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | |
| 3728660 | Marrero Torres, Rosalina | 12 Luchetti | | | | Villalba | PR | 00766 | |
| 3552939 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | |
| 3244736 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
| 2958146 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 3350165 | Marti López, Héctor Luis | HCO2 Box 5515 | | | | Lares | PR | 00669 | |
| 3649475 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | |
| 3990857 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 3746872 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | |
| 3765274 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | |
| 4018459 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 3888569 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 144632 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 4087739 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | |
| 1878789 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 | |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | |
| 3461151 | Martinez Arroyo, Elba Iris | Urb. Metropolis | 2k27 Calle 64 | | | Carolina | PR | 00987 | |
| 3199254 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 | |
| 3875339 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | |
| 3967058 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | |
| 144925 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 | |
| 5157345 | MARTINEZ CALDER, VIRGINIA | Directoria Servicios al Conductor | Cesco-Mayaguez | Apartado 1380 | | Mayaguez | PR | 00681 | |
| 4294726 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 | |
| 145026 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 | |
| 4296332 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 321324 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | |
| 3312730 | Martinez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 | |
| 3905652 | MARTINEZ COURET, LINEL | URB ENCANTADA | 350 VIA AVENTURA 5606 | | | TRUJILLO ALTO | PR | 00976 | |
| 1291528 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185903 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | |
| 3443313 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | |
| 4271578 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 | |
| 3680481 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 | |
| 3939118 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | |
| 3947989 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | |
| 462662 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 | |
| 3947226 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | |
| 3614105 | Martinez García, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | |
| 3338189 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 3338201 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | |
| 3336363 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 3334623 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 | |
| 3680281 | MARTINEZ GONZALEZ, ALICIA | ARACELUS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 | |
| 3683117 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | |
| 3818794 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 3666911 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4225925 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | |
| 3563252 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | |
| 4068117 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 | |
| 3519247 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 3554702 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 4150488 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | |
| 3696364 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 4107728 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 12101 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 3321170 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | |
| 2144560 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 4101068 | MARTINEZ MASSENOT, JOSE V | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | |
| 3684496 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 | |
| 4185210 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 | |
| 3724112 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | |
| 3889855 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 3554463 | Martinez Morales, Carmen M | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 4150912 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | |
| 3873295 | Martinez Morales, Carmen M. | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | |
| 3890373 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | |
| 3814017 | MARTINEZ MORALES, ILIA ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | |
| 3783315 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 3870462 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 4011246 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | |
| 4288606 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | |
| 3954262 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 | |
| 4200411 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 | |
| 3251147 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 | |
| 3133356 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 4225845 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 3504140 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 3838263 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | |
| 3686732 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | |
| 3364285 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | |
| 348309 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 4252203 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 4252285 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 | |
| 3359117 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 | |
| 3380068 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 2433395 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 | |
| 3993591 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | |
| 3993699 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | |
| 3908031 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | |
| 3403396 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 3434505 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 3492920 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 3151246 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | |
| 4033135 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 4253697 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | |
| 3632975 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 3669483 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | |
| 3785653 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | |
| 1697577 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | |
| 5157415 | MARTINEZ RODRIGUEZ, JESSICA | Bda. Sandin | C/501 #2934 | | | Vega Baja | PR | 00693 | |
| 4208553 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | |
| 2448215 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3286350 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 4272472 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 2831254 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordoves Apartamento 7-D | | | Guaynabo | PR | 00968 | |
| 4139512 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 3890144 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 4153678 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | |
| 4125944 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | |
| 4313203 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | |
| 4313185 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | |
| 4312051 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | |
| 3592386 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 | |
| 3995475 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | |
| 3259184 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 3156183 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 | |
| 4294926 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | |
| 3948909 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Guayanilla | PR | 00656 | |
| 3806569 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | |
| 3890643 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | |
| 3789366 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 3789203 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1772581 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 3199113 | Martinez Sierra, Migdalia R | I-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 | |
| 3186453 | Martinez Sierra, Migdalia R. | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 | |
| 3186565 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 3735344 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | |
| 3224703 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 | |
| 4134539 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 | |
| 2134082 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 | |
| 255473 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | |
| 3715378 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | |
| 3028586 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 | |
| 4156806 | Martinez Torres, Glenisse Marie Martinez | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | |
| 3026842 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 | |
| 3837167 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | |
| 4025800 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 | |
| 4068011 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | |
| 1927190 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 4176964 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 1366669 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 4246272 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 3201974 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609 AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 4237775 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4246257 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4245695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4245800 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4246269 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 4245683 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 3874297 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 4225926 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 1985171 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 3753399 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | |
| 4152806 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 3201652 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | |
| 3923722 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 3822480 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 3822573 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 3614064 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | |
| 4238390 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | |
| 1898912 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | |
| 147938 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 2415322 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 4246962 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | |
| 4250435 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919 | |
| 1902644 | Mas Rodriguez, Carlos Elizabeth | HC 2 Box 22162 | | | | Mayaguez | PR | 00680-9020 | |
| 1221062 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 4244950 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 | |
| 4035348 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 3624524 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 | |
| 3624492 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | | | | PONCE | PR | 00716-2228 | |
| 3888210 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 3896690 | MASSOL SANTANA, MARIA L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | |
| 3310067 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd | Apt 1601 | | | Philadelphia | PA | 19103-1230 | |
| 3310037 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd Apt 1601 | | | | Philadelphia | PA | 19103-1230 | |
| 1901184 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | |
| 3478058 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2213723 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | |
| 4185284 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 3947712 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | |
| 3947819 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | |
| 3552304 | Mateo Santos, Emma | Urb. La Esperanza | W 5 Calle 16 | | | Vega Alta | PR | 00692 | |
| 3557182 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 4012305 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | |
| 3914518 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 3986891 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 4135183 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 3628178 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | |
| 3599150 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | |
| 4060397 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 4198386 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | |
| 3396233 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 4152199 | Matias Soto, Belford A. | N-1 Calle D Jardines Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 3182758 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 | |
| 3904673 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 148620 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 | |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 4017658 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | |
| 3998855 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | |
| 5171559 | Matos Arroyo, Vicenta | PMB 326 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 4289406 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | |
| 3883152 | MATOS ARROYO, VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 3631174 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 3875186 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 | |
| 3605558 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 | |
| 3111068 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 | |
| 3808056 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | |
| 3672084 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 | |
| 466100 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 | |
| 2890612 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 | |
| 231370 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 | |
| 3757810 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3663252 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3664783 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 3894523 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | |
| 2977894 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 | |
| 3801065 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 4036945 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 | |
| 3191436 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | |
| 3891818 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | |
| 3424022 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | |
| 3177525 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 | |
| 1920122 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 | |
| 2919800 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | | BARRANQUITAS | PR | 00794 | |
| 3281843 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | |
| 3211175 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | |
| 1575661 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 | |
| 3860389 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | |
| 1759259 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 | |
| 5157327 | MATTA RIVERA, CARLOS | Urb. Los Maestros | Calle Josefa Mendia | #495 | | Rio Pedras | PR | 00923 | |
| 3983942 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | |
| 3674479 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 3901748 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 3901847 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 3742741 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | |
| 3921437 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | |
| 4069461 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | |
| 3796287 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 3714704 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | |
| 4117264 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | |
| 4090143 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | |
| 3580533 | MCCOY JORDAN , LOYD R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 4152381 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | |
| 1575811 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 3743509 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | |
| 3844352 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | |
| 3265628 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | |
| 3724481 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | |
| 3992980 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 3457550 | Medina Martinez, Luis Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | |
| 3611808 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3357550 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | |
| 3550363 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 3873221 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | |
| 4261510 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 2103250 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 3330226 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | |
| 3783709 | MEDINA RIVERA, NYDIA ANNIE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 3646649 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | |
| 3259224 | MEDINA RIVERA, NYDIA ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | |
| 3151701 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 3776195 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | | Adjuntas | PR | 00601-2408 | |
| 4290767 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 3918305 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 4072879 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 3462657 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | |
| 3271729 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | |
| 4066274 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 3925819 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4132713 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |
| 3983121 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | |
| 3042413 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | |
| 4289850 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | |
| 4060683 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 | |
| 3641511 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 4133407 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 3799637 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 3753209 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 | |
| 4086945 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | |
| 3614371 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3614503 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 3603036 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3628325 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 3613778 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 3613709 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 3475550 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3525935 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 3348984 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | |
| 468776 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | |
| 4293604 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | |
| 4028532 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 3527643 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 4124232 | Mejias Soto, Lissette | Cond. El Mirador Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 1763612 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | |
| 151489 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | |
| 3480028 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 3480029 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 3480030 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 3226959 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | |
| 3777241 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | |
| 3896838 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 3955344 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | |
| 35774 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 | |
| 3277142 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | |
| 3710884 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | |
| 3596522 | MELENDEZ CABRERA, MIRIAM G | VILLA EL ENCANTO CALLE 6 H53 | | | | JUANA DIAZ | PR | 00795 | |
| 3590207 | Melendez Cabrera, Miriam G. | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | |
| 3833885 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | |
| 3978107 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 | |
| 3378105 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 3864737 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | |
| 3237710 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | |
| 2131340 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 | |
| 4270334 | Melendez de Alba, Ruth M | HCl 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | |
| 3336919 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 3677504 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | |
| 3593399 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | |
| 4290002 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 3122832 | Melendez Fraguada, Eva E. | P.O. Box 361 | | | | Canovanas | PR | 00729 | |
| 3895113 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | |
| 3966436 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | |
| 3350630 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | |
| 4265568 | Melendez Luna , Maria I | II Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1925476 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 3876343 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3323077 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 | |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 | |
| 3210397 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 4144398 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | |
| 3285792 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 2108379 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 3133464 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | |
| 3432878 | Melendez Ramos , Brenda E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 | |
| 2248683 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | |
| 4008839 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 4223801 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 3513361 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | |
| 3296528 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 5157331 | MELENDEZ RIVERA, ANA I | Urb Reina de los Angeles | Calle 9 L-13 | | | Gurabo | PR | 00778 | |
| 2307575 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | |
| 3498153 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | |
| 3303024 | MELENDEZ RODRIGUEZ, ELBA E. | 535 ANTONIO R. BARCELO | | | | CAYEY | PR | 00736 | |
| 4184193 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |
| 2139541 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 3233904 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 | |
| 3876354 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 | |
| 4153959 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 | |
| 3951027 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 | |
| 4154010 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 4109987 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quiliz 697 | | | | San Juan | PR | 00926 | |
| 3426637 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | |
| 3962530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 3099029 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | |
| 4266259 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 3610998 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 2089553 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 3946046 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | |
| 3995842 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | |
| 4135223 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | |
| 470735 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Laureoles #65 | | | Camuy | PR | 00627 | |
| 153292 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 3020607 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 5157329 | MENDEZ CRUZ, MARISOL | Urb. Rivera B-15 | | | | Cabo Rojo | PR | 00623 | |
| 2960927 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 4102419 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 4102059 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 3951945 | Mendez Cuevas, Silvia | Urb Sierra Linda | Calle 7 C 23 | | | Cabo Rojo | PR | 00623 | |
| 4297311 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | |
| 4289354 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | |
| 3510213 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | |
| 3896116 | Mendez Martinez, Olga V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | |
| 3419957 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | |
| 3363711 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | |
| 4177537 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | |
| 3934525 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 1798110 | Mendez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 471041 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | |
| 3357124 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | |
| 153686 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 4035513 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | |
| 3819397 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | |
| 4043594 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | |
| 5171529 | Mendez Reyes, Juan L. | PO Box 3376 | | | | Rio Grande | PR | 00745 | |
| 4097840 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | |
| 4301203 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 3818467 | Mendez Salcedo, Ediltrudis | 90S DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | |
| 4065413 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 90S DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 3879884 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 90S DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 3889493 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 90S DD Sanchez Rohena | | | Carolina | PR | 00985 | |
| 2237353 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | |
| 3511247 | Mendez Santiago, Maria Magdalena | Departamento de Educaceon | Esc Luis Ramos Gonzalez poegion Ed Caguas | Maestra de Matematicas Nivel Seceundavio | Calle Rafael Cordero Apartado - 398 | Cayuas | PR | 00725 | |
| 3510965 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | |
| 5157357 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | |
| 5157361 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3981749 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 | |
| 3333039 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 3682390 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 3271252 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | |
| 3896417 | Mendez-Martinez, Olga V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2423927 | MENDOZA MATOS, JEFFREY B | PO Box 1547 | | | | AGUADA | PR | 00602 | |
| 3269093 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 4268058 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | |
| 3789559 | Mendoza Vasquez, Maria M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | |
| 3336934 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | |
| 2660459 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | |
| 3237430 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | |
| 3154024 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 3417191 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | |
| 2906085 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | |
| 461568 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 3503403 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | |
| 4166573 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | |
| 3778190 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | |
| 3754145 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 | |
| 4153906 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 3207881 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 472056 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 4135162 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | |
| 3656995 | MERCADO LUGO, ANGEL D. | 4388 AVE CONSTANCIA | | | | PONCE | PR | 00716-2145 | |
| 4036538 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | |
| 3948352 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 3608025 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 472336 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 3700325 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 3652333 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | |
| 2126510 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 422346 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2252952 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 3290462 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 3860184 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 4311933 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 | |
| 3105348 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | |
| 3346345 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 3037180 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 | |
| 3942029 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 | |
| 4136262 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 | |
| 4266737 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 3015849 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 | |
| 3655289 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | |
| 1577122 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 4265742 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 4145766 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | |
| 4266912 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | |
| 3846907 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 3251923 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | |
| 3708476 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 3292306 | Meyer Comas, Maria Cristina | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | |
| 473149 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | |
| 2903408 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | |
| 2427166 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 3374445 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | |
| 3479778 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | |
| 352279 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | |
| 3028699 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 2980611 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 3965675 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 3606441 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 3888984 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | |
| 3825190 | Milan Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 432774 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | |
| 3269243 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | |
| 3807012 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | |
| 4117149 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 | |
| 3992367 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 | |
| 3992510 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 | |
| 3375925 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 | |
| 3375911 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3722134 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 4153139 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 | |
| 4152773 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 | |
| 4195357 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 4187284 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 4146419 | Miranda Aponte, Ada N. | P.O. Box 696 | | | | Coamo | PR | 00769 | |
| 3073173 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | |
| 3264304 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 | |
| 2416532 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 3923087 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | |
| 4085532 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | |
| 3893026 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | |
| 3572961 | Miranda Cristobal, Lilliam | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 3203056 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-1177 | |
| 3615747 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | |
| 1359680 | Miranda Medina, Betty | HC 3 BOX 6629 | | | | Humacao | PR | 00791-9548 | |
| 3296567 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 3622629 | Miranda Negron, Angel R. | Urbanization Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 3197649 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | |
| 3052040 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | |
| 3109126 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | |
| 3357699 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 3949136 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | |
| 4013119 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO-2911 | | | BAYAMON | PR | 00959 | |
| 3933337 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | |
| 3848528 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 3530518 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 3231398 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | |
| 4015208 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | |
| 3119457 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | |
| 3934050 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | |
| 3220047 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | |
| 3508789 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 3862187 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 3226827 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 3267045 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 3799745 | Miranda, Sylvia | Urb. Paseos Del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 3608669 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 4191328 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | |
| 4290755 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 | |
| 4031052 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 3681176 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 3872231 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | |
| 4298563 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 4288952 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | |
| 2329883 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 476368 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | |
| 3493675 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | | Guayanilla | PR | 00656 | |
| 3661628 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guyanilla | PR | 00556 | |
| 3701795 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | |
| 3694541 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 3511978 | Mojica Paz, Marjorie | Villa Plata Calle S E3 | | | | Dorado | PR | 00646 | |
| 3993248 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | |
| 3323315 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 3150428 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 3730813 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 3982690 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 | |
| 2968672 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | |
| 3240889 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | |
| 3468405 | Molina Perez , Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 3519526 | Molina Perez, Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 3530106 | Molina Pérez, María D. | P.O. Box 1769 | | | | Hatillo | PR | 00659 | |
| 159510 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 4094946 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 159720 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 4186919 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 | |
| 3032598 | Monje Rivera, Moises | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 2981261 | Monje Rivera, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | |
| 3862093 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 | |
| 4002617 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 3946459 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 4028171 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 3704643 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | |
| 5157368 | Monsegur Velez, Luisa Dolores | Urbanizacion Costa Sur | Calle Brisas Del Mar B-17 | | | YAUCO | PR | 00698 | |
| 4059864 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3155697 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 3978750 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | |
| 3866557 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00949 | |
| 4248437 | Montalvo Collazo, Maria L. | P.O. Box 366094 | | | | San Juan | PR | 00936-6994 | |
| 3971264 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 3291630 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | | Int. Jayuya | PR | 00664 | |
| 3141215 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | |
| 3999370 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 160299 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 300781 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | | PONCE | PR | 00728 | |
| 2933935 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | |
| 3940772 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 3794788 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | |
| 160339 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | |
| 3266764 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 | |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | PY | 00641-9518 | |
| 433340 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | | SAN SEBASTIAN | PR | 00685 | |
| 433339 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 16 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | |
| 3104583 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 | |
| 5157021 | Montalvo Santiago, Liza E | Urb. Santa Maria | Calle Pedro de Acosta #116 | | | Sabana Grande | PR | 00637 | |
| 3130412 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00687 | |
| 3705662 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |
| 3497590 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | |
| 4196778 | Montalvo, Remi | P.O Box 432 | | | | Penuelas | PR | 00624 | |
| 4196745 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | |
| 4196568 | Montalvo, Remi | PO Box 432 | | | | Penuelas | PR | 00624 | |
| 3480938 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | |
| 3480939 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor Ninguna Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | |
| 3627799 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | |
| 4197283 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | |
| 4197552 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | | |
| 2899657 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 2899659 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 4316514 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 | |
| 4205832 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 3665470 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 3281551 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 3259236 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 3439689 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | |
| 3768568 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 | |
| 3718934 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | |
| 4050933 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | |
| 2949511 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 | |
| 3205250 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | |
| 4191728 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | |
| 1222904 | MONTERO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS | 17 CALLE Y 24 | | | ARECIBO | PR | 00612 | |
| 3063455 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | |
| 3702320 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 | |
| 3748674 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 3752738 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 3431170 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 4176458 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | |
| 3627905 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | |
| 3812974 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | |
| 3805510 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | |
| 4097559 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | |
| 3656491 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 4081032 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | |
| 3916502 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 | |
| 3916437 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 | |
| 3808110 | Montilla Lopez, Julio H | Condominium Villa Panamercuna | Edin-D apt - 604 | | | San Juan | PR | 00924 | |
| 4088245 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 2988352 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 4111784 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | |
| 4136403 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | |
| 4289558 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 | |
| 4051924 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 | |
| 3872183 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 | |
| 3899170 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 3321647 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | |
| 3769947 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | |
| 3791762 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 | |
| 4249522 | Mora Velazquez, Carmen E. | Departamento de Educación de PR | Carmen Eulalia Mora Velazquez | Maestra Retirada | Calle 7ndo. Velazquez #57 | Hatillo | PR | 00659 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244535 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 | |
| 2966757 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 | |
| 3314332 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 3785541 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | |
| 5171564 | MORALES ALVARADO, LUZ | PO Box 246 | | | | Juana Diaz | PR | 00795 | |
| 3121127 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 3367737 | MORALES ALVARADO, MIRIAM L. | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | |
| 3375718 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 3150799 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | |
| 478831 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 8 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 4128445 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 4183948 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | |
| 4183855 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | |
| 3721719 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 479010 | MORALES CARO, LUZ M | HC-02 BZN #571S | CALLE HOSTOS #98 | | | RINCON | PR | 00677 | |
| 4287514 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | |
| 3265094 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | |
| 3874194 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | | CAROLINA | PR | 00982-2757 | |
| 4142813 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | | Carolina | PR | 00982-2757 | |
| 3885252 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | |
| 3884761 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 4156191 | MORALES COLON, EUGENIO | CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956-9767 | |
| 1927415 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 3884834 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 3548883 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 3766896 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 3546503 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 3881354 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 3546770 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 3243055 | Morales Cordero, Jesus R. | PO Box 363085 | | | | San Juan | PR | 00936-3085 | |
| 3624762 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | |
| 4028325 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | |
| 3655199 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 | |
| 3702110 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 | |
| 2086889 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 | |
| 4018705 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | |
| 3902103 | Morales de Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 2645527 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 4156195 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | |
| 2095048 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 4156057 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | |
| 4156196 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | |
| 2720980 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 2754825 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 416904 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | |
| 1808859 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 3251319 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | |
| 3893570 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | |
| 3544081 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | |
| 4271746 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 4272323 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | |
| 3362194 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | |
| 3793688 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 | |
| 479419 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | |
| 4041649 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | |
| 3868160 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 4122544 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | |
| 4091192 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 3143467 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | |
| 2442615 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | |
| 4147937 | Morales Garcia, Carmen E. | 23S6 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 4194920 | Morales Garcia, Lidiuvina | Comunidad Miramar Carr. 707#548-56 | | | | Guanama | PR | 00784 | |
| 3463018 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | |
| 2082587 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 | |
| 5171544 | MORALES GONZALEZ, MANUEL | Urb. Extencion Jardines de Coamo | Calle 9 H-12 | | | Coamo | PR | 00769 | |
| 162242 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 | |
| 3610139 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | |
| 2889318 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | |
| 162312 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | |
| 4271301 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3977964 | MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 4081169 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | |
| 3892313 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 | |
| 12371 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | |
| 3414687 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 3240647 | MORALES MADERA, JOSUE | BO. POZUELO RR1 BOX 6396 | | | | GUAYAMA | PR | 00784 | |
| 3240591 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | CS I1 | | | GUAYAMA | PR | 00784 | |
| 5157416 | MORALES MADERA, JOSUE | RR1 Box 6396 | | | | Guayama | PR | 00784 | |
| 2333077 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | |
| 3702390 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | |
| 3798272 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 2930933 | Morales Martinez, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2960594 | Morales Martinez, Rafael | Jose E Torres Valentin | Abogado | Calle Georgetti #78 | | San Juan | PR | 00925 | |
| 4187776 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 4100818 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 4003940 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 3431266 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 2892800 | Morales Olmos, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | SAN JUAN | PR | 00940 | |
| 2907025 | Morales Olmos, Sonia | Torres Valentin Estudio Legal LLC | José E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4043871 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | |
| 4207947 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | |
| 4071211 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guayilla | | | | Guayanilla | PR | 00656 | |
| 3235688 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 162933 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | |
| 385924 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 3858937 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 | |
| 4032597 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 | |
| 3475782 | Morales Ramos , Rosa M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | |
| 3889653 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 3861542 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | |
| 1247295 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| 4009064 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 4312044 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 3888673 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | |
| 3919565 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 3907605 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | |
| 3908669 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | |
| 4155800 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | |
| 1898077 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | |
| 4055186 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 3721884 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 4059738 | Morales Ruiz, Maria del C | Apt 533 | | | | Patillas | PR | 00723 | |
| 4059758 | Morales Ruiz, Maria del C | Urb Valle Alto Calle S D2 | | | | Patillas | PR | 00723 | |
| 3324126 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 4184064 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | |
| 2934378 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | |
| 3478951 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | |
| 4098508 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 4254220 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | |
| 3588862 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 | |
| 2343303 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 | |
| 3980749 | MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |
| 3909013 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 | |
| 3497600 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 | |
| 3849576 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | |
| 3266929 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |
| 3688474 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736 | |
| 4338110 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 | |
| 3863467 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | |
| 481255 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 | |
| 4227806 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | |
| 3954941 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 | |
| 3284651 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 3279325 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | |
| 3326626 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 | |
| 4204160 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 3472788 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 3487080 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 2892725 | Morales, Carmelo Hernandez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2892727 | Morales, Carmelo Hernandez | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribual | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribual | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | |
| 3448720 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | |
| 2107808 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 3234950 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 3779586 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 4291428 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | |
| 3810039 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | |
| 4081408 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 3957308 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 4081908 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 3629320 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 4045789 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 3175278 | Moreno Cintron, Marta M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 4083425 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 3659801 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 3647224 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 3976035 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 4078275 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 3000896 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | |
| 3681122 | Moreno Pantoja, Rosa R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 3380605 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | |
| 3068841 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | |
| 3402394 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | |
| 3546901 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 4190756 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00731 | |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 3202166 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 3519126 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 3351504 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 | |
| 3028890 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 3384622 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 | |
| 3893085 | Motalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 3920592 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 3849839 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | |
| 481932 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | |
| 3946673 | MOYET DE LEON, NESTOR R | 6-NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | |
| 3342802 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 3032447 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 3865088 | Muler Rodriduez, Jesus A. | 138 Bo.Centrenejas 1 | | | | Cidra | PR | 00739 | |
| 3681443 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 5171533 | Muler Rodriguez, Mayra L. | 586 Lorient Dr | | | | Eagle Lake | FL | 33839 | |
| 3711413 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | |
| 3524399 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 3645517 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 3976709 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | |
| 3995425 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | | Caguas | PR | 00725 | |
| 4103538 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 4100342 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 4080438 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 3470636 | MUNERA ROSA, MARLYN A | Carretera 139 Jardines del Rio | | | | Ponce | PR | 00731-9602 | |
| 3470634 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | |
| 4056613 | Munier Castro, Rosa J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | |
| 4177145 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 4271950 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | |
| 134245 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 4086598 | Muniz Ginel, Luis R. | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 | |
| 3991795 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | |
| 3217790 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 4145266 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 4144423 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | |
| 3971071 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 3987881 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | |
| 3895309 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | |
| 3911427 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | |
| 4227775 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 3907611 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 1930794 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | |
| 3162446 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | |
| 3162416 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | |
| 3826325 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 3480602 | Muñiz Rodriguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 4094611 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271899 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 | |
| 3705476 | Muniz Soto , Gloria E. | P.O. Box 2629 | | | | Moca | PR | 00676 | |
| 3705694 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | |
| 3893131 | Muniz Soto, Irma I | P.O. Box 2452 | | | | Moca | PR | 00676 | |
| 4049770 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 | |
| 3903846 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 4154960 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 4049249 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 | |
| 4292375 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 | |
| 4063764 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 4068304 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 | |
| 3969306 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | |
| 3883818 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 2906304 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 | |
| 2251934 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 | |
| 483031 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | |
| 4194227 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | |
| 4085823 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 3963672 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 3187388 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | |
| 4053640 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | |
| 3699834 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | |
| 3800165 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | |
| 4229366 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | arroyo | pr | 00714 | |
| 3926182 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 483270 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB.BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 3863483 | Munoz Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 4289160 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | |
| 3929363 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 3215952 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 4198632 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | |
| 5157408 | Munoz, Oscar Lind | Villa de Arroyo | 207 Calle Ruisenor | | | Arroyo | PR | 00714-3074 | |
| 2848638 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | |
| 2094255 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | |
| 3093953 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | |
| 2324447 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | |
| 1671552 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | |
| 3966178 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 | |
| 2972780 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2426732 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 3887804 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | |
| 484146 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | |
| 5171573 | NARVAEZ PABON, CARMEN | Mutural of Omaha Insurance Company | United of Omaha Life Insurance Company | Buchanan Office Center Suite 510 | | Guaynabo | PR | 00968 | |
| 4024077 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | |
| 3281069 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | |
| 3223172 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | |
| 3338951 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 3807086 | Nater Martinez, Luis | Parcelas Amadeo #29 Carrerta 690 | | | | Vega Baja | PR | 00693 | |
| 3647604 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | |
| 3904024 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | |
| 3856270 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | |
| 4270588 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 3947558 | Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | | | Cidra | PR | 00739 | |
| 4271011 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 | |
| 4102470 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | |
| 3868132 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 4002323 | Navarro Cotto, Maria S. | Barrio Certenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 4005512 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 3235859 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | |
| 3363121 | Navarro Falcon, Elba I. | 2050 Tiendal Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3785072 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 167340 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | |
| 3926412 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 3936360 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | |
| 4203717 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | |
| 4300554 | Navarro Lugo, Roberto | Departamento de Recursos Naturales Y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 | |
| 4296365 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 4299956 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4275308 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | | |
| 4274889 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4275309 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | | San Juan | PR | 00791 | |
| 4300619 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4274877 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | | Humacao | PR | 00791 | |
| 4301308 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | |
| 4237941 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | | Honolulu | HI | 96815 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3960670 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | |
| 4039630 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | |
| 4266885 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 | |
| 4104632 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | |
| 4160071 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | |
| 4056596 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |
| 3488634 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 | |
| 3308121 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 167573 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | |
| 3929364 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | |
| 4187930 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | |
| 3653201 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | |
| 4134184 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | |
| 4077004 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 2929588 | Nazario Fabre, Andres | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2974251 | Nazario Fabre, Andres | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3933124 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | |
| 4065988 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | |
| 3970171 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2389 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 4176282 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 2141396 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | |
| 4167881 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 4037049 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | |
| 3408298 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 4062911 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | |
| 4137734 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | |
| 2920829 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 | |
| 2920831 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 | |
| 2104218 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 | |
| 3265356 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 | |
| 4042184 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | |
| 3139697 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | |
| 3917426 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | |
| 3802307 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 4289242 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 4057035 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | |
| 3513025 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 4012829 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | |
| 3643171 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | |
| 3363787 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | |
| 35788 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | |
| 4207593 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | |
| 3263105 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | |
| 3876568 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | |
| 3292402 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |
| 3789571 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | |
| 4026860 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 3991729 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 | |
| 4169741 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | |
| 4294764 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | |
| 3163871 | Negron Padilla, Jose | #243 Paris St. PMB 1736 | Jesus R Morales-Cordero, Attorney at law | PO BOX 363085 | | San Juan | PR | 00936-3085 | |
| 3163847 | Negron Padilla, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3924898 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 5157338 | Negron Perez, Rafael | HC-5 Box 13080 | | | | Juana Diaz | PR | 00795-9511 | |
| 3925172 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 3990253 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | |
| 3732527 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 3683011 | Negron Rivera, Carmen J. | Urb. Vista Alegre | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 3851872 | Negron Rivera, Carmen J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 | |
| 3962423 | NEGRON RIVERA, HECTOR L | URB.LA VEGA C #70 | | | | VILLALBA | PR | 00766 | |
| 4119614 | Negron Rivera, Hector L. | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | |
| 4125455 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 3906837 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 3895019 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | |
| 3872735 | NEGRON RODRIGUEZ, DELMALIZ | HC 03 BOX 11815 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 4085209 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 3298659 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | |
| 2923239 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | |
| 3629175 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 3725906 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 3906083 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | |
| 3776003 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 2082030 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 302029 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2975181 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3303465 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 3545334 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | |
| 3991012 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 | |
| 3533663 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 | |
| 3843178 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | |
| 3928188 | NEVAREZ SANTANA, JORGE A | URB DORADO DEL MAR | L-6 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 3904185 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 2941817 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | |
| 4023599 | Nicola Altiery, Isabel | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 | |
| 3946556 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 | |
| 3599043 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | |
| 2430566 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 | |
| 3996623 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 3887400 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 1765916 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 3458394 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 3774808 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 2407625 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | |
| 3154367 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | |
| 3992815 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 3995160 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | |
| 4061341 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | |
| 4270385 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 1270504 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | |
| 2986403 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 3951725 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | |
| 3337925 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | |
| 3423989 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | |
| 488004 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 | |
| 2625920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 3707291 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | | Caguas | PR | 00725 | |
| 4288591 | Nieves Hernandez, Maria | 153 Ignacio Arzuaga | Apto 143 C | Egida Felipe Sanchez Osorio | | Carolina | PR | 00985 | |
| 4074255 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebrodillas | PR | 00678 | |
| 4088143 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 3159797 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | | Toa Alta | PR | 00953 | |
| 4105691 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | |
| 3935460 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | |
| 3342176 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 2508843 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | |
| 302251 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | |
| 1797471 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | |
| 4047920 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 4086383 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 3534728 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |
| 4008268 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | |
| 4116063 | Nieves Perez , Pablo I | Box 161 | | | | Palmer | PR | 00721 | |
| 4062957 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | |
| 4070435 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | |
| 3716750 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 4079858 | Nieves Rivera, Evette | AX-77 Calle 42 Jardines | | | | Rio Grande | PR | 00745 | |
| 3968794 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 4046837 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 | |
| 4092361 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | |
| 3937099 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 | |
| 3304408 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 3951075 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 4109089 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | |
| 3914650 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | |
| 3899447 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | |
| 3305000 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 4023488 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | |
| 3894021 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 3616568 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 3762506 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 2447215 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 2335775 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 2141823 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 3403622 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 3425839 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | |
| 1998088 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 5157417 | NIEVES TROCHE, IVELESE | Vicha Horas de Joyoda 4022 | | | | Cabo Rejo | PR | 00623 | |
| 488954 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | |
| 1267903 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | |
| 3960533 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | |
| 4078597 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3975342 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | |
| 489000 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | |
| 3343132 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 4079141 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 4129371 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 4069160 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 3971839 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 3930157 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 3572876 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | |
| 3804227 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | | CAYEY | PR | 00737-0584 | |
| 3881127 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 2980990 | Nogueras Valle, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032717 | Nogueras Valle, Jose | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3941981 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | |
| 3988130 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | |
| 3421898 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | |
| 3732755 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 2994586 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 3114190 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 4058152 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 2339863 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 3649041 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | |
| 3620072 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 3797714 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | |
| 4209637 | Norris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | |
| 3012690 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | Attn: Paige N. Topper, Esq. | 1201 N. Market St., P.O. Box 1347 | Wilmington | DE | 19801 | |
| 3059772 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 4078616 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOIROVIS | PR | 00687-7906 | |
| 4301310 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |
| 3895370 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 | |
| 3987977 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 | |
| 3844218 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 3453929 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 3671835 | Nunez Falcon, Norma Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 3803178 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 3814581 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | | Port St Lucie | FL | 14952-4102 | |
| 4227752 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 3937395 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 3415271 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez Rivera Acreedor Niguna PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 3415270 | NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 3294854 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 3294840 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 3937729 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | |
| 3957455 | OBREGON VARGAS, SILXIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | |
| 4114130 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | |
| 3746802 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | |
| 3281332 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 3282817 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 3326140 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 3355926 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 232008 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | |
| 3659211 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | |
| 3880292 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 4112588 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | |
| 3449779 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | |
| 3688370 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2927792 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedlos | PR | 00771 | |
| 36011 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 3578564 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | |
| 4058176 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | |
| 3224482 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00727 | |
| 2137490 | OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II | 155 ARTERIAL HOSTOS APT 271 | | | SAN JUAN | PR | 00918-8299 | |
| 4071541 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 4071469 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | |
| 3281106 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 4003645 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 3953197 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 3700263 | Ocasio Miranda, Eva M. | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 2952228 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 | |
| 4081190 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3994291 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 | |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | |
| 4087285 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 | |
| 4107573 | Ocasio Ramirez, Luz H. | BOX 426 | | | | Sabana Grande | PR | 00637 | |
| 4125415 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 | |
| 4091499 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | | SABANA GRANDE | PR | 00637 | |
| 4043748 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | |
| 4066350 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | |
| 3406030 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 | |
| 4048683 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 | |
| 4056403 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | |
| 3061522 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 3969028 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 | |
| 4060839 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 | |
| 3950909 | Ocasio Torres, Juan Efraín | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 | |
| 2999627 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 281 CALLE 54 | | | PONCE | PR | 00728 | |
| 3879634 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 3911804 | OFARRILL MORALES, ANA I. | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | |
| 1295811 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 2970141 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | |
| 3266552 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | |
| 3781593 | Olan Ramírez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | |
| 2129188 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 | |
| 3964907 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 4083563 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 3847667 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 3883461 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 | |
| 1877090 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | |
| 3707113 | Olivera Rivera, María del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 2896543 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | |
| 2896543 | OLIVERA RIVERA, MARIA TERESA | Departamento de la Familia -ADFAN | 210 Sabanetas Industrial Park, Mercedita | | | Ponce | PR | 00715 | |
| 3728306 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | |
| 4071742 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 4001727 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | |
| 3680690 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | |
| 4106751 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 3399076 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B | | | | SAN JUAN | PR | 00927 | |
| 435246 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 2994476 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 4042509 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | |
| 3722265 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 3533932 | Olivieri, Carmen M. | P.O. Box 876 | | | | Abonito | PR | 00705 | |
| 3867775 | OLIVO BAEZ, LOYDA | HC 02 BOX 15811 | | | | GURABO | PR | 00778 | |
| 3979982 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1580698 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 3741274 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 3962003 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | |
| 4293415 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | | | San Lorenzo | PR | 00754 | |
| 4079547 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | |
| 2242366 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | |
| 4070290 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 173 | |
| 3701872 | Olmo Barreiro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 4104504 | Olmo Díaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 4050697 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | |
| 4050644 | O'Neill Gonzalez, Wanda | HC-04 Box 5367 | | | | Guaynabo | PR | 00971 | |
| 2906715 | Open Int'l Systems Corp | Attn: William Corredor | 13019 Mar ST | | | Coral Gables | FL | 33156 | |
| 493127 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 3951551 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | |
| 3844760 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | |
| 3480264 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | |
| 3335123 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | |
| 4230589 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | |
| 4175825 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 4175831 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 3893892 | OQUENDO MUNIZ, PROVIDENCIA | PUEBLITO NUEVO | CALLE JENGIBRE 14 | | | PONCE | PR | 00730 | |
| 3901392 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | |
| 3954440 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | |
| 3779628 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 2961258 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | |
| 2947182 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1771366 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | |
| 4290190 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 4013270 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3870299 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | |
| 3278434 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 3514509 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | |
| 4109331 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | |
| 4087904 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 2136312 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | |
| 4009127 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 3696139 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | |
| 2913004 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 | |
| 3266197 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | |
| 4087333 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 3739707 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 3088419 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | |
| 4132577 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 4132578 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 | |
| 4002979 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 | |
| 4042270 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 | |
| 1794772 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 4054512 | Ortega Asencio, Nereida | Urb. los Ilanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | |
| 3810968 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | |
| 4054353 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | |
| 3616372 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | |
| 3940136 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | |
| 4087520 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 | |
| 3941464 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 4289570 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | |
| 4067901 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 | |
| 3377022 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 3435802 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | |
| 3352588 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 | |
| 2092642 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 | |
| 4028877 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | |
| 3770596 | ORTIS RIVERA , WANDA I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | |
| 4051714 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
| 2998162 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | |
| 3281158 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 | |
| 3750323 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 2956351 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 3886642 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | |
| 3956145 | ORTIZ APONTE, ADA M | BOX 496 | | | | COAMO | PR | 00769 | |
| 3966789 | Ortiz Aponte, Ada M | Box 496 | | | | Coamo | PR | 00769 | |
| 3967141 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 4032381 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 1200761 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 4024134 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 4136125 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 4136034 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 4150053 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 3847047 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 4084119 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 3793880 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | |
| 4290133 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | |
| 3995898 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | |
| 3995990 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 4194039 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 177567 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | |
| 5157385 | Ortiz Canals, Margarita C | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 | |
| 4171988 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 3769907 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | |
| 4194932 | Ortiz Castro, Felix L. | P.O. Box 1316 | | | | Arroyo | PR | 00714 | |
| 3981910 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | |
| 4178131 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 | |
| 4179069 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 | |
| 2320901 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |
| 3984218 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | |
| 3715563 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | |
| 3240357 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 4109779 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 | |
| 494983 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 | |
| 4196944 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 | |
| 4270894 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | |
| 4002611 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 3850397 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 1353116 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 | |
| 3830828 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | |
| 4188775 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | |
| 4020927 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 3265711 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 3365985 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | |
| 3479707 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | |
| 3157053 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | |
| 4025815 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | |
| 4078380 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | |
| 3991262 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 4312029 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 4059233 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 | |
| 4084261 | Ortiz Dones, Eusebio | P.O Box 370595 | | | | Cayey | PR | 00757-0595 | |
| 4127191 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | |
| 4085438 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | |
| 2620466 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 4072344 | ORTIZ FELICIANO, AIDZA E | G6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 3908636 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | |
| 4185071 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | |
| 3899373 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 4109893 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 4063514 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | |
| 4063583 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 4014782 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 | |
| 4132961 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 | |
| 3937289 | Ortiz Garcia, Neftali | HC D-1 Box 7364 | | | | Guayanilla | PR | 00656 | |
| 3850842 | Ortiz Gonzalez, Ana I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 | |
| 1290973 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 | |
| 4056235 | ORTIZ GONZALEZ, MARIA E. | Fk. 41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 495773 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | |
| 3147165 | Ortiz Guevara, Luis R | HC-02 Box 31762 | | | | Caguas | PR | 00727-9410 | |
| 3012733 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 | |
| 3497882 | Ortiz Hernández, María L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 3999117 | Ortiz Hernandez, Mildred E. | 4487 Calle Almeida # Bajos | | | | Ponce | PR | 00728-2058 | |
| 4206118 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 | |
| 4049928 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 2937581 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 4313610 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | |
| 2095820 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 2106752 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 496186 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 3698315 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 4116712 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 4038321 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | |
| 3696238 | Ortiz Matos, Nancy I. | PO Box 252 | | | | Comerio | PR | 00782 | |
| 3858188 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 3975183 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 3499729 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | |
| 3773237 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 3710524 | Ortiz Mercado, Bernice | Brisas del Valle | 74 Calle Molino | | | Juana Diaz | PR | 00795 | |
| 4056001 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | |
| 3816755 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 | |
| 3740211 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | |
| 3928046 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | |
| 4110488 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 3663637 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 3663609 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | |
| 3974915 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | |
| 3245374 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 4052771 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 4064689 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | |
| 4230561 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | |
| 3406338 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | |
| 4101040 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 3951389 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 3754563 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3968593 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | |
| 3996098 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | |
| 4062335 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 | |
| 496851 | ORTIZ ORTIZ, EFRAIN | ZONA URBANA | CALLE ACUEDUCTO, SUITE #1 | | | COMERIO | PR | 00782 | |
| 3913673 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | |
| 3275322 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | |
| 3531048 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | |
| 3458871 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | | Barranquitas | PR | 00794 | |
| 3319449 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | |
| 3348483 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | |
| 3285517 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 | |
| 3951163 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 3921174 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | |
| 3315448 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00706 | |
| 2890712 | Ortiz Ortiz, Wanda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940-2007 | |
| 2906137 | Ortiz Ortiz, Wanda | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentín, Abogado de la Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3662125 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | |
| 179810 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | |
| 3108546 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | |
| 3741122 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | |
| 4007923 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | |
| 3767082 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | |
| 497189 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | |
| 3813310 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 | |
| 4020693 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 3352517 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 | |
| 3252146 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 | |
| 3108237 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 3107070 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | |
| 451200 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 | |
| 3108235 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | |
| 3772258 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | |
| 3899497 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | |
| 4010789 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | |
| 3480809 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 | |
| 3480808 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | |
| 303439 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 | |
| 4179324 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | |
| 4037137 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 3631265 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 4093254 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | |
| 3963975 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | |
| 3213681 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 3985087 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | |
| 3509355 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | |
| 3804014 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 | |
| 3919905 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | |
| 4176350 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 4130241 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 3862706 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | |
| 3243416 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 4024668 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | |
| 4101596 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | |
| 3242925 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | |
| 3609678 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 3885273 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 4269439 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 | |
| 3906758 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | |
| 2631115 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | |
| 4265529 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 | |
| 4272888 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 4311708 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | |
| 3205912 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 3593930 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 | |
| 4179535 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | |
| 4190854 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 | |
| 2888260 | Ortiz Sanchez, Coraly M. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | |
| 2906172 | Ortiz Sanchez, Coraly M. | Jose E. Torres Valentín | Torres Valentín Estudio Legal LLC | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2117863 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 | |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | |
| 1698054 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CIALE 21 | | | | HUMACAO | PR | 00791 | |
| 3634708 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 | |
| 4185088 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | |
| 4310076 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1305299 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS-GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 3085661 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027931 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | |
| 2092650 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 1795474 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 4059883 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 2925190 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | |
| 3676977 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |
| 5171546 | ORTIZ VEGA, CORAL | PO Box 2204 | | | | Salinas | PR | 00715 | |
| 3591340 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 | |
| 3219167 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 | |
| 3150223 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 | |
| 3900026 | Ortiz Velez, Nydia M | P.O. Box 74 | | | | Hatillo | PR | 00659 | |
| 4031964 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | |
| 4115374 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | |
| 3286253 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 | |
| 4090383 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | |
| 3878873 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 4208535 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 3331868 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | |
| 3689174 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 3240793 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | |
| 3238453 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 4087901 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 4017800 | Osorio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | |
| 3186369 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 4303203 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4303196 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 4003270 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | |
| 4003082 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 | |
| 3559003 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | |
| 4088533 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | | Carolina | PR | 00987 | |
| 3337646 | Osorio Lopez, Maura | Departamento de Educación | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 3337640 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 3490230 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | |
| 3595439 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | |
| 4090946 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 | |
| 4276623 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | |
| 3525386 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 | |
| 3697050 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | |
| 3312975 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 3934535 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | |
| 3403771 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 4320822 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | |
| 2094863 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | |
| 2886383 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 | |
| 182106 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 | |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | |
| 2094536 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 4006104 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | | San Juan | PR | 00915-3432 | |
| 3905627 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | |
| 3719453 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | |
| 1582306 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 | |
| 3915303 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 3915266 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | |
| 1707608 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | |
| 4268089 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | |
| 3575589 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | |
| 392701 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | |
| 3518375 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | |
| 3906386 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 4227802 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 2959963 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | |
| 3013285 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 2103385 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | |
| 4311776 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | |
| 3701745 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | |
| 4152341 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | |
| 3099289 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | |
| 182783 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | |
| 3272405 | Oyola Rios , Iris B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 3501929 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | |
| 4225897 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 3705856 | Oyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 3949696 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 3704334 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4109711 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 4029482 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 3084477 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | |
| 4061390 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | |
| 4134367 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | |
| 2133079 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 3124524 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 92B8 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 3743609 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | |
| 2256544 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | |
| 3715365 | Pabon Vazquez, Zoilo | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | |
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 4188328 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | |
| 3322413 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 3298589 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | |
| 3911160 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 3613341 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | |
| 3259740 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 | |
| 2089985 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | |
| 4115067 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | |
| 3990168 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | |
| 3907431 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1996503 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | |
| 4064854 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 | |
| 3697531 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 | |
| 2404848 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | |
| 4195432 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 | |
| 501085 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | |
| 4116489 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | |
| 120635 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | |
| 3519607 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 3868949 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 | |
| 3868947 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 | |
| 3267674 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | |
| 4194987 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 | |
| 3266602 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 | |
| 1262527 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 4120838 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 | |
| 3491148 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 | |
| 3980050 | Padin Rodriguez , Aida L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | |
| 4113954 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 4008701 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | |
| 1304879 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 | |
| 1793092 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 457979 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 3976926 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 2890496 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 | |
| 2001022 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 | |
| 4126574 | Padro Vizcarrondo, Maria F | PO Box 3956 | | | | Carolina | PR | 00984 | |
| 3113310 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 4208445 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | |
| 3705702 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 | |
| 3892625 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | |
| 3824038 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | |
| 3401825 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | |
| 3225902 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | |
| 2426604 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17-4 el 29 | | | BAYAMON | PR | 00957 | |
| 4207336 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | |
| 3921291 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | |
| 1753783 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 184967 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 3325468 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 4213724 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | |
| 4132645 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 185013 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 3655315 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 2440054 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | |
| 3595557 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 3325903 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 502296 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | |
| 4123311 | Pagan Morales, Maria V | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | |
| 3894296 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | | GUAYAMA | PR | 00785 | |
| 4136382 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3404828 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | |
| 3131251 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | |
| 3020918 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |
| 4195209 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | |
| 3238026 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 3182552 | Pagan Rios, Juan Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | |
| 4268110 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 | |
| 1583058 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 3452575 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | |
| 3452575 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | |
| 3587713 | PAGAN RODRIGUEZ, ARIEL | P.O. BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 3715706 | PAGAN RODRIGUEZ, ARIEL | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 3653781 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 4082688 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 | |
| 185402 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 3991582 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 | |
| 4024394 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 4075021 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | |
| 4134578 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | |
| 1698128 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 | |
| 3814543 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 | |
| 1663024 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 | |
| 3826309 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 | |
| 3264769 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | |
| 3153457 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 3153371 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 | |
| 3895905 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 | |
| 4226302 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | |
| 3480978 | Parrilla Matos, Yolanda | Via 45 4P54 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 3297424 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 4238951 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | |
| 4286952 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |
| 503917 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 4311758 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 4170573 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Teviosita | | | | Ponce | PR | 00731 | |
| 3940049 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | |
| 3966649 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 | |
| 3266165 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | |
| 187475 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | |
| 2334775 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |
| 2981297 | Pena Colon, Artemio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032588 | Pena Colon, Artemio | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 4085649 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | |
| 406062 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | |
| 4052002 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 3612429 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 3296495 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 3455729 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 3449098 | Peña Rodriguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 3326932 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 2323332 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | |
| 3430993 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 2011799 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | |
| 3967115 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 | |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 3035232 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 | |
| 3042042 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 3420070 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 | |
| 4266171 | Perez Arroyo, Iris Margarita | HC 01720 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | |
| 4266990 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | |
| 3151167 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 3886153 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | |
| 3157765 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 3775537 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | |
| 505814 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 | |
| 3370184 | Perez Caraballo, Yvette | HC 02 Box 6050 | | | | Jayuya | PR | 00664-9606 | |
| 3666062 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 4064444 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | |
| 4269466 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | |
| 2125046 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3195974 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | |
| 5171550 | Perez Corchodo, Rose J. | 2369 Corr. 494 | | | | Isabella | PR | 00662 | |
| 4246814 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 3854633 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 | |
| 5171552 | Perez Cruz , Carmen E. | PO Box 88 | | | | Dorado | PR | 00646 | |
| 3598893 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | |
| 1257313 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | |
| 3691010 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | SAN JUAN | PR | 00912 | |
| 3926068 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | |
| 3972708 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 | |
| 2434573 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 | |
| 3986042 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | |
| 3823873 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 3986041 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 189106 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | |
| 3995409 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | |
| 3858107 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 | |
| 2448936 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 15 Carolina | | | Carolina | PR | 00987 | |
| 4184196 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | |
| 3419653 | Perez Fernandez, Sallie A. | HC8O Buzón 7744 | | | | Dorado | PR | 00646-9554 | |
| 2525630 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | |
| 3199216 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | |
| 4118911 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | |
| 4120090 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 2311634 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 4086079 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | |
| 3714184 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 3425074 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | |
| 4009430 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | |
| 3296362 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | |
| 1352026 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | |
| 3720045 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 3504395 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | |
| 3989935 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | |
| 4091664 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | |
| 3371067 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | |
| 3524417 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | |
| 4178289 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | |
| 4196966 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 1923616 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 3796704 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | |
| 1583999 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | |
| 4056990 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | |
| 507380 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 | |
| 1304469 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00983 | |
| 3998262 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | |
| 4011695 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | |
| 4191714 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | |
| 4191198 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 3260846 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 4000679 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 3976661 | Perez Montano, Gloria | Hc 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 3975894 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 3921906 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 3981194 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 4009558 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 3994164 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 2231379 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | |
| 3448551 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | |
| 3081549 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | |
| 3773379 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | |
| 3975397 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 4225887 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 3363906 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 3304160 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 3671059 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 3246339 | Perez Ortiz, Ana Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 4142839 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | |
| 3854946 | Perez Ortiz, Elsa Maria | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 3886464 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 4191513 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | |
| 3846658 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3423818 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 | |
| 3469602 | Pérez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | |
| 3223728 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 3699625 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 | |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Bucion 4143 | | | | Trujillo Alto | PR | 00976 | |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | |
| 4067128 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 | |
| 3319601 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | |
| 190868 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 | |
| 3372167 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 | |
| 3890012 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | |
| 4050710 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | VR | 00983 | |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | |
| 4017531 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | |
| 191188 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | |
| 3731515 | PEREZ RIVERA, JOSE R. | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 3834745 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | |
| 2213788 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | |
| 3537273 | Perez Rodriguez, Doris N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | |
| 4046515 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 | |
| 3206253 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 3151719 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 4137134 | Perez Rodriguez, Rebeca | Departamento de la Vivienda | Ave Barboza # 606 | | | Rio Piedras | PR | 00917 | |
| 3940762 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 | |
| 4153437 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 3916624 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 | |
| 3738056 | Perez Rosa, Rajael A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 | |
| 3852824 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 | |
| 3852973 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | |
| 3385898 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 | |
| 3077291 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 | |
| 4147853 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 | |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 | |
| 3173478 | Perez Santiago, Carlos A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 | |
| 1988515 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | |
| 3285209 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 3177418 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | |
| 3549361 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | |
| 3482205 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 | |
| 2998345 | Perez Serrano, Jesus | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032749 | Perez Serrano, Jesus | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3959881 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | |
| 5171548 | PEREZ SERRANO, ODETTE | Villa Carolina | 5-7 Calle 32 | | | Carolina | PR | 00985-5757 | |
| 3888667 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3878457 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | |
| 2342163 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 3970975 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | |
| 4064024 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | |
| 3655765 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 3478755 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | |
| 2333697 | Perez Torres, Clara M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | |
| 4227755 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 3869035 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 3884829 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | |
| 4049690 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 3955866 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 3952114 | Perez Torres, Fernando E. | Aptdo 963 | | | | Juana Diaz | PR | 00795 | |
| 3952047 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 4225911 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 3507869 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 3955919 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | |
| 3970906 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 | |
| 3321336 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4288564 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 | |
| 4288642 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 | |
| 509617 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | |
| 1898824 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 4195416 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | |
| 3240220 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | |
| 2989983 | PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 3034283 | PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 3404805 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 3096475 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | |
| 2139681 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150899 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 2739911 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 4150900 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 3834121 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | |
| 3980684 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | |
| 4191043 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | |
| 3913889 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 | |
| 2133743 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 3918929 | Pino Corchado, Ana Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 3720734 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | |
| 4133640 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 | |
| 3985647 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 | |
| 4154188 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | |
| 3876115 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | |
| 2839546 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 | |
| 3895177 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 | |
| 237180 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 141597 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 4019361 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | |
| 3026957 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3922789 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | |
| 4116044 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | |
| 4292594 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 4188839 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | |
| 5157351 | PLAZA PEREZ, JOSEITO | P.O. Box 2133 | | | | Barceloneta | PR | 00617 | |
| 5157352 | PLAZA PEREZ, JOSEITO | P.O. Box 674 | | | | Barceloneta | PR | 00617 | |
| 3585152 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 | |
| 4048828 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | | ADJUNTAS | PR | 00601 | |
| 3669255 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 | |
| 4088987 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | |
| 3860079 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 | |
| 3384383 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | |
| 2906182 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | |
| 194210 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | | 00732 | |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 4052366 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | |
| 3164676 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 3741758 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | |
| 3937703 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 3822130 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 4216834 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 4216832 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 3867876 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 4216827 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 4043419 | Portatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | |
| 511656 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 3114136 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 | |
| 2997445 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 | |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 3020933 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 3077097 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 4214835 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 3642812 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 | |
| 2887832 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 512060 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 3266036 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | |
| 3642065 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | |
| 512359 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 2893383 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 3774845 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 3982997 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 3983095 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 4003025 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 3983438 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | |
| 3895902 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | |
| 3388231 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 | |
| 4095525 | Quijano Garcia, Maria E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | |
| 3418276 | Quijano Garcia, Maria E | URB Mar Azul | B 2 Calle 1 | | | Hatillo | PR | 00659 | |
| 3716632 | Quijano Garcia, Maria E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 3527462 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 | |
| 3613369 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | |
| 195766 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | |
| 4137346 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3934431 | Quiles Algarin, Marta I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 | |
| 3469135 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 | |
| 1203836 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 3396188 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | |
| 3937385 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | |
| 1266255 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 | |
| 2226939 | QUILES RIVERA, NOEL | CALLE URIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 3339811 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | |
| 3893610 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 | |
| 3212525 | Quiles, Edwin Ramos | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3212509 | Quiles, Edwin Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 513305 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 | |
| 3145191 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 | |
| 4272726 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 | |
| 3786606 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 3344402 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 | |
| 4176901 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 | |
| 2415108 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | |
| 513611 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 | |
| 3914694 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | |
| 4001734 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | |
| 3997692 | Quinones Merle, Marylin S. | Calle G.#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | |
| 4105770 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 4135935 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | |
| 1783277 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | |
| 4185537 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 | |
| 3883074 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | Florida | PR | 00650 | |
| 3269980 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 2128407 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 3191266 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | |
| 3594513 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | |
| 3431773 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 3367982 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 196754 | QUINONES RIVERA, CARMEN E | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736 | |
| 3958502 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 3390732 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | |
| 4191117 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | |
| 3877346 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 3497367 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 | |
| 196821 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 | |
| 3225204 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 3840510 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 | |
| 4135833 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | |
| 2907389 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | |
| 4006261 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |
| 3346965 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | |
| 3687160 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2306174 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 | |
| 3739935 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 4268951 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | |
| 3342867 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | |
| 2628687 | QUINTANA FLORES, CARMEN L. | URB. CARIBE GARDENS I-18 CALLE ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | |
| 1888403 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 | |
| 4032200 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | |
| 3172929 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 299851 | QUINTERO SOLLIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | |
| 4047541 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 3917450 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 3269511 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 3651699 | Quiros Lugo, Maria M | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 3847480 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 197535 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 3427179 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 197614 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | |
| 2437298 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | |
| 4259598 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | |
| 4261221 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | |
| 4290816 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | |
| 2435658 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | |
| 4136476 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 | |
| 3955827 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 | |
| 4053168 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 3761624 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374276 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | |
| 5171566 | RAMIREZ IRIZARRY, DAMARIS | Urb. Riviera Village | 99 Tribeca | | | Bayamon | PR | 00959 | |
| 3405598 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | |
| 3730386 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 516165 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 4188416 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 | |
| 4206102 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | |
| 3308268 | Ramirez Nin, Julio Juan | P.O Box 875 | | | | Mayaguez | PR | 00681 | |
| 3382345 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | |
| 3726329 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | |
| 3729330 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 3390804 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | |
| 3150453 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | |
| 198978 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 1358469 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
| 3969795 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 1799801 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | |
| 3437965 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | |
| 3314892 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 3629655 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | |
| 4175059 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | |
| 3883626 | Ramirez Torres, Zenaida | #81 Calle Yunque | Urb Monte Rio | | | Cabo Rojo | PR | 00623 | |
| 4003718 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 3556405 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 3510120 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 4313631 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | |
| 3231652 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | |
| 4052236 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | |
| 2928333 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | |
| 3700208 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 3204674 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 | |
| 3621297 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 4227812 | RAMOS AVILA, CLEMENCIA | Barrio Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 4102590 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | |
| 4188587 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | |
| 3439214 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 | |
| 3590953 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 | |
| 1682407 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 | |
| 3627022 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 3672167 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 | |
| 3776698 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | |
| 4268825 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 | |
| 2144499 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 3285679 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 3867060 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | |
| 4122510 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 473574 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 3515798 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 3302423 | RAMOS ECHEVARRIA, MARIA M | 7060 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 3869936 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 4004589 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino Del Mar | | | Toa Baja | PR | 00949 | |
| 3880968 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 3964091 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 4154545 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | |
| 2227363 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 2227363 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 3871112 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 | |
| 4208013 | Ramos Filomeno, Juan C. | 10473 Agave Rd | | | | Jacksonvile | FL | 32246 | |
| 2993303 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 | |
| 4023471 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | |
| 4271905 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | |
| 4139029 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | |
| 4023083 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 | |
| 3248059 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | | Davenport | FL | 33837-8298 | |
| 3933084 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 | |
| 1586114 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 518339 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | |
| 4150898 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | |
| 4053056 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4197268 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290443 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | |
| 4046610 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | |
| 3880604 | Ramos Ostolaza, Alba E. | 12868 Estancias Vista Alegre | | | | Villalba | PR | 00766 | |
| 3939642 | Ramos Pastrana, Angel L. | PO Box 83 | | | | Maunabo | PR | 00707-0083 | |
| 4075215 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | |
| 3292646 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | | San Juan | PR | 00920-5317 | |
| 2889199 | Ramos Pitre, Daisy | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905900 | Ramos Pitre, Daisy | Jose E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 4002754 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 | |
| 3669152 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | |
| 4185382 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 | |
| 3368461 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 3383635 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 3225866 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 | |
| 4095561 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | |
| 2623803 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 2323628 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | |
| 3004453 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 3263095 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 4315451 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 | |
| 4159900 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |
| 4048127 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 | |
| 2906168 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 | |
| 2106895 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | |
| 3413625 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 4117583 | Ramos Rivera, Victor M. | 4ta Extensión Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | |
| 4153834 | Ramos Rivera, Victor M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | |
| 3861413 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4267140 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 3850852 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | |
| 4082259 | Ramos Rodriguez, Diana E. | Brisas del Prado 1730 | Calle Garza | | | Santa Isabel | PR | 00757-2563 | |
| 1698387 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | |
| 3798549 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 201977 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | |
| 3454936 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 2243061 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | |
| 3728997 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | |
| 4191793 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | |
| 3405905 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | |
| 4083864 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | |
| 3955069 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | |
| 3858077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | |
| 3903931 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | |
| 3546654 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 | |
| 3340319 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 | |
| 3629144 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 | |
| 3742601 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 | |
| 3800799 | RAMOS TORRES, ADA M. | P. 0. BOX 109 | | | | SANTA ISABEL | PR | 00757 | |
| 3678229 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 | |
| 3598783 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 3793308 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | |
| 3756736 | Ramos Velazquez, Ramona | HC 6 Box 61521 | | | | Camuy | PR | 00627 | |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 4138928 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | |
| 3796240 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 | |
| 3327961 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 | |
| 4247747 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | |
| 202526 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 | |
| 4017401 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 3785158 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 4088465 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | |
| 3898409 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | |
| 4137280 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 | |
| 4084193 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 | |
| 3247122 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 3019875 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 3629405 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 3882117 | Reillo Rivera, Carmen S. | Calle #2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 3629264 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 3208984 | Remigio Lopez, Juan A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | |
| 2306887 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 3569873 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 3169496 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3733314 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | |
| 3505835 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 520853 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | |
| 2108079 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 3705283 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 3564135 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 4007522 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | |
| 3690454 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | |
| 520967 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 3444170 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | |
| 3440585 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 | |
| 3313455 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | |
| 1984841 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 | |
| 2910402 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 | |
| 4051503 | Resto Martinez, Maria Milagros | Calle 2 C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 3988688 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | |
| 4032960 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 3187413 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 | |
| 3674999 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | |
| 3380719 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 | |
| 4171140 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 | |
| 1698410 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 3997028 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | |
| 4069997 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | |
| 3134532 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 | |
| 3448611 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 4027906 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | | HUMACAO | PR | 00791 | |
| 1314335 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| 4145854 | REYES BURGOS, JENNY | P.O. BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00714 | |
| 4115793 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 326588 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 | |
| 4000859 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 | |
| 2312252 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 | |
| 3937544 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-81-9 | | | | Arroyo | PR | 00714 | |
| 4296320 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | |
| 4170738 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 3662521 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 3887002 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 3546725 | Reyes Fernandez, Julio | Calle Weiser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 4272897 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | |
| 4268289 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 3684958 | REYES FONSECA, DANIEL | PO BOX 619 | | | | ARROYO | PR | 00714 | |
| 2230980 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 3430121 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 | |
| 1213223 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | |
| 4225698 | Reyes Malave, Zulma | Ái 17 Calle Y | | | | Arroyo | PR | 00714 | |
| 3687787 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cordona | | | Ponce | PR | 00728-3916 | |
| 356398 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | |
| 4246773 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 3483580 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 522152 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 3438992 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 3780308 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 4087777 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 | |
| 1356229 | REYES OTERO, YANELLY | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 | |
| 2243908 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 | |
| 2871844 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 | |
| 3788095 | Reyes Perez, Jasmine | A-1 Calle 2 | Villas de Castro | | | Caguas | PR | 00725 | |
| 3946734 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 3885856 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | |
| 4093332 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 3993901 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | |
| 4136903 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | |
| 4121415 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | |
| 3245479 | Reyes Rivera , Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 3994693 | REYES RIVERA, NAYDA L. | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 | |
| 2105283 | REYES RIVERA, NAYDA L. | HC 1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 1318181 | REYES RIVERA, NAYDA L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | |
| 3666211 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 | |
| 3647477 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 | |
| 3728504 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3743568 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 3296840 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 3485133 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 3945317 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | |
| 3703031 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 | |
| 522396 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 | |
| 3538549 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | |
| 3495490 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | |
| 2901449 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | |
| 2322626 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 3433315 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | |
| 3893685 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | |
| 4097072 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | |
| 3940738 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | |
| 4190682 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | |
| 205501 | Reyes Vazquez , Jose A. | PO Box 958 | | | | Garrochales | PR | 00652 | |
| 3273559 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | |
| 3675965 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | |
| 3112559 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 3103514 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 3345052 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | |
| 4055588 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | |
| 3271083 | Rios Alfonso, Maria M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 | |
| 3896957 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | |
| 2092705 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 | |
| 3762353 | Rios Arroyo, Maria Victoria | HC-11 Box 48950 | | | | Caguas | PR | 00725-9028 | |
| 3012898 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 | |
| 4090138 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 | |
| 3187685 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | |
| 3785631 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |
| 2409786 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | |
| 3431805 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2124988 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 3232439 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 4187927 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | |
| 5157400 | Rios Medina, Carmen Amalia | PO Box 864 | | | | Fajardo | PR | 00738 | |
| 3892793 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 3933514 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 206832 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | |
| 2954466 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | |
| 3409358 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 3409387 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | |
| 3173845 | RIOS RIVERA , MAYRA L. | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4022433 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 3893348 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 207148 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | |
| 4066369 | Rios Santiago, Carmen M. | PO Box 1730 | | | | Juana Diaz | PR | 00795 | |
| 3434377 | RIOS SIERRA, LUZ HAYDEE | 969 AVE | HIGUILLAR APT 222 | | | DORADO | PR | 00646-8206 | |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | |
| 3503751 | Rios Torres, Ivonne M | 282 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 3321625 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | |
| 4133127 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 | |
| 4061297 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 | |
| 3062387 | Rios, Betzaida Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 | |
| 3248769 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 4191295 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | |
| 4193376 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | |
| 4137326 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 | |
| 4031895 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovanos | PR | 00729 | |
| 3955648 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | |
| 3397863 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | |
| 3223377 | Rivas Fernandez, Maria M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | |
| 3769650 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | | Bayamon | PR | 00959 | |
| 5171561 | Rivas Vazquez, Elsie E | Urb Cara | Calle 50010 | | | Bayamon | PR | 00957 | |
| 4006680 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 | |
| 3383893 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | | | | Penuelas | PR | 00624-9535 | |
| 3471154 | Rivera Acevedo, Antonia | Hc 4 Box 14887 | BZHC 11685 | | | Moca | PR | 00676 | |
| 4334416 | Rivera Acevedo, Marta | PO Box 62 | | | | Aguas Buenas | PR | 00703 | |
| 3926264 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 | |
| 3874123 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | |
| 2625287 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | |
| 3928766 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | |
| 4185162 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | |
| 4116468 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3693734 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | |
| 5156096 | Rivera Alvarado, Nilda Rosa | 1 Sector Green | | | | Barranquitas | PR | 00794 | |
| 3573230 | Rivera Alvarado, Nilda Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | |
| 3573033 | Rivera Alvarado, Nilda Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 3888392 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 | |
| 4192007 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | |
| 3901823 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | |
| 4092485 | Rivera Baez, Merida | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 1925077 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 2935387 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | |
| 307013 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | |
| 3133857 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 525451 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 3989654 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 3625571 | RIVERA BURGOS, GILBERTO I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | |
| 525545 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 1679622 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 3284270 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | |
| 4306872 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | |
| 3406617 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 3381140 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2018195 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |
| 3853390 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C#34 | | | Coamo | PR | 00769 | |
| 3887806 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | |
| 3518752 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | |
| 3984645 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | |
| 2966280 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 3474821 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 3646932 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 4043746 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | |
| 3825983 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | |
| 4109788 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | |
| 3565432 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 3606725 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | |
| 2104379 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 5157354 | RIVERA COLON, NACHELYN | Urb. Rio Grande Estates | Calle 1 BS | | | Rio Grande | PR | 00745 | |
| 4236001 | Rivera Colon, Nestar M | PO Box 1290 | | | | Patillas | PR | 00723 | |
| 4236833 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | |
| 4022130 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 4022130 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 4023877 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | |
| 4008540 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 4096525 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | |
| 3900844 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 3924041 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | |
| 3946164 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | |
| 4196805 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 | |
| 209182 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 | |
| 4167799 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | |
| 3942690 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | |
| 2723803 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 | |
| 3945283 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 | |
| 3671856 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 3405918 | Rivera Cruz, Gamaliel | HC 01 Box 2632 | | | | Florida | PR | 00650 | |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | |
| 209400 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | |
| 4095214 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 4152193 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | |
| 4117669 | RIVERA CUEVAS, NORMA A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 4122340 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | |
| 1795398 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | | Loiza | PR | 00772 | |
| 3340183 | Rivera Davila, Mayda L | HC01BZN 2005 Medianía Baja | | | | Loiza | PR | 00772 | |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 3284506 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 4150003 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | |
| 3810308 | RIVERA DE PENA, CARMEN I. | PO BOX 824 | | | | JUNCOS | PR | 00777-0824 | |
| 3719372 | Rivera de Pena, Carmen I. | PO Box 824 | | | | Juncos | PR | 00777-0824 | |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | |
| 4205086 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | |
| 2337204 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | |
| 3183938 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3703807 | Rivera Diaz, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 388863 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 1243941 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 388863 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 4073759 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 4049483 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | |
| 4267246 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | |
| 2417920 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 3108288 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 3325264 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | |
| 3888098 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | |
| 4264405 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | |
| 4272090 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 4134386 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |
| 3964308 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 3992353 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | |
| 4068254 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | |
| 4133497 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 4097647 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | |
| 3502551 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 2217368 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | |
| 169645 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 4270690 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | |
| 4167516 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 3287283 | Rivera Figuereo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 4039480 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 4083481 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 4025275 | RIVERA FIGUEROA, KAREN | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 3763333 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 4002650 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 3928064 | RIVERA FIGUEROA, KAREN | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 3968586 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | |
| 2123476 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 | |
| 4271675 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | |
| 527328 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 | |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | |
| 4145206 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 4136489 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | |
| 3259454 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 | |
| 4001275 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | |
| 4007018 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 2988886 | Rivera Garcia, Fernando | PO Box 203 | | | | Arroyo | PR | 00714 | |
| 1931167 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| 4276841 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |
| 3915601 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 3611251 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 4141014 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | |
| 3870925 | Rivera Gonzalez, Carmen G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | |
| 4026633 | Rivera Gonzalez, Dillian | HC-04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 3766189 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 3893276 | Rivera Gonzalez, Heriberto | 606 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 3439550 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 3845534 | Rivera Gonzalez, Juan Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | |
| 3796211 | RIVERA GONZALEZ, JUAN JOSE | PO BOX 84 | | | | PENUELAS | PR | 00624 | |
| 3981794 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 3952951 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | |
| 4101729 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 1588257 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 2082709 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 4190741 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | |
| 3999199 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 3329311 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | |
| 3725556 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | |
| 1924292 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 3652807 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 3868189 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 1206421 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 3618407 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | |
| 4101953 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 2016113 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | |
| 4077142 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 | |
| 528337 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 3323859 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 | |
| 4295552 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 4293104 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3972885 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 3096756 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | |
| 3387369 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | |
| 4041240 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 3747667 | Rivera Leon, Antonia | P. O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 3704631 | Rivera Leon, Antonia | P.o Box 986 | | | | Quebradillas | PR | 00678 | |
| 3800783 | RIVERA LEON, ANTONIA | P.O. BOX 986 | | | | QUEBRADILLAS | PR | 00678 | |
| 4140245 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 3215620 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 3851567 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 3268683 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | |
| 4153897 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 4084234 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 1204782 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 3976446 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | |
| 3974386 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | |
| 3423725 | Rivera López, Frances M. | Departamento de Educación, Maestra | Carr. 712 Km.4.0 | | | Salinas | PR | 00751 | |
| 3380495 | Rivera López, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 3587879 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 | |
| 3822971 | Rivera Lopez, Ivelisse | Departamento de Educación | Carr 712 Km. 3.4 Barrio Plena | | | Salinas | PR | 00751 | |
| 3435826 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 3824133 | Rivera López, Maria del C | Departamento de Educación de PR | Maestra de Escuela Elemental | Carr 712 Km. 4.1 | | Salinas | PR | 00751 | |
| 3430339 | Rivera López, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 3434439 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | |
| 3824004 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | | Salinas | PR | 00751 | |
| 3481940 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | |
| 4290423 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | |
| 4191303 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | |
| 2118746 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 | |
| 3607604 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 4139335 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 | |
| 3090263 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 | |
| 3314308 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | |
| 4178031 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | |
| 515420 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 | |
| 3586765 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | |
| 3307544 | Rivera Marrero, Denis | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3221334 | Rivera Marrero, Denis | PO Box 40177 | | | | San Jaun | PR | 00940-0177 | |
| 2428921 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 | |
| 3046355 | Rivera Marrero, Luis | PO Box 414 | | | | Toa Baja | PR | 00951 | |
| 3099087 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | |
| 3098989 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 3976951 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | |
| 3882253 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | |
| 3746820 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | |
| 3641364 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 3660569 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | |
| 3924151 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | |
| 4067889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 3526011 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 3339663 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 4189375 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | |
| 3416743 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |
| 2019603 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 3576759 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 529134 | RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 3149589 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 | |
| 3380542 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 3100323 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 3458990 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 | |
| 3469618 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | |
| 3984725 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 3757875 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | |
| 2135880 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 | |
| 3877495 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | |
| 4179333 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | |
| 3594222 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29 Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | |
| 3494244 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | |
| 4271672 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | | Caguas | PR | 00726 | |
| 4086195 | Rivera Melendez, Ruth J. | Via 36 C/ 4 5N11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 255777 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 3896779 | Rivera Menendez, Denisse L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 3890698 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | |
| 3574340 | Rivera Miranda, Alba Iris | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3224901 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 | |
| 3952811 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 | |
| 3898656 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | |
| 4129863 | Rivera Miranda, Olga I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | |
| 3378608 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 1330789 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | |
| 3813408 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 | |
| 3949948 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 | |
| 4132624 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | Cidra | PR | 00739 | |
| 4264565 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 | |
| 212519 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 | |
| 3915159 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 4137424 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 | |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | |
| 3981433 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | |
| 4010800 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 | |
| 4077764 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 3697677 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 09718 | |
| 3537227 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | |
| 3935241 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | |
| 4045673 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | |
| 4016930 | Rivera Ocasio, Ana E. | PO Box 2 | | | | Patillas | PR | 00723 | |
| 3859398 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | |
| 3632753 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | |
| 4198408 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | |
| 3720891 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 3861166 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | |
| 3777727 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | |
| 4023432 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 | |
| 4039795 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Deportamento de Educacion Regin Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 | |
| 3784515 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 | |
| 3757995 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | |
| 4123633 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 3925197 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | |
| 4013195 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Albonito | PR | 00705 | |
| 3448792 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | |
| 2407549 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | |
| 3972083 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | |
| 3197805 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | |
| 2443878 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 3446023 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | |
| 3846637 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 3165585 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 | |
| 4043855 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | |
| 1314134 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | |
| 3267963 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | |
| 3589757 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | |
| 1589026 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | |
| 3159118 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 4194944 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | |
| 3821167 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Albonito | PR | 00705 | |
| 3782220 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 4134548 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 3727883 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 4115672 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | |
| 3380412 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3337855 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 3272027 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 1929251 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 3918243 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | |
| 3937048 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 3898938 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | |
| 3875176 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 3153333 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 3374545 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 3452044 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 3818457 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | |
| 3626567 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 | |
| 3989394 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 4265306 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |
| 1812283 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3337096 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | |
| 3849464 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | |
| 3614646 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 4086488 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | |
| 3901979 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | |
| 5157394 | Rivera Quinones, Efrain | PO Box 281 | | | | Vega Baja | PR | 00694-0281 | |
| 3212485 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | | Ponce | PR | 00728 | |
| 3309901 | Rivera Ramirez, Maria Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 3320512 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 1207467 | Rivera Ramos, Ana Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 531186 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | |
| 4106581 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | |
| 4023938 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 3395201 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | |
| 4055435 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | |
| 3701462 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 | |
| 4291242 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | |
| 3850888 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | |
| 4188946 | Rivera Rivas, Armando | Bo Mamey HC-65 82-6105 | | | | Patillas | PR | 00723 | |
| 5157401 | Rivera Rivas, Armando | HC-65 Box 6031 | | | | Patillas | PR | 00723 | |
| 531402 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 | |
| 2888375 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 | |
| 2857747 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 | |
| 4033732 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | | Villalba | PR | 00766 | |
| 3795426 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 | |
| 3689783 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 | |
| 531497 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | |
| 3975439 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 | |
| 3807585 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 | |
| 1246379 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | |
| 4132854 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 | |
| 3679617 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 | |
| 4018109 | Rivera Rivera, Gladys | 3 Sector Cruze Anones | | | | Naranjito | PR | 00719 | |
| 407401 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 | |
| 3397877 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | |
| 2974343 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 | |
| 4144128 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 | |
| 3731187 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | |
| 3701532 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 4032464 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 4031463 | RIVERA RIVERA, LOURDES | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 | |
| 3669833 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | |
| 4033635 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | |
| 4184230 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 | |
| 3077163 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 4227766 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 3980575 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 3725471 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 5157355 | RIVERA RIVERA, MARIA M. | PO BOX 371970 | | | | CAYEY | PR | 00737-1970 | |
| 4227803 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | |
| 4114102 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | |
| 4191754 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 | |
| 4334873 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | |
| 3384427 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 | |
| 3197313 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 3983251 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | |
| 1878917 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 | |
| 4265328 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 4086165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 3192515 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1758200 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 | |
| 4137558 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 | |
| 4137883 | Rivera Rodriguez , Ricardo | Urb Bairoa | C $ 1 Calle 11 | | | Caguas | PR | 00725 | |
| 3234030 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | |
| 4020747 | Rivera Rodriguez, Ana A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | |
| 3800991 | RIVERA RODRIGUEZ, ANA A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | |
| 4079031 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 4065495 | Rivera Rodriguez, Carmen D | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | |
| 3420974 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | |
| 3716161 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 | |
| 4134469 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 | |
| 3924726 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | |
| 3644170 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 | |
| 4072354 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | | ENTERPRISE | AL | 36330 | |
| 3968380 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 | |
| 3859659 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010081 | Rivera RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | |
| 4087858 | Rivera Rodriguez, Lillian | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 | |
| 4225905 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 4215508 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 3729663 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | |
| 3862230 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | |
| 532395 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03 BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 3794369 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |
| 3374363 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 3406032 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | |
| 3982457 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | |
| 4128347 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 | |
| 4254873 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | |
| 2097090 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 4005375 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 | |
| 4001606 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | |
| 3936058 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | |
| 4305566 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | |
| 4289842 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 3344372 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 3246180 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3928660 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 3681536 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 3649631 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 3299222 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3320222 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3550570 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 3681961 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 3456474 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 2140924 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | |
| 3631594 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | |
| 3421763 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | |
| 3380725 | RIVERA SALVA, ANGEL O | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 3421992 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 | |
| 3352994 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | |
| 2910170 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | |
| 4060446 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 3379890 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | |
| 3319517 | Rivera Sanchez, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 3987718 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 3544225 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 3320846 | Rivera Santana, Margarita | Calle Estacion 18 PMB 7 | | | | Vega Alta | PR | 00692 | |
| 4011254 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | |
| 4020827 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | |
| 4012655 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | |
| 3651549 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | |
| 533162 | RIVERA SANTIAGO, FREDESWINDA | URB SANTA ELENA | CALLE JAGUEY T12 | | | GUAYANILLA | PR | 00656 | |
| 3685663 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | |
| 4289337 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 3843716 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |
| 3494488 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603-5881 | |
| 3363252 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Atttaban | | | Juana Diaz | PR | 00795 | |
| 3375826 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | |
| 533287 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 | |
| 4223820 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 2963649 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | |
| 3533148 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 | |
| 3335615 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 | |
| 4075925 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | |
| 3312845 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | |
| 3268113 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | |
| 533518 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 | |
| 3820818 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 3898496 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | |
| 3600446 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | |
| 2125984 | RIVERA TIRADO, ROSAURA | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 3553400 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 3553075 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 3568120 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | |
| 3840878 | RIVERA TOLEDO, NILDA MARIA | URB. ALTA VISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 3465160 | Rivera Toledo, Nilda Maria | Urb. Alta Vista St. 13 K-1 | | | | Ponce | PR | 00716-4297 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3860346 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 3915409 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | |
| 3765155 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 3901362 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | |
| 4044569 | Rivera Torres, Carlos A. | Urb. Baldoriory Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 3251170 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | | Ponce | PR | 00730-1668 | |
| 4110742 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 | |
| 3609539 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 | |
| 1226707 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | |
| 3211774 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | | TOA BAJA | PR | 00949-4941 | |
| 73360 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 | |
| 3320940 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 | |
| 216738 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 4256186 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 | |
| 3907119 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 | |
| 3988889 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 | |
| 4058499 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | |
| 4037952 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | |
| 3623328 | Rivera Torres, Norma E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | |
| 3345048 | RIVERA TORRES, NORMA E. | HC 5 BOX 13510 | | | | JUANA DIAZ | PR | 00795 | |
| 3767632 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | |
| 2118760 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 533833 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | |
| 3858952 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #K3 | | | | Caguas | PR | 00725 | |
| 3687221 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | |
| 3708183 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | |
| 4049782 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | |
| 3894712 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 | |
| 3905698 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 3675989 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | |
| 3025307 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | |
| 3034295 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | |
| 2405678 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1589970 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 3951220 | Rivera Vazquez , Lymari | HC 01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 436228 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 3784961 | Rivera Vazquez, Neyda M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 3358502 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 3375556 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | |
| 186480 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | |
| 1793469 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 | |
| 3139967 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | |
| 534244 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | |
| 4029507 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | |
| 4120613 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | |
| 3330563 | Rivera Venes, Carmen G. | P.o. box 237 | | | | Bajadero | PR | 00616-0237 | |
| 3509721 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | |
| 3459464 | Rivera Venes, William | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 3334413 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | |
| 3311765 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 3709500 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 534409 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 4038585 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | |
| 4007631 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 4231359 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayama | PR | 00785 | |
| 4289211 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 4314917 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | |
| 4106266 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 3322305 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 3213497 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 3941428 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 3309651 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 5149620 | Rivera, Lourdes | 20600 Carr. 102 Apt. 106 | | | | Cabo Rojo | PR | 00623 | |
| 3410245 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 4265028 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 1305886 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 3309444 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 4187780 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 4076923 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | |
| 3217689 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 4001569 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 3999403 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | |
| 4294639 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | |
| 3314125 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3358132 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 3358142 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | |
| 3335203 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 3013080 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | |
| 3684272 | RIVERA, VIRGINIA | 2601 BIGLEAF DR | | | | KILLEEN | TX | 76549 | |
| 3405184 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | |
| 3460442 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 3801219 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | |
| 3187886 | Rivera-Santiago, Teresita | Calle Campo Amor 489 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | |
| 4310001 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | |
| 3351706 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 2249387 | ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 5171568 | ROBLEDO RIVERA, SYLVIA | Urb. Llanos del Sur | 620 calle Jazmin | | | Coto Laurel | PR | 00780 | |
| 4199158 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 | |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |
| 3805213 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | |
| 2145416 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 3431703 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 | |
| 4291563 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | |
| 4122958 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | |
| 4018753 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 | |
| 3844901 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 3680408 | ROBLES MORALES, ANA G | ESTANCIAS DE JUNCOS 127 | | | | JUNCOS | PR | 00777 | |
| 4133621 | Robles Morales, Ana G. | Estancias de juncos 127 | | | | Juncos | PR | 00777 | |
| 3712159 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 | |
| 2446286 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | |
| 3972862 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | |
| 4296287 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | |
| 3479831 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | |
| 218539 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | |
| 3415184 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | Manati | PR | 00674 | |
| 3415182 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 3415183 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 3736550 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA- SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 3738664 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | |
| 4272181 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | |
| 5171556 | Robles Rodriguez, Maria Isabel | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | |
| 4271566 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 3978169 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | |
| 3978179 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | |
| 3951411 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | |
| 4145437 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 3585226 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | |
| 3603208 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | |
| 3603272 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | |
| 4028873 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | |
| 3679669 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | |
| 3863731 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | |
| 3100825 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1681267 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | |
| 4046070 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 4014078 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | |
| 4117101 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 3970666 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 3944446 | Rodriguez Aguila, Miguel A | 8826 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | |
| 394258 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | |
| 4132900 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | |
| 3630772 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 3352895 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | |
| 3924157 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | |
| 3920551 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 4223978 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | |
| 4223974 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | |
| 4044600 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | |
| 5157334 | RODRIGUEZ ALICEA, SYLKIA D | HC 5 Box 4710 | | | | Yabucoa | PR | 00767-9655 | |
| 2132372 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | |
| 3889843 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | |
| 2446289 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | |
| 255752 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 4064587 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 | |
| 4227783 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 | |
| 2990152 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 | |
| 2615622 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HAREHHILL | MA | 01832 | |
| 4036758 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3315304 | Rodriguez Arce, Elba I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 4054791 | Rodriguez Arguelles, Marta I. | 1 Cond Golden Tower 301 | | | | Carolina | PR | 00983 | |
| 4176543 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | |
| 3964721 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 3930270 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | |
| 4126953 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 3607562 | Rodriguez Bachier, Nestor Rafael | 84 Calle Morse | | | | Arroyo | PR | 00714-2607 | |
| 2960084 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 | |
| 3238355 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodríguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 | |
| 3238341 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 3397655 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 4075060 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | |
| 3381598 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 536868 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 3715581 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | |
| 4185530 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | |
| 3297662 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3277308 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3245884 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 4138969 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 3812563 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | |
| 3812459 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | |
| 4186618 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | |
| 3957610 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 3863969 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |
| 3209212 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | | YAUCO | PR | 00698-9718 | |
| 3973064 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 | |
| 4287506 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | |
| 4283021 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 4285548 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | |
| 220037 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | | CAROLINA | PR | 00987 | |
| 220050 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | |
| 4246805 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 | |
| 4134479 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 | |
| 4103758 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-5 | | | | Ponce | PR | 00730 | |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 3897420 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 386936 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 | |
| 3683722 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 3686055 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 | |
| 4064931 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 4068739 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 | |
| 4038749 | Rodriguez Colon, Fernando | Villa Fontana Park | SJ-16 Parque Boliviano | | | Carolina | PR | 00983 | |
| 3971421 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 3883014 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1269318 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 2950493 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | |
| 3654946 | Rodriguez Colon, Mirna Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | |
| 4111910 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | |
| 3650612 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | |
| 4035734 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | |
| 3702855 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | |
| 3969358 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | |
| 3889608 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3243836 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 3566628 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 | |
| 3618853 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3687926 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3214012 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 3974872 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 3988325 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | |
| 3934479 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | |
| 3618669 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | |
| 2972801 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 4000620 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 3991694 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | |
| 3411323 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | |
| 220818 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00875 | |
| 3881164 | RODRIGUEZ DE JESUS, ROSA | BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 4119552 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145373 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 3878735 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 3240998 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | | Ponce | PR | 00716-3607 | |
| 4189018 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX 777 | | | | GURABO | PR | 00778 | |
| 3350884 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 3495466 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 3941592 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | |
| 3090186 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | |
| 3111944 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
| 3268957 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 3273976 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 3319944 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | |
| 3945066 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | |
| 2406272 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 4187059 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 2111996 | Rodriguez Esparra, Orlando | 111 CALLE BAGURIOTY | | | | Aibonito | PR | 00656 | |
| 3815019 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 1340507 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 4191381 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | |
| 3562428 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | |
| 3727628 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | |
| 4094136 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 3884269 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | |
| 3895399 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | |
| 3892698 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | |
| 538410 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 3216380 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | |
| 3986986 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 3860404 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | |
| 3844751 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | |
| 3843063 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | |
| 4126999 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | |
| 1681688 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | |
| 3333863 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | |
| 3615553 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | | Caguas | PR | 00725 | |
| 3686414 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | | Caguas | PR | 00725 | |
| 3781920 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | |
| 3634964 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | |
| 4109440 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 4046994 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 4021700 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | |
| 4124850 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | |
| 3184184 | RODRIGUEZ GALARZA, CARLOS M | HC- 03 BOX 14242 | | | | Yauco | PR | 00698 | |
| 3113261 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 1442 | | | | YAUCO | PR | 00698 | |
| 1881987 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 4145030 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |
| 3480399 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | |
| 3480400 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | |
| 4004173 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | |
| 538719 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | | Ponce | PR | 00728 | |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 4009552 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | |
| 4035467 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | |
| 308691 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 3762266 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | |
| 1681542 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 | |
| 3487343 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | |
| 3918920 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | |
| 221792 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 4135848 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | |
| 2650670 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | |
| 5171540 | Rodriguez Gonzalez, Minerva | Calle Dr. Manuel Pila | 1919 El Tuque | | | Ponce | PR | 00731 | |
| 3697723 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | |
| 3592414 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | |
| 3765832 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | |
| 4282955 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 | |
| 3145086 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 | |
| 3145081 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 3631561 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | |
| 3294964 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 3802165 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3394599 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 3576640 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | |
| 3893363 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | |
| 539184 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | 116 CALLE B | | | ARECIBO | PR | 00612-5850 | |
| 4137285 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 1278189 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 4123949 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 | |
| 3802974 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 | |
| 3405249 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | |
| 3356632 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 | |
| 3383039 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | |
| 4072302 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 4072400 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | |
| 3671705 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | |
| 4005422 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 3508473 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 | |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 | |
| 3438233 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | |
| 3966818 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 | |
| 3968035 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | |
| 3893376 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 3736852 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 4148819 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | |
| 3378384 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | |
| 3556902 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 3387009 | Rodriguez Lopez , Loida | B19- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | |
| 3607129 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | |
| 2334766 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | |
| 3743055 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 4083712 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 4276577 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | |
| 3177670 | Rodriguez Lopez, Sandra I | HC 75 Box 1430 | | | | Naranjito | PR | 00719 | |
| 3990397 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 | |
| 4028487 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 | |
| 4256614 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 4085049 | Rodriguez Lugo, Leticia | 870 Paleos Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3746299 | Rodriguez Lugo, Leticia | 870 Paleos Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 3493994 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 | |
| 3611620 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 | |
| 3983158 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 | |
| 4122280 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 | |
| 4063969 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | |
| 3737826 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | |
| 3123079 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | |
| 539995 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | |
| 3855139 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 3868599 | Rodriguez Martinez, Francisco A | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 3930803 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 | |
| 4123563 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 | |
| 3802347 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 | |
| 4138522 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | |
| 3420471 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 4254682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | |
| 4030801 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 | |
| 1927126 | RODRIGUEZ MEDINA, ESTIFANIO | HC 02 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | |
| 3938173 | RODRIGUEZ MEDINA, ESTIFANIO | HC 2 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | |
| 3895721 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 4090856 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 3954886 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | |
| 3295735 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | |
| 4270984 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 4271975 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 | |
| 4052283 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 4045826 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 1983568 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 3787148 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 1292527 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | |
| 540498 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 4134974 | Rodriguez Mojica, Maria C. | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 4015663 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 3974968 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 4292327 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3343100 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | |
| 3472082 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | |
| 3472097 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | |
| 223515 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | |
| 3822382 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 4153918 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 1890418 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | |
| 326462 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | |
| 3930993 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 | |
| 3268409 | RODRIGUEZ MUNOZ, ANA A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | |
| 3731159 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 3727092 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 3637945 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 5157386 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 5157390 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | |
| 3463846 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 3052467 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 223906 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 3221511 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 | |
| 3244496 | Rodriguez Orengo, Iris E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 | |
| 3382447 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 3938883 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | |
| 2337254 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | |
| 3251204 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 3251228 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 3668252 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 4122758 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 4099155 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 3900977 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 4031987 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 3672589 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 3730571 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 4105479 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 3199117 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 3200373 | Rodriguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | |
| 4120550 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | |
| 3301051 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 3788942 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 | |
| 3845338 | Rodriguez Pagan, Cruz Maria | HC-02 Box 7238 | | | | Ciales | PR | 00638 | |
| 423646 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 541437 | Rodriguez Pagan, Ineabelle | Calle Baldoriaty # 68 | | | | Sabana Grande | PR | 00637 | |
| 3740307 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 3934840 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | |
| 3013980 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | |
| 541684 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 | |
| 224539 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | |
| 3912310 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | |
| 3550746 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | |
| 4156275 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | Adjuntas | PR | 00601-9636 | |
| 3555502 | Rodriguez Quiros, Hector | PO Box 561235 | | | | Guayanilla | PR | 00656 | |
| 3371233 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 3352421 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 326412 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1591804 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | |
| 3170698 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | |
| 3889714 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | |
| 3889527 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | | Bayamon | PR | 00960-9264 | |
| 3960526 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 3911797 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | |
| 3346955 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | |
| 3886095 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | |
| 3877937 | Rodriguez Rios, Ana Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | |
| 3769413 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 3076800 | Rodriguez Rivera, Ana Celia | B1 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | |
| 3378566 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 1254011 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 225195 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | |
| 4051696 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | |
| 3334713 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 | |
| 3282640 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | |
| 4166187 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3610525 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | |
| 4227804 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 2133897 | Rodriguez Rivera, Valerie | Country Club Jf-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 4177326 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | |
| 3755015 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 3198475 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | |
| 3941613 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 | |
| 225591 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 4312088 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 | |
| 3485083 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 | |
| 3656951 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 1919448 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 | |
| 3260669 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | |
| 4223743 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | |
| 3664921 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 | |
| 3788312 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE CODOSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | |
| 427575 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | | COMERIO | PR | 00782 | |
| 1778065 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 | |
| 4264830 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 | |
| 5157403 | Rodriguez Rodriguez, Julia | PO Box 408 | | | | Patillas | PR | 00723 | |
| 4335075 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | |
| 2218914 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 | |
| 3795470 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 3921298 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1334943 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 4198828 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | |
| 4191549 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | |
| 3567544 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4295058 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 | |
| 543272 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 3991002 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 3676748 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | |
| 3743729 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |
| 226290 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 4034574 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 3915739 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 4203786 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | | | | Trujillo Alto | PR | 00976 | |
| 3954617 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | Cond. Montobello | | | Humacao | PR | 00791 | |
| 3945322 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 3671699 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3879880 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 3818514 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | |
| 3818284 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | |
| 3984403 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 3415118 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 3330846 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 3574886 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | |
| 3899124 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 3594975 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 3951085 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 4092884 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 3778160 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | |
| 3894373 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | |
| 3440984 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 | |
| 3860208 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | |
| 1366812 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 | |
| 4049257 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 | |
| 4227779 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | |
| 4282850 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 | |
| 4002830 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | |
| 3690045 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 | |
| 4006549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 | |
| 3916251 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 3858770 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 226869 | RODRIGUEZ SIERRA, ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 3159676 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 3479725 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 | |
| 226914 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 | |
| 3924035 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 4012777 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 | |
| 3812014 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | |
| 3811748 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4029511 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | |
| 2345581 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 | |
| 3907944 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 3906544 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | |
| 3983875 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 | |
| 4098410 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | |
| 4108068 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | |
| 3896455 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 3896608 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | | Villalba | PR | 00766 | |
| 3858331 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | |
| 4134486 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 | |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | |
| 3955830 | Rodriguez Torres, Hilda Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | |
| 3986940 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 227206 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | |
| 4031654 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | |
| 4020819 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 4063726 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 | |
| 4031787 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | |
| 4116646 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | |
| 4015736 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | |
| 227228 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 142405 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | |
| 4044427 | RODRIGUEZ TORRES, MARISELI | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | |
| 3821308 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle Coujajana 12017 | | | Villalba | PR | 00766 | |
| 4092978 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | | Villalba | PR | 00766 | |
| 3988031 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 | |
| 2096986 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 4111865 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 4111912 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |
| 3571934 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 | |
| 3644605 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 | |
| 4097843 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | |
| 544482 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | |
| 4204977 | Rodriguez Valazquez, Juan | P.O. Box 285 | | | | Penuelas | PR | 00624 | |
| 3072312 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 | |
| 4189026 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 4176353 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 3927296 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | |
| 2421111 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 | |
| 3620565 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | |
| 3285883 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 3261882 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 3250603 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | |
| 4191704 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | |
| 3686634 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | |
| 3343786 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | |
| 3686934 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 3854657 | Rodriguez Vega , Francisco Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 3447405 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 3073704 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 2105366 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 | |
| 2240739 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 1349658 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 1349658 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 3762762 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 3872438 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 3966572 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 3192346 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | |
| 3866766 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | |
| 4125234 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 3889304 | Rodriguez Zayas, Orlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | |
| 493871 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217 DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 | |
| 4014652 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | |
| 3963600 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | |
| 4246782 | Rodriquez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 | |
| 2950481 | RODRIGUEZ, EDWIN ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 | |
| 4087606 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 3274054 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | |
| 3409459 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 3699082 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 | |
| 3935152 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 4060096 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | |
| 4294910 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4027892 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | |
| 3600637 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 | |
| 2840162 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 | |
| 3196740 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 | |
| 3188787 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | |
| 3996307 | Rodriguez, Tomas Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 | |
| 3925777 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 3437371 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | |
| 3707513 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | |
| 3667992 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | |
| 3988963 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | |
| 3993813 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 3988532 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 3932684 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 4100162 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 4111198 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 3734757 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 1259459 | Rohena Diaz, Hector L. | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 4056740 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 5157389 | Rohena Monzon , Angelica | 456 Nevada Loop Rd | | | | Davenport | FL | 33897 | |
| 4037718 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | |
| 3364448 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | |
| 3685478 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | |
| 3883158 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | |
| 3463074 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 3464372 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 4045040 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 4044960 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | |
| 3576185 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | |
| 2312798 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | |
| 3000565 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 3702270 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | |
| 3702332 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | |
| 3982636 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 4313139 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 | |
| 4313142 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 | |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | |
| 2233130 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 | |
| 4269130 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 | |
| 3196599 | ROLON PICOT, CARMEN | 267 CALLE SIRRA MORENA | | | | SAN JUAN | PR | 00926-5574 | |
| 3131835 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 | |
| 3342042 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | |
| 3480451 | Roman Acosta, Dalma | 12714 Hampton Hills Dr | Parque Ecuestre | | | Riverview | FL | 33578 | |
| 4097345 | Roman Aluarado, Maria Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | |
| 2110226 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 | |
| 3224871 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | |
| 4177583 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | Camuy | PR | 00685 | |
| 4248210 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 | |
| 3185604 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 | |
| 3507611 | Roman Gomez, Jose L. | Calle 15 119 Villas de Castro | | | | Caguas | PR | 00725 | |
| 3160406 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 | |
| 3963223 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 | |
| 3416840 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 3552787 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | |
| 3950196 | Roman Hernandez, Rosa M. | Calla Carosa del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | |
| 3329639 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | |
| 3233115 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 3088981 | ROMAN MALDONADO, YELITZA | URB DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 3079373 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1286513 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | |
| 3244252 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | |
| 3244284 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | |
| 229888 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | |
| 4131797 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 | |
| 4040141 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 3483962 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | |
| 3921884 | ROMAN RIVERA, YOLANDA | 8-26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 286875 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 5157391 | ROMAN ROMAN, IVELISSE | HC 6 Box 61608 | | | | Camuy | PR | 00627 | |
| 4127135 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2977971 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | |
| 3899768 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 3442277 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | |
| 3174774 | ROMAN RUIZ, NIDRA I. | BO JAREALUTOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 | |
| 3257697 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | |
| 2415895 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | |
| 4026792 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 | |
| 3433202 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | |
| 3611416 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | |
| 3972572 | Roque Medina, Maria V. | Urb. Marlolga Calle San Felipe | C40 | | | Caguas | PR | 00725 | |
| 4313222 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 4313225 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 4313228 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 4313231 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 3611858 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 3960405 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 3845885 | ROQUE-TORRES, NITSA | PO Box 84 | | | | Camuy | PR | 00627 | |
| 3336291 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 2123824 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 | |
| 2972402 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1810806 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 4186496 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | |
| 3209928 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | |
| 3564159 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | |
| 2247212 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | |
| 2420552 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 | |
| 3522781 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 | |
| 4147372 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | |
| 4147215 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 2347834 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | |
| 4031554 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | |
| 4308098 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | |
| 4047585 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 3120442 | ROSA VALLES, MELBA J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | |
| 3682651 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00773 | |
| 4064035 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 4134455 | ROSA, MARIA I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | |
| 3446713 | ROSADO ALICEA , ELIA MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 232233 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | |
| 4097653 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 3481388 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | |
| 4011180 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | |
| 4171015 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 3527366 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | |
| 3135302 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | |
| 4043399 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | |
| 3710888 | Rosado de Jesus, Irma L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 4227765 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 3879533 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 2957098 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | |
| 4084564 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 3367084 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 3848217 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1297110 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 3995570 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | |
| 3948825 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 3398380 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 3507651 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3903471 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 4266722 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | |
| 232644 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 4130181 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 | |
| 3712014 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3652604 | Rosado Pacheco, Ana M | 2551-Tenerife-Villadel Carmen | | | | Ponce | PR | 00716 | |
| 3262219 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3264402 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | |
| 3667724 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 3457568 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 3863688 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |
| 1318201 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | |
| 3851389 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2112035 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 | |
| 4012597 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 | |
| 3449854 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 5171557 | Rosado Rodriguez, Luis Manuel | Urbanizacion Llanos de Providencia | Calle Jazmin #404 | | | Salinas | PR | 00751 | |
| 3457107 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | |
| 3271339 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 3371581 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 3339582 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 3268454 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | |
| 3661730 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 3477616 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 1344383 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 295360 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | |
| 3372309 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 3319697 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 4227747 | Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 | |
| 4126534 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | |
| 3409596 | Rosario Almodovar, Luz E. | Egida Del Maestro Habitación 603 399 Calle Sgto Luis Medina | | | | San Juan | PR | 00918 | |
| 3712038 | Rosario Andejar, Yulie | 543 SE 6Th Place | | | | Cape Coral | FL | 33990 | |
| 4299926 | Rosario Andujar, Yulie | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | |
| 3784505 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | |
| 5171530 | Rosario Colon, Enrique | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | |
| 4271569 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 4037748 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | |
| 550915 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | |
| 4054197 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 2031474 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 | |
| 2329383 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 2335696 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 4057309 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 3392695 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 3247754 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | |
| 3350968 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | |
| 3971373 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | |
| 3946317 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | |
| 3598637 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 3380457 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | |
| 2920303 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 3922049 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 3208720 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 3369465 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | |
| 3950380 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 1351950 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 1996636 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | |
| 2900049 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | |
| 3649234 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | |
| 3476751 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 2086174 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | |
| 1308683 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 4109935 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | |
| 3539926 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 4012672 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 5157374 | Rosas Vazquez, Carmen Raquel | HC01 Box 5786 | | | | HORMIGUEROS | PR | 00660 | |
| 1272658 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 2426995 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 3162074 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 4294440 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 3219213 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 3579018 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 2994777 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 3269636 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 3504430 | Ruiz Alvarez, Jorge A. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 3166396 | Ruiz Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 3998006 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | |
| 3846208 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | |
| 4195024 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | |
| 3381650 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | |
| 4055048 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 | |
| 4054968 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 | |
| 4208455 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | |
| 2100810 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | |
| 1911589 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | |
| 2343741 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3912305 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 | |
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | |
| 3981855 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 | |
| 52967 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 | |
| 3618269 | Ruiz Lebron , Carmen G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 4189235 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | |
| 15732 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 4087020 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 4083285 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 3980288 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | |
| 3750433 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 8z 6 | | | Anasco | PR | 00610 | |
| 4031978 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | |
| 3649182 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | |
| 4271915 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | |
| 3306066 | Ruiz Olavarria, Jessica | Calle 14 NE 1117 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3903309 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | |
| 4308587 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 3378943 | RUIZ QUINTANA, ISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 3296751 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | |
| 3199512 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | |
| 3954860 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | |
| 4100669 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | |
| 5156101 | Ruiz Rivera, Raul | HC-5 Box 46652 | | | | Vega Baja | PR | 00693 | |
| 2969234 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | |
| 4047774 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 3915278 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 1889545 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | |
| 3915934 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 4114349 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | |
| 4174047 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 4296100 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | |
| 3475460 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |
| 3475512 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 3475534 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 1201307 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 3423561 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | |
| 108982 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | |
| 3933006 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 2724405 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 3923664 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 | |
| 3343751 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 3218322 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 3930067 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | |
| 3547353 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | |
| 4008849 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | | Hatillo | PR | 00659 | |
| 3968714 | Ruiz-Rodriguez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 1594734 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 3428583 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | |
| 3200909 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | |
| 3569240 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | |
| 3924124 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | |
| 3924125 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | |
| 2884328 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | |
| 4041778 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 3607861 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 3275158 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 2143728 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 | |
| 2942896 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | |
| 554853 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 00610 | |
| 4143465 | Sala Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 281145 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00853 | |
| 3448766 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | | Carolina | PR | 00988 | |
| 3947138 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 | |
| 3351746 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | |
| 3086089 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 105 CALLE ALMENDROS | | | JUNCOS | PR | 00777-4421 | |
| 3675461 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | | DORADO | PR | 00646 | |
| 3859006 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | |
| 72815 | SALGADO RODRIGUEZ, ENRIQUE | QUINTA LEVITTOWN | DA 20 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 3736834 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 3405341 | Salichs Rodriguez, Margarita J. | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 2995957 | Salicrup, Pedro | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3034228 | Salicrup, Pedro | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3607819 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 3607899 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 3540300 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4001068 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | |
| 555929 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | |
| 3977558 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 3937399 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2106469 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 4019240 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |
| 3996013 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 556020 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 4019081 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |
| 4310397 | Sanabria Rodriguez, Carmen G | Miguel Angel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | |
| 4308714 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | |
| 2431252 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | |
| 2102704 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5157341 | SANCHEZ ALICEA, HECTOR SAMUEL | PO Box 3309 | | | | Bay | PR | 00958-0309 | |
| 3239824 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | |
| 3858728 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | |
| 1287161 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | |
| 3409742 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | |
| 3918441 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | |
| 1707327 | SANCHEZ COLON, JERIMAR Y | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 3675395 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 | |
| 3938335 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 3908433 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | |
| 3608398 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 | |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | |
| 4185729 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | |
| 4272480 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 1365715 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | |
| 4199803 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | |
| 4224928 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 3982967 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 3445347 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | |
| 3613048 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | |
| 4152683 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | |
| 4195215 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 | |
| 4306896 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 3806276 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | |
| 4272433 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | |
| 4007159 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | |
| 3143679 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | |
| 3785521 | SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA | CALLE 7 NUM 93 - B BO UNIBON CENTRO | | | MOROVIS | PR | 00687 | |
| 1279674 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 3871577 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | |
| 4168550 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 4083964 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 4013188 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 4059453 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | |
| 4138900 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | |
| 2229563 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 | |
| 4208656 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | |
| 2128082 | SANCHEZ RODRIGUEZ, GLORIMAR | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 4003893 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 | |
| 3407214 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 | |
| 3379770 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 | |
| 4136328 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | |
| 4109519 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | |
| 4194889 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 | |
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 240369 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | |
| 3202718 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 5171527 | SANCHEZ ROSADO, MARLYN | HC -20 Box 28429 | | | | SAN LORENZO | PR | 00754 | |
| 4203977 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 | |
| 4169136 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 4179640 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | |
| 4179595 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | |
| 3977763 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 3480496 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3480497 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres Acreedor Ninguna HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 3820218 | Sanchez Vega, Nilda L. | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 3854498 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3852536 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3884083 | Sanchez Vega, Nilda L. | HCS Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3852838 | Sanchez Vega, Nilda L. | HCS Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3852091 | Sanchez Vega, Nilda L. | HCS Box 46707 | | | | Vega Baja | PR | 00693 | |
| 3974905 | SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | |
| 3657795 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | |
| 3693256 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | |
| 4206038 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | |
| 3202728 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | |
| 3323486 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | |
| 4005315 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | |
| 279422 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 4227813 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 4004552 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 4136823 | SANDERS MUNOZ, WILLIAM | PARC. 30J3 KENNEDDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 4132649 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 3808145 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 | |
| 2211340 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 3225584 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | |
| 558485 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | |
| 3605954 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | |
| 3158697 | SANJURIO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | |
| 4294825 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | |
| 3816811 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 3676110 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 3186985 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 3248201 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | |
| 5171560 | Santiago, Midalia Nunez | HC 05 BOX 98957 | | | | ARECIBO | PR | 00612 | |
| 4026372 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | |
| 241323 | SANTAUZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 3486287 | Santalz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | |
| 3206540 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | |
| 3671127 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | |
| 5171555 | Santana Diaz, Monserrate | HC 3 Box 7981 | | | | LAS PIEDRAS | PR | 00771-9353 | |
| 3027698 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | |
| 4083400 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | |
| 4223631 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | |
| 4223695 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | |
| 3869975 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | |
| 3061186 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 | |
| 1981674 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 | |
| 3774023 | Santana Rodriguez , Magda L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 3239431 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | |
| 3481863 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 3845151 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 3908001 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 3785256 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 1265033 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 98081 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 242025 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 3431502 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | |
| 3564544 | Santana Vazquez, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3564568 | Santana Vazquez, Carlos M | Jose E Torres Valentin, Abogado Reclamacion Admini | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3305255 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | |
| 1336873 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 559639 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | |
| 3789250 | Santiago Almena , Myrna I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | |
| 3674720 | SANTIAGO ALVARADO, ELSA R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 3670466 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | |
| 3631687 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | |
| 3646481 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 3245827 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 | |
| 3770474 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 4148145 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 3573389 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 3947587 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 3439530 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 3821586 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 3364588 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 3199483 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 3325189 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | |
| 3885197 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | |
| 3934289 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | |
| 3783685 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | |
| 4225929 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 4038347 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS 500TAS | | | ARROYO | PR | 00714 | |
| 3992148 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3207610 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |
| 3515689 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | |
| 3649413 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 3986610 | Santiago Cabrera, William | O-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 4049101 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 559985 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 | |
| 242544 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 3508348 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | |
| 3803412 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00698 | |
| 3613809 | Santiago Colon , Leslie | 3117 Confresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 3868912 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 4134526 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 2013654 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | |
| 3646681 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 3562971 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 3728979 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 3842958 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |
| 3562208 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 2139089 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | |
| 3745724 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 3845088 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | |
| 3268099 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | |
| 3533450 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | |
| 3285541 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guaynabo | PR | 00970 | |
| 3582909 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 | |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 | |
| 3122585 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | |
| 3995643 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | |
| 3995733 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | |
| 2923636 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 166538 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 3214797 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | |
| 3032592 | Santiago Garcia, Eduardo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 2981405 | Santiago Garcia, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3857433 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 100878 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 | |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | |
| 5157372 | Santiago González, Jean | Apartment 2097 | | | | Albergue Olimpico Salinas | PR | 00751 | |
| 5157371 | Santiago Gonzalez, Jean | Hugar Santa | Apt 512 | | | Guayama | PR | 00784 | |
| 3998605 | Santiago González, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | |
| 3747499 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1751408 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | |
| 3269465 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | |
| 3677114 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | |
| 3726556 | Santiago Hernandez, Delba I | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 3710821 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1276044 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 3892177 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 | |
| 3616534 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 3540856 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | |
| 1596205 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 | |
| 2888087 | Santiago López, María | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 5172472 | Santiago López, María | Maria del M. Santiago Lopez | Alturas de Villa Fontana | Calle 4 #B-4 | | Carolina | PR | 00982 | |
| 2888088 | Santiago López, María | Torres Valentin, Estudio Legal | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3768434 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 561202 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 | |
| 3238974 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Penuelas | PR | 00624 | |
| 3385542 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 3475938 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 3417955 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 3411154 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | |
| 3306361 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 3678418 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 | |
| 4132707 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 | |
| 4185176 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 | |
| 3992080 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | |
| 4167329 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 3693608 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 3608841 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 | |
| 4313200 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 | |
| 1683612 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 2449119 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | |
| 3407872 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3627807 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | |
| 3450726 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | |
| 4177849 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | |
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 3938484 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | |
| 2900717 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | |
| 1769908 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | |
| 3876586 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | |
| 3363882 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 3267949 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 4126502 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 4055516 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 3852482 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 3901709 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 3543254 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 | |
| 3543110 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | |
| 4842369 | SANTIAGO QUIJANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | |
| 4108328 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | |
| 2117435 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 3742425 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 3892613 | Santiago Ramos, Maria Julia | P.O. Box 1063 | | | | Cidra | PR | 00739 | |
| 4190500 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4169889 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 4266103 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | |
| 3852909 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 | |
| 3939833 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 | |
| 3267704 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 | |
| 108013 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 | |
| 5157336 | Santiago Rivera, Idelmari | Urb. Borinquen | Calle Rene Marquez BB-6 | | | Cabo Rojo | PR | 00623 | |
| 3283206 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E. NUM. 266 | | | SAN JUAN | PR | 00917 | |
| 4311761 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | |
| 4272269 | Santiago Rivera, Onofre | PO Bx 1992 | | | | Ciddra | PR | 00739 | |
| 3343698 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 245047 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 3239487 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | |
| 3239505 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | |
| 3312094 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 3304174 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 3303398 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | PR | 32608 | |
| 3355350 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 3910929 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 4137335 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | |
| 4191289 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 4176664 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 4176667 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 3179725 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabol | PR | 00757 | |
| 3320486 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 2327374 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 3049079 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 | |
| 3206696 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | |
| 3096867 | Santiago Sanchez, Yajaira | Civenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | |
| 3371955 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | |
| 3579172 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | |
| 3222830 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 3200438 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 3230660 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 3207250 | Santiago Santiago, Brenda L. | H.C 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 3230139 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2617170 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | |
| 2903526 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | |
| 3365746 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 3699613 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | |
| 3699673 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 3189542 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 3964526 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 4001043 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |
| 3171936 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 3721691 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | |
| 4207264 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | |
| 4177302 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 35911 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | |
| 3990994 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563559 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 4135350 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | |
| 3927702 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1671362 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 | |
| 4171259 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 4282787 | Santiago, Gilbert Otero | PO Box 422686 | | | | Kissimmee | FL | 34742-2686 | |
| 4290264 | Santiago, Javier A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 3198044 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 3401396 | Santiago, Madelyn Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | |
| 3236851 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 4118410 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | |
| 4285685 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | |
| 4285424 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 4095326 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 3235124 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 4098487 | SANTIGO PEREIRA, EDWIN | URB. PARAISO DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 3625879 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # 88 | | | Villalba | PR | 00766 | |
| 3990472 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 | |
| 563725 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | |
| 3990485 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | |
| 3913300 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | |
| 3893391 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 1596886 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 2904848 | SANTO DOMINGO LAUSELL, OXALI MARIE | 3512 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746 | |
| 499945 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 3923422 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | |
| 4057627 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | |
| 4057522 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 1878950 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 3382037 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 3872299 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 563926 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | |
| 3972085 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 4115868 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 3812378 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 3795267 | SANTOS COLON, ANA M | URB MONTE BRISAS S | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 3804195 | SANTOS COLON, ANA M. | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 3070715 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aguas Buenas | PR | 00703 | |
| 4135832 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | |
| 4129790 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | |
| 3158134 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | |
| 2331311 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 1244806 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | |
| 4045775 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | |
| 3665676 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | |
| 4113592 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | |
| 4038743 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | |
| 4069451 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | |
| 3760729 | SANTOS NUNEZ, ANA M. | P.O. BOX 68 | | | | CIDRA | PR | 00739 | |
| 2308282 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | |
| 3536266 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 3641736 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |
| 4075187 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | |
| 3364952 | Santos Padilla, Yara Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | |
| 4189224 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | |
| 4189598 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | |
| 3352450 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3384579 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3399726 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 3272385 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 246923 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | |
| 3747326 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | |
| 3375522 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | |
| 3372246 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 3631162 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 | |
| 2957143 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | |
| 3179623 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | |
| 3179643 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | |
| 3912458 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3536807 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | |
| 247044 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | |
| 564654 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | |
| 4292514 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 | |
| 3825632 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | |
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | |
| 3810463 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | |
| 3423092 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 4079516 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 3788836 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | |
| 3430325 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | |
| 3934987 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 4195893 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos, Apt 105 | | | Ponce | PR | 00728-3644 | |
| 3848787 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | |
| 4281856 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 | |
| 2008179 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | |
| 4041253 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 | |
| 3267267 | Sartorius Stedim Biotech GMBH | August Splinder STC 11 | | | | Goettingen | | 37079 | Germany |
| 4224638 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | |
| 2092891 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | SAN JUAN | PR | 00924 | |
| 3019948 | Schnitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 2973129 | Schnitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 3019946 | Schnitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 2351493 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 3218006 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 2888184 | Seda Rivera, Ivonne | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905787 | Seda Rivera, Ivonne | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 4174679 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | |
| 4105516 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 3896982 | Segarra Rivera, Ivelisses | HC - 04 Box 43926 | | | | Lares | PR | 00669 | |
| 3602566 | Segarra Rivera, Ivelisses | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 3824499 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 3869125 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | |
| 3306854 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | |
| 3303165 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 | |
| 3849938 | Semidey Torres, Julia A | Urb San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 4020618 | Semidey Torres, Julia A | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 566098 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 | |
| 4077506 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | |
| 3734377 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 | |
| 4301297 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 | |
| 3307383 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 3802568 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 3860993 | SEPULVEDA MARTINEZ, LUIS G. | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 | |
| 3877010 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 2980377 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 3998800 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | |
| 3969570 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 4052966 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 | |
| 3316248 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | |
| 4136819 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 25101 | | | | CAGUAS | PR | 00727-3290 | |
| 3869659 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00727 | |
| 3222602 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 | |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | |
| 2718178 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 4023498 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | |
| 5157384 | Serrano Cedeno, Luis D | Colon Serrano Zambrana LLC | PO Box 360610 | | | San Juan | PR | 00936 | |
| 4335040 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | |
| 3680497 | Serrano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 3760259 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 3925346 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | |
| 3872783 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | |
| 4266004 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | |
| 3414256 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 3564801 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafia | | | Las Piedras | PR | 00771-7332 | |
| 4321745 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 4290006 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4175760 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 566059 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | | CAGUAS | PR | 00725 | |
| 2090915 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 1597487 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 3298154 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4047275 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | |
| 3895664 | Serrano Quinones, Migdonia | 309 Juan H Centron | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | |
| 3848569 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 3664481 | SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES # 511 | URB ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 | |
| 3846570 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | |
| 3298235 | Serrano Robles, Carmen Eugenia | Harry Anduze-Montaño, Esq. | 1454 Ave Fernandez Juncos | | | San Juan | PR | 00909 | |
| 3298295 | Serrano Robles, Carmen Eugenia | PO Box 40803 | Minillas Station | | | San Juan | PR | 00940-0803 | |
| 3851736 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | |
| 249599 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | |
| 1265113 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 1317660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 3610325 | Serrano Torres, Synthia | 341 Jardin de Girasoles Urb. Jardines | | | | Vega Baja | PR | 00693 | |
| 3248450 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | |
| 3239810 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | |
| 2832665 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 3088859 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | |
| 3246808 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 3566782 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | |
| 3003400 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | |
| 3152503 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 3660233 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | |
| 4042347 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 | |
| 3753083 | Sevilla Estela, Manuel A. | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | |
| 3893203 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | |
| 567580 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 4056852 | Sevridi Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 3800892 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 4991272 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 3304895 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 3132887 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | |
| 3448637 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | |
| 4003031 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | |
| 3963476 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | |
| 3594043 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | |
| 3594177 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | |
| 3874760 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | Coto Laurel | PR | 00780 | |
| 3874544 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 | |
| 568345 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 4027827 | SILVA CARO, ROSA M | CRUCES | PO BOX 1154 | | | AGUADA | PR | 00602 | |
| 4188517 | Silva Cruz, Manuela | S-I-24 S-4 | | | | Fajardo | PR | 00738 | |
| 3559115 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | |
| 3928771 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 | |
| 3180523 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 | |
| 3479964 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | |
| 3479965 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | |
| 4143870 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 251309 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 13919-6339 | |
| 4067511 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 4066353 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 4067361 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | |
| 4066221 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 4178734 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | |
| 3232992 | SOLER ROMAN, GISELA E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | |
| 3811694 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | |
| 4020362 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 | |
| 2107601 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | |
| 3941706 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 | |
| 3804681 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 1210608 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 3258794 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 | |
| 3362915 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | |
| 3019835 | Solván Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 3767462 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 3616367 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 3934460 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | |
| 3409612 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 3557517 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 3548335 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | |
| 3548294 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | |
| 4126760 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | |
| 3884543 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | |
| 3971584 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134417 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | |
| 3864478 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | |
| 4135530 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 3306266 | Soto Barreto, Lilliam | #750B Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 3346149 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 1598023 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | |
| 4073242 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 3889932 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | |
| 3854756 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 4059996 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | |
| 2880454 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | |
| 570551 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | |
| 4148516 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 5157397 | Soto Echevarria, Mirta I. | 310 Stafford St | Apt 910 | | | Springfield | MA | 01104 | |
| 4072617 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | |
| 3851775 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 | |
| 1882045 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | |
| 3410648 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 3373744 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1361291 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 3704990 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | |
| 2309287 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | |
| 3051195 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | |
| 3094227 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | | Toa Alta | PR | 00953 | |
| 2115182 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 3818082 | SOTO MORALES, JUAN A | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | |
| 4187610 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 3304969 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | |
| 3807944 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | |
| 18551 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | |
| 4296276 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | |
| 3694002 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 3805402 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |
| 3619210 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 3757025 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 4087656 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 3232732 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | |
| 1357677 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 3125187 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 1598402 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | |
| 3750903 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | |
| 3950014 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 312106 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 4054522 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | |
| 3967269 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 4190669 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 4019935 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 4239271 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 3060480 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | |
| 3656392 | Sotomayor Torres, Frank R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | |
| 3846872 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | | Jayuya | PR | 00664 | |
| 3486440 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | |
| 3163812 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 3135449 | Steadfast Insurance Company | Margaret M. Anderson, Kenneth Thomas | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 3910909 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | |
| 3842482 | Striker Mendez, Damian | S 52 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 4227757 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 | |
| 3554869 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 4133945 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 | |
| 3943667 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 | |
| 3222766 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 | |
| 2140955 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 | |
| 3471971 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 | |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 | |
| 4272889 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | |
| 3707493 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3422773 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | |
| 3155105 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | |
| 3855550 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | |
| 3921742 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | |
| 3410393 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | |
| 3766415 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 3554587 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | |
| 4064949 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | |
| 3177316 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |
| 3036117 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zuriaga, María Medina-Zuriaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 3162833 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zuriaga, María Medina-Zuriaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 4191888 | Suren Rodríguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | |
| 4054160 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | |
| 1775067 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 255977 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 255985 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 3871355 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 256085 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 2891773 | Tamaris Vargas, Celia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905072 | Tamaris Vargas, Celia | José E. Torres Valentín | Abogado Reclamacion | Torres Valentín Estudio Legal | 78 Calle Georgetti | San Juan | PR | 00925 | |
| 3489346 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manati | PR | 00674 | |
| 4288585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 4083110 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | |
| 3814354 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 3014068 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2877075 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 | |
| 4001547 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 3930075 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 4136594 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 2998462 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 2958193 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 2942752 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3761697 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | |
| 3987817 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 | |
| 3997123 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 2340619 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 | |
| 3167893 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |
| 575053 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 406931 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | |
| 4252128 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | |
| 4121614 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 4094116 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 3970053 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | |
| 3647123 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 3480213 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | |
| 3482327 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 | |
| 4276223 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | |
| 3859360 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 | |
| 1912118 | Toro Marrero, Carmen Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | |
| 5157343 | Toro Rodriguez, Irma J. | 4228 W 21 St | | | | Cleveland | OH | 44109 | |
| 3341625 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | |
| 3251832 | Toro Rodríguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 3353402 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | |
| 3937188 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | |
| 3266510 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 | |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 | |
| 3701273 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 3898467 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | |
| 4135475 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | | San Juan | PR | 00931 | |
| 4006491 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | |
| 5157380 | Torres Alicea, Elsa E. | PO Box 51243 | | | | Toa Baja | PR | 00950-1243 | |
| 4198653 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | |
| 2327138 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | |
| 4077373 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 5157382 | Torres Aviles, Ricardo | PO Box 1104 | | | | Mayaguez | PR | 00680 | |
| 4226034 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | |
| 3816534 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |
| 3483911 | Torres Baez, Jeselyn | HC 3 Box 9437 | | | | San German | PR | 00623-9786 | |
| 576187 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | |
| 2905401 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | |
| 4028405 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 Kl.4 | | | | Penuelas | PR | 00624 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3824042 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | |
| 4104899 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 3917818 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | |
| 4272750 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 3936808 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | |
| 3609660 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 3940497 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 3911792 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 3244012 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | |
| 3622978 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | |
| 3153159 | Torres Casablanca, Mayra | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 3151806 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 34842 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | |
| 4185232 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | |
| 3994953 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 3208035 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 | |
| 5171569 | Torres Colon, Maria E. | 300 E. Church St | Apt 202 | | | Orlando | FL | 32801 | |
| 4303886 | Torres Colon, Maria E. | 300 E. CHURCH ST. APT 202 | | | | ORLANDO | FL | 32801 | |
| 4057914 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 | |
| 4271902 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1216636 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 | |
| 3445524 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 | |
| 3923438 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 | |
| 2890547 | Torres Cruz, Miguel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906133 | Torres Cruz, Miguel E | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3431318 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 3994542 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | |
| 3355930 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 2935103 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | |
| 3390087 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | |
| 259651 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | |
| 3896541 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | |
| 3843848 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 2931863 | TORRES FIGUEROA, JOEDDY | PO BOX 343 | | | | PENUELAS | PR | 00624 | |
| 3923312 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 3878961 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | |
| 4186254 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | |
| 2440561 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 | |
| 3015505 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 | |
| 4060362 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 | |
| 4133019 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 | |
| 4012147 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 3683310 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 | |
| 4055612 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 | |
| 3690161 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | |
| 4132134 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | |
| 3948240 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 3353083 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | |
| 4223968 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 3597148 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 3117309 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | |
| 3537125 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 | |
| 3915290 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 | |
| 3915298 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 | |
| 3523085 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | |
| 4072564 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | |
| 4137117 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | |
| 3480114 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 | |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | |
| 3403474 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 | |
| 1679176 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4MS CALLE 4-15 | | | FAJARDO | PR | 00738-3927 | |
| 4198904 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | |
| 3729681 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 3941478 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 3880677 | Torres Martinez, Carmen E. | PO Box 2019 | | | | Vega Alta | PR | 00692 | |
| 3992211 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 | |
| 3149751 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 2339469 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 | |
| 3248252 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 | |
| 3595431 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | |
| 260966 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 4091866 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 3788595 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 4190453 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | |
| 4130921 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4096136 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | |
| 4105329 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | |
| 3487694 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 3717230 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 3152910 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 4130845 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 3597717 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 | |
| 3817610 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3483909 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 4156744 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 3357140 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | |
| 4016842 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 1992706 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 3894470 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | |
| 4039823 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 4014476 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 3996503 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 3888818 | Torres Oquendo, Dora | HC02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 4061054 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | |
| 3156196 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 4272493 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | |
| 3154629 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 2445103 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | |
| 4108890 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | |
| 2447383 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | |
| 4133939 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 | |
| 3996777 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | |
| 3620797 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 | |
| 4225907 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | |
| 3700174 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | |
| 2863575 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | |
| 3304323 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caobos | | | | Ponce | PR | 00716-2743 | |
| 4255981 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | |
| 4266854 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 | |
| 3095432 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 4095797 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | |
| 4038468 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 | |
| 3615729 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 2330930 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 3886247 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | |
| 4050545 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 3197546 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | |
| 4128422 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 4120635 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | |
| 3843913 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 3838312 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 4117072 | Torres Rodriguez, Carmen H. | 2T18 Calle 27 | Mirador De Bairoa | | | Caguas | PR | 00725 | |
| 3984906 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | |
| 4227902 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 1228871 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 3583611 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | |
| 2341421 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 139608 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | |
| 2651874 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 3805273 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 3978844 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 3879577 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 3689879 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | |
| 4270355 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | |
| 3629817 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 2319546 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | |
| 3372958 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | |
| 3307938 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | |
| 4270373 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 3580043 | Torres Rosario, Maria Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | |
| 3082280 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | |
| 2509690 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | |
| 4044756 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 4045891 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | |
| 3604568 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4010396 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 3963881 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 3787778 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | |
| 3270869 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 3854521 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | |
| 3992396 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 2647557 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 | |
| 3434276 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | |
| 3134838 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 | |
| 4007461 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 2324646 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 4073360 | Torres Santos, Carmen G. | 570 Calle Eliot | Litheda Heights | | | San Juan | PR | 00926 | |
| 4103897 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 3996824 | Torres Santos, Norma I. | P.O. Box 1663 | | | | Luquillo | PR | 00773 | |
| 3666905 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | |
| 3752183 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 4175860 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 | |
| 3415229 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 3415228 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 3881613 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 2253565 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | |
| 3845334 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 2003703 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | |
| 1352355 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 4038271 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | |
| 4082837 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 | |
| 4135535 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 | |
| 4082698 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 1258578 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 4038168 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 4034943 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |
| 3957093 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | |
| 3171533 | Torres Viera, Victor M | PO Box 1020 | | | | Juncos | PR | 00777 | |
| 3947125 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 | |
| 3485642 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | |
| 3209066 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 3203774 | TORRES, ELIEZER SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 | |
| 4244496 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 | |
| 4289343 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 | |
| 3236188 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayames | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 4267908 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | |
| 4192032 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | |
| 3013053 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 3869944 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 3868957 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 3888018 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 2949296 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 2931417 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 3316606 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | |
| 2891873 | Travieso Figueroa, Hariel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2906379 | Travieso Figueroa, Hariel | Torres Valentin Estudio Legal LLC | José E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3642566 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 | |
| 581388 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | |
| 2894505 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 2225334 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 5-2 | | | Rio Grande | PR | 00745 | |
| 3687591 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 264271 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 3891348 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 4343146 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 2944319 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | |
| 3280640 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 3706466 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | |
| 4257286 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldonado-Nieves | 344 Street #7 N.E Office 1-A | | | San Juan | PR | 00920 | |
| 4272059 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4271170 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4271169 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4271551 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4253537 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253532 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4253541 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255757 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253368 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255816 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253361 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271552 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253412 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Benjamin Ocasio - Torres | A 31 Calle 1 Villa Interamericana | | | San German | PR | 00683 | |
| 4272831 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253466 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255808 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253384 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255807 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253345 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272070 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4253510 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272702 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253462 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255806 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253416 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255805 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253333 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255800 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253400 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272112 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253454 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255787 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253388 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255786 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253271 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4256610 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253458 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255782 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253396 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4272060 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253446 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255665 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253257 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255775 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253353 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4255774 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 4253349 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 4271553 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 4253428 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 3566065 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | |
| 3910948 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 3566124 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 4142759 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 4142761 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 | |
| 3273895 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 3969789 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 | |
| 4077549 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 3732892 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 582958 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 3971718 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3101107 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 | |
| 2144040 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 | |
| 3101109 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 | |
| 4071028 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | |
| 3662904 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | |
| 2110941 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 | |
| 3406442 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 | |
| 3221320 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 2420120 | VALENTIN BARRO, VELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 | |
| 3584883 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 | |
| 3720083 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 | |
| 3716402 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 4133934 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 | |
| 4098130 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 | |
| 3872012 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 | |
| 3331900 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | |
| 2008435 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | |
| 4038831 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | | Naguabo | PR | 00718 | |
| 4197556 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | |
| 4196678 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | |
| 2902592 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | |
| 3220650 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | |
| 4290024 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | |
| 3141402 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 | |
| 1600688 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 2893036 | Valentin Torres, Ricardo C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2907923 | Valentin Torres, Ricardo C | José E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio LLC | #78 Calle Georgetti | San Juan | PR | 00925 | |
| 3145979 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | |
| 3885024 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | |
| 2968516 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2119959 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 3212702 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | |
| 4064251 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | |
| 583882 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | |
| 3349579 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 3221086 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 3541303 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | |
| 2327466 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | |
| 2213931 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | |
| 4217793 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | |
| 4136839 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 | |
| 266777 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 3923643 | VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 | |
| 2022352 | VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 | |
| 584302 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 4067818 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | |
| 4175727 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | |
| 4002418 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | |
| 4084852 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | |
| 4049891 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | |
| 2228294 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 | |
| 4227811 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | |
| 3934911 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 | |
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | |
| 3761695 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 | |
| 3152749 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 | |
| 3152759 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | |
| 3266105 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 3600008 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | |
| 4289683 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | |
| 277556 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 | |
| 4205684 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | |
| 3880134 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 3880448 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | |
| 4178348 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 4253136 | Vargas Rivera, Clemente | 108 Calle San Fernando | | | | Yauco | PR | 00698 | |
| 2955853 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 | |
| 584986 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | |
| 2117914 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5157405 | Vargas Rodriguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | |
| 3326481 | Vargas Rodriguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 3861857 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 3266233 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3630356 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | |
| 267741 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | |
| 3962376 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 4121870 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 | |
| 1899014 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | |
| 232028 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | |
| 3364903 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 4032386 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | |
| 4103428 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | |
| 4106298 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | |
| 3972536 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2895902 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 4230598 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 2408064 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | FS3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 142530 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 3825363 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | |
| 3825329 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | |
| 4227753 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |
| 3819371 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | |
| 4309236 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 | |
| 2845856 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 4299830 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | |
| 4051640 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 | |
| 2121912 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | | FAJARDO | PR | 00738 | |
| 3757901 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | |
| 268607 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | |
| 4115118 | Vazquez Garcia, Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 3481043 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | |
| 4306972 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | |
| 3078149 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | |
| 3878821 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | |
| 4029040 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | |
| 3950264 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 3953489 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 4264737 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | |
| 3656218 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | |
| 3884839 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | |
| 426669 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | |
| 4003914 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 | |
| 3753956 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | |
| 3849519 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 | |
| 3428872 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 | |
| 269002 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 | |
| 2902393 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 3270842 | Vazquez Massa, Maria D. | Urb. Jardines del Caribe 3-104 | | | | Ponce | PR | 00728 | |
| 3776391 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 4051760 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | |
| 314162 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 269134 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 3736108 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | |
| 3972432 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4052664 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | |
| 3811045 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 3668272 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 3988949 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | |
| 4179314 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | |
| 4121770 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | BS BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | |
| 3653810 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 3691014 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 3941285 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 3263232 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 2136668 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 587137 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 2833067 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 4259670 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | |
| 3624864 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | |
| 5157362 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 | |
| 3621379 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | |
| 2316302 | VAZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 | |
| 2353138 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 | |
| 4184760 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4068580 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 | |
| 4040837 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | |
| 4101790 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 | |
| 4079244 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 | |
| 4074605 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 3546053 | VAZQUEZ VELEZ, LUZ E. | 80 MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 5157367 | VAZQUEZ VELEZ, LUZ E. | HC-01 Box 7758-7 | | | | Barceloneta | PR | 00617 | |
| 2993460 | Vazquez, Heriberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032584 | Vazquez, Heriberto | Jose E. Torres Valentin, | Abogado-Apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 3262585 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | |
| 3199132 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | |
| 2953695 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | |
| 4255857 | Vega Barreto, Pastor | Apt 565 | | | | Caguas | PR | 00627 | |
| 3005383 | Vega Berrios, Fernando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032818 | Vega Berrios, Fernando | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 270531 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 3939326 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |
| 4085983 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | |
| 4132556 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 | |
| 3602801 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 | |
| 4118300 | VEGA COLON, HILDA L | BO GUAYATE BZ 22619 | | | | CAYEY | PR | 00736 | |
| 4090129 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 3241211 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 3272177 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina Los Montes | | | | Dorado | PR | 00646 | |
| 3479901 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 3479901 | Vega Colón, Maribel | Maribel Vega Maestra de Educación Especial retirada Departamento de Educación de Puerto rico 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 3747892 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 4289722 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 3933024 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | |
| 3469636 | Vega Díaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 3480982 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 3480980 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 3480981 | Vega Doncell, Ceciah | Ceciah Vega Doncell 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 4295307 | Vega Doncell, Ceciah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | |
| 4004627 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | |
| 3910752 | VEGA FIGUEROA , CARMEN C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 3849151 | Vega Figueroa, Carmen C. | Calle 10 G-4 Santa Juana II | | | | Caguas | PR | 00725 | |
| 3995736 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | |
| 3996122 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | |
| 3997315 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 | |
| 4259721 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 | |
| 4259636 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 | |
| 2348881 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 | |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | |
| 2888298 | Vega López, William | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2905819 | Vega López, William | Jose E. Torres Valentín | Abogado | Torres Valentín Estudio Legal | 378 Calle Georgetti | San Juan | PR | 00925 | |
| 4271896 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 | |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 4215482 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 4215491 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 5157402 | Vega Mercado, Carmelo | 706 N. 12th St | First FL | | | Allentown | PA | 18102 | |
| 4208701 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | |
| 2317727 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | |
| 4292059 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | |
| 3689249 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | |
| 4023802 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | |
| 5171558 | Vega Ortiz, Lysette | PO Box 408 | | | | Aibonito | PR | 00705 | |
| 3919289 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 3674179 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | |
| 3700092 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 3862426 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 4016962 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 3673948 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 4128586 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 588562 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | |
| 4135980 | Vega Perez, Olga | PO Box 1538 | Buzon 1188 | | | Aguadilla | PR | 00605 | |
| 3026790 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 3568919 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 127

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3148932 | Vega Rivera, Jesus E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | |
| 3151420 | Vega Rivera, Jesus E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | |
| 4267076 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 3746784 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 2999003 | Vega Rivera, María M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 2223170 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 | |
| 3857936 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | |
| 3819494 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | |
| 1794660 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | |
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 | |
| 4260216 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | |
| 3871350 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | |
| 3439767 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | |
| 4021941 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | |
| 3433462 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | |
| 3238194 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 3480267 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 3480268 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor ninguna 52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 4266927 | Vega Santiago, Nelda | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 4031833 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | |
| 2417425 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | |
| 4079493 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 4099624 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | |
| 4132932 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 | |
| 3797045 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 3677480 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | |
| 1914696 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | |
| 589285 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | |
| 4256153 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | |
| 3665610 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | |
| 3888881 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 3378743 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 | |
| 3866626 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 3442344 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 3953960 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 | |
| 4104000 | Velazquez Benjamín, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 | |
| 2093831 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 | |
| 1749669 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 | |
| 4114513 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 | |
| 4037726 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candeloro | | | Humacao | PR | 00791-9630 | |
| 3521290 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |
| 4069746 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | |
| 272367 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | |
| 4271198 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | |
| 3759606 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | |
| 5157328 | VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 | | | | GUANICA | PR | 00653 | |
| 2344411 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 | |
| 3708795 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 | |
| 4024161 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | |
| 2930841 | Velazquez Munoz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2974231 | Velazquez Munoz, Hector | Jose E. Torres Valentin | Calle Georgetti 78 | | | San Juan | PR | 00925 | |
| 3515691 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 4269460 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 | |
| 4266942 | Velazquez Nieves, Felix R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 3266328 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 3243637 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 4266013 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 3800304 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 3865457 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | |
| 3731077 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | |
| 4090280 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |
| 3913090 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 4016178 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 3925137 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | |
| 3988544 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | |
| 2995530 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 | |
| 3273277 | Velazquez Suren, Lydia | Urb. Costa Azul | | | | Guayama | PR | 00784 | |
| 3264409 | Velazquez Torruella, Ilia | Estancias del Golf | L2 Calle 19 | | | Ponce | PR | 00730-0533 | |
| 3318352 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | Calle Luis A. Morales 577 | | | COTO LAUREL | PR | 00780 | |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3558588 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | |
| 3632561 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 | |
| 3265160 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | |
| 2951970 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | |
| 4103584 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 3006323 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 | |
| 273011 | Velazquez Velez, Henry | 1740 Meriden Rd. Apt. #1 | | | | Waterbury | CT | 06705 | |
| 3030864 | Velazquez Velez, Henry | Policia De Puerto Rico-P.O. Box | | | | San Juan | PR | 00936-8166 | |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | |
| 4190686 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | |
| 2129959 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | |
| 3685321 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | Ponce | PR | 00780 | |
| 4184638 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | |
| 2104950 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | |
| 3355714 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | |
| 1919268 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | |
| 3974559 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 | |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 4178286 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 3510235 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | |
| 3865206 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00731 | |
| 3865136 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | |
| 4178213 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |
| 3190230 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 590618 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 4247784 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 4076758 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | |
| 4179611 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 | |
| 4246934 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | |
| 3425160 | Velez González, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | |
| 3346808 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 4010079 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | |
| 4010121 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | |
| 4250319 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | |
| 4247759 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 | |
| 3500495 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | |
| 3064756 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 3508729 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | |
| 3111210 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 | |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 1298921 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| 3101061 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 4244799 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | |
| 3960508 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 3660101 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 | |
| 273901 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | |
| 2309895 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | |
| 2909939 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 | |
| 3299586 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 1290816 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | |
| 3321825 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | |
| 3272599 | Velez Pagan, Belitza D | HC Box 12996 | | | | Utuado | PR | 00641 | |
| 3419292 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 | |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | |
| 2238577 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 3850696 | Velez Reyes, Damaris | PO Box 15 | | | | Camuy | PR | 00627 | |
| 3953525 | Velez Reyes, Damariz | P.O. Box 15 | | | | Camuy | PR | 00627 | |
| 1232318 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | |
| 3971620 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | |
| 3935988 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 5157396 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | |
| 3866066 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | |
| 5171565 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | |
| 4192228 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 | |
| 3239386 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 | |
| 4046434 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 3928031 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 3797411 | Velez Rodriguez, Gloria Esther | 3548 Calle sta Juanita, Ext Santa Teresita | | | | Ponce | PR | 00730-4612 | |
| 4107811 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 3729470 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 3238899 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | |
| 3991667 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | |
| 1899721 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3384583 | VELEZ SALICRUP, MARIA M | URB LOS PINOS | 301 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612-5947 | |
| 3359859 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | |
| 3651156 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 | |
| 4178565 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 | |
| 4179637 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | |
| 3145853 | Velez Torres, Emiliano J | JB Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 | |
| 3628567 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 | |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 | |
| 3156694 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 3264484 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3317286 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3300452 | Velez-Velázquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3315397 | Velez-Velázquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 3904730 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 | |
| 3046683 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A9S Villa Almendro | | | Toa Baja | PR | 00949 | |
| 3676578 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 | |
| 3278325 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 2222231 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 | |
| 3631129 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | |
| 3103708 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB | CALLE 16 A AA # 12-A | | | CAROLINA | PR | 00985 | |
| 4099459 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | |
| 3896182 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | Luquillo | PR | 00773 | |
| 4003355 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 | |
| 4135299 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 4007078 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 | |
| 3534754 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 3934106 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 3943302 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 4291245 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | |
| 3207290 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | |
| 3978714 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | |
| 3916239 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 | |
| 593251 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU2S CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 593354 | VIDAL TORRES, ZAIRA I | 9002 CALLE OLIMPO | | | | CABO ROJO | PR | 00623 | |
| 3151875 | Vidales Galvan, Aurea R. | 863 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | |
| 4136020 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 4102322 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | |
| 3359966 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 | |
| 1681291 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2863333 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | |
| 3491867 | Villa Armendariz, Sandra C. | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 3794358 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 | |
| 3794452 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 4062549 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 4117304 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | |
| 3937335 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | |
| 3355425 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | |
| 3883214 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | |
| 1603212 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | |
| 3885615 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | |
| 4114026 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 3707461 | Villanueva Figueroa, Luz E | HC 61 Box 35634 | | | | Aguada | PR | 00602 | |
| 4070829 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | |
| 4159956 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | |
| 3067625 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | |
| 2726130 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 3772950 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | |
| 1224458 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 4041827 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | |
| 2987817 | Villegas Levis, Noelis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 3032328 | Villegas Levis, Noelis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | |
| 3997476 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 | |
| 3880857 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | |
| 3333320 | Villegas Rivera, Nayda L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 | |
| 3828904 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 3949133 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 3949183 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 3587135 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | |
| 2317408 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3561816 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5157330 | VIRELLA PAGAN, SAMUEL | 70 Calle Rio Sabana | Urb. River Edge Hills | | | Lugillo | PR | 00773 | |
| 3030830 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | |
| 2245820 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | |
| 4220324 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | |
| 2949172 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 2930411 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 3902073 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 3961270 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | |
| 1896070 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 | |
| 3486220 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 4184388 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | |
| 3705304 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 | |
| 4288715 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | |
| 5157363 | Voga Soto, Eliezer | 4 Roosevelt 3222 | Bda Bardorioty | | | Ponce | PR | 00728 | |
| 3922001 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 3519475 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 4155475 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 4155490 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 4155484 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 2130479 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 2254925 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | |
| 5165905 | William J. Murray Marital Trust | Mariangely Gonzalez Tobaja | Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 5167101 | William J. Murray Marital Trust | P.O. Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 596904 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | |
| 2961127 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | |
| 4094422 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 3651887 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | |
| 3915990 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 | |
| 2985802 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 2939972 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 599026 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 | |
| 4137255 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | |
| 3968851 | Zamot Arbelo, Anaida | PO Box 415 | | | | Quebradillas | PR | 00678 | |
| 4063612 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | |
| 4102816 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 1213327 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 3698376 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 4004359 | Zapata Zapata, Virgen M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | |
| 3785491 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | |
| 5157337 | Zayas Bauza, Sonia | 1625 Burton St SW | | | | Wyoming | MI | 49519 | |
| 3239274 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | |
| 4247769 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 3371775 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 4229567 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 3036372 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
| 2420144 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | |
| 3596342 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 599283 | Zayas Cruz, Jose A | 107 Davion Ct | | | | Madison | AL | 35758-9214 | |
| 4025836 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 2119500 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | |
| 3875739 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 375140 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | |
| 5157325 | Zayas Medina, David | Parcelas Nueva Vida | 135 Calle Talud | | | Ponce | PR | 00728-6779 | |
| 3969087 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | |
| 4111371 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | |
| 3853537 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 4247962 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | |
| 4087205 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | |
| 3822845 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 3831067 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | |
| 2442238 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 599537 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 3159419 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | |
| 2122162 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | |
| 3900124 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | |
| 3124326 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 3121354 | Zurich American Insurance Company | Margaret M. Anderson; Kenneth Thomas | Fox Swibe | Levin & Carroll LLP | 200 W. Madison, Suite 3000 | Chicago | IL | 60606 | |

**<u>Exhibit C</u>**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al.*,

               Debtors.[1]

PROMESA
Title III

No. 17-BK-3283-LTS

(Jointly Administered)

---

### FIFTEENTH ADMINISTRATIVE CLAIMS RECONCILIATION STATUS NOTICE

To the Honorable United States District Judge Laura Taylor Swain:

1.      On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order"). The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve

certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims

(each as defined in the ACR Order) using the Debtors' existing administrative reconciliation

processes ("Administrative Claims Reconciliation") in accordance with the procedures contained in

Exhibit A to the ACR Order (the "ACR Procedures").

      2.      Pursuant to Paragraph 5 of the ACR Procedures, the Debtors hereby respectfully

submit their *Fifteenth Administrative Claims Reconciliation Status Notice*, attached hereto as Exhibit

A (the "Fifteenth ACR Status Notice"). The Fifteenth ACR Status Notice provides an update to the

Court regarding the status of claims transferred into the ACR Procedures.[2] *See* ACR Procedures at

¶ 5. Please note that unless otherwise stated, any ACR Designated Claims marked as "resolved" in

the Debtors' *First Administrative Claims Reconciliation Status Notice* [ECF No. 14515], *Second

Administrative Claims Reconciliation Status Notice* [ECF No. 15367], *Third Administrative Claims

Reconciliation Status Notice* [ECF No. 15812], *Fourth Administrative Claims Reconciliation Status

Notice* [ECF No. 16322], *Fifth Administrative Claims Reconciliation Status Notice* [ECF No. 15086],

*Sixth Administrative Claims Reconciliation Notice* [ECF No. 17659], *Seventh Administrative Claims

Reconciliation Status Notice* [ECF No. 18363], *Eighth Administrative Claims Reconciliation Status

Notice* [ECF No. 19381], *Ninth Administrative Claims Reconciliation Status Notice* [ECF No. 19945],

*Tenth Administrative Claims Reconciliation Status Notice* [ECF No. 20461], *Eleventh Administrative

Claims Reconciliation Status Notice* [ECF No. 21048], or *Twelfth Administrative Claims

Reconciliation Status Notice* [ECF No. 21599], *Thirteenth Administrative Claims Reconciliation

Status Notice* [ECF No. 22367], or *Fourteenth Administrative Claims Reconciliation Status Notice*

---

[2] Pursuant to the ACR Order, the Debtors have filed twenty-eight notices transferring claims into Administrative Claims Reconciliation (as defined in the ACR Order), (collectively, the "ACR Transfer Notices"), and have transferred approximately 45,193 claims (collectively, the "ACR Designated Claims"), into Administrative Claims Reconciliation.

[ECF No. 22901] are not separately listed in this Fifteenth ACR Status Notice.

3.     The Debtors shall serve copies of this notice upon the claimants associated with the

ACR Designated Claims listed in Exhibit A and upon the Master Service List (as defined by the

*Sixteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 20190-1]).  This

notice is also available on the Debtors' case website at https://cases.ra.kroll.com/puertorico.

Dated:  January 20, 2023
        San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Laura Stafford (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and*

3

*Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

## **Exhibit D**

**Fifteenth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

To view the Debtors' full Fifteenth Administrative Reconciliation Status Notice, please visit https://cases.ra.kroll.com/puertorico/. To obtain an electronic or hard copy of the Fifteenth Administrative Reconciliation Status Notice, please contact Kroll Restructuring at (844) 822-9231 (toll Free for the U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email puertoricoinfo@ra.kroll.com.