# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 3, 2023, at my direction and under my supervision, employees of Kroll caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via First Class Mail on the ACR Supp Pension Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: February 13, 2023

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 13, 2023, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 67080

**<u>Exhibit A</u>**



## GOVERNMENT OF PUERTO RICO

RETIREMENT BOARD OF THE GOVERNMENT OF PUERTO RICO

3 de febrero de 2023

Re: Reclamación Núm.                    - <u>REQUIERE RESPUESTA</u>

Estimado

Reciba un cordial saludo de parte de todos los que laboramos en la Administración de los Sistemas de Retiro de los Empleados del Gobierno de Puerto Rico, en adelante "Sistema de Retiro". Está recibiendo esta comunicación debido a su respuesta al "Formulario de Requerimiento de Información" relacionado a su Evidencia de Reclamación (*Proof of Claim*) Núm.                    (en adelante, "Reclamación") presentada ante el Tribunal del Título III del *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").

Como conoce, los Deudores bajo el Título III de PROMESA transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("Procedimiento") con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. A esos fines, el pasado usted recibió un aviso mediante el cual, en esencia, se le notificó la transferencia de su Reclamación al Procedimiento; y se le solicitó que: (1) completara un "Formulario de Requerimiento de Información" ("Formulario") y (2) acompañara al formulario con cualquier documentación suplementaria en apoyo de su Reclamación.

El propósito de nuestra misiva es informarle que hemos recibido y evaluado tanto su reclamación como el Formulario que sometió en respuesta al aviso. Sin embargo, con la información suministrada por usted no hemos podido identificar con exactitud, el(los) reclamo(s) o la(s) disputas respecto al monto de su pensión a(l/los) cual(es) usted hace referencia. Por tanto, no se ha podido determinar el procedimiento administrativo correspondiente a su reclamo.

En consecuencia, le solicitamos que, dentro de un periodo de veinte (20) días desde el recibo de esta misiva, someta a los Sistemas de Retiro una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En particular, en su comunicación, debe incluir si actualmente es pensionado (es decir, si está recibiendo

pensión al presente) o si es participante[1] del Sistema de Retiro. Deberá detallar también la agencia para la cual trabaja o trabajó y los años cotizados al Sistema de Retiro. Además, deberá especificar cuál es su disputa respecto al monto de su pensión, su número de seguro social completo, número telefónico en donde nos podamos comunicar con usted y deberá anejar toda documentación en apoyo de su reclamo. Finalmente, si usted tiene pendiente una reconsideración y/o un caso administrativo ante la Junta de Retiro de la Administración de los Sistemas de Retiro favor de notificar con copia de la reconsideración sometida y/o número de caso asignado.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico: PRACRprocess@ra.kroll.com; o por correo a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Kroll Restructuring Administration LLC (F/K/A Prime Clerk, LLC)
850 3rd Avenue, Suite 412
Brooklyn, NY 11232


Respetuosamente,


Administración

---

[1] Participante significará, todo empleado que sea miembro de la matrícula del Sistema, que esté en servicio activo, o disfrutando una licencia autorizada por la Agencia, ocupe un puesto regular como empleado de carrera, confianza o a término por ley.



# GOVERNMENT OF PUERTO RICO
RETIREMENT BOARD OF THE GOVERNMENT OF PUERTO RICO

February 3, 2023

**Re:**     PROOF OF CLAIM NO.              – REQUIRES RESPONSE

Dear

Cordial greetings from all of us who work in the Employees' Retirement System of the Government of Puerto Rico (hereinafter "Retirement System"). You are receiving this communication because of your response to the "Information Request Form" related to your Proof of Claim No.              (hereinafter, "Claim") filed before the Title III Court pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

As you are aware, the Debtors under Title III of PROMESA transferred your Claim to the Administrative Claims Reconciliation Procedure ("Procedure") in order to resolve the Claim using the existing administrative processes of the Government of Puerto Rico. On              , you received a notice by which, in essence, you were notified of the transfer of your Claim to the Procedure; and you were asked to: (1) complete an "Information Request Form" ("Form"), and (2) accompany the form with any supplemental documentation in support of your Claim.

The purpose of this letter is to inform you that we have received and evaluated both your Claim and the Form you submitted in response to the notice. However, with the information provided by you we have not been able to accurately identify the claim(s) or the dispute(s) regarding the amount of your pension to which you refer. Therefore, it has not been possible to determine the adequate administrative procedure that corresponds to your claim.

Consequently, we request that, within a period of twenty (20) days from the receipt of this letter, you submit to the Retirement System a communication in which you describe in detail the nature of your Claim. Specifically, you must include in your communication if you are currently a retiree (that is, if you are currently receiving a pension) or if you are a participant in the Retirement System. You must also detail the agency for which you work or worked, and the years contributed to the Retirement System. In addition, you must specify what your dispute is regarding the amount of your pension, your full social security number, a telephone number where we can contact you, and attach all documentation in support of your Claim. Finally, if you have a reconsideration and/or an administrative case pending before the Retirement Board

of the Retirement Systems Administration, please notify us with a copy of the reconsideration filed and/or assigned case number.

**Please respond and return the Response Form attached (Exhibit A), along with any documents in support of your claim, within the next twenty (20) days from the receipt of this communication to the following email address: PRACRprocess@ra.kroll.com; or by mail to the following address:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Kroll Restructuring Administration LLC (F/K/A Prime Clerk, LLC)
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Respectfully,

The Administration



2

Exhibit A

## FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    *Creditor Name:*

| | |
|---|---|
| (1) Nombre Completo | |
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y años cotizados al Sisema de Retiro. | |
| (5) Correo electrónico | |
| (6) Indicar si es un pensionado o si es participante activo del Sistema de Retiro | |
| (7) Número de seguro social | |
| (8) Número de caso administrativo o judicial que haya radicado y que esté directamente relacionado a los beneficios reclamados, si aplica. | |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit A

**CLAIMANT'S RESPONSE FORM**

*Claim No.:*                    *Creditor's Name:*

| | |
|---|---|
| (1) Full Name | |
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency for which you work(ed) and years contributed to the Retirement System | |
| (5) E-mail Address | |
| (6) Indicate if you are a retired or if you are an active participant in the Retirement System | |
| (7) Social Security number | |
| (8) Administrative or judicial case number already filed and that is directly related to the benefits claimed, if applicable | |
| (8) Describe in detail the nature of your claim and the grounds on which you believe you are entitled to the benefit claimed. Include additional pages, if necessary. | |

*** Attach any supporting documentation you may have related to your claim. ***

**<u>Exhibit B</u>**

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2104989 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 3726953 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 |
| 3410562 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 3989811 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 |
| 3762 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 |
| 2854827 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 |
| 2084843 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 |
| 2449578 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 |
| 3980800 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 |
| 8110 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 |
| 3663101 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 |
| 3663161 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 |
| 8914 | Alvarez Febus, Nelida | Rr-8 Box 9149 A | Bo Dajao | | | Bayamon | PR | 00956 |
| 1900269 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 |
| 4080345 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 2134725 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 |
| 3236793 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 2951140 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 |
| 2951132 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 |
| 3087526 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 |
| 18343 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 |
| 3068058 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 |
| 3197018 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2950944 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 |
| 3190348 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 |
| 3544843 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 |
| 3868018 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 3286312 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 |
| 1877686 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 |
| 2323394 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 |
| 3042519 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 |
| 202603 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 2895638 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 2104112 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 3457268 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 2093538 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 |
| 1680256 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 |
| 2084376 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 3119115 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 |
| 3144290 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 |
| 3832439 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 2950739 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 |
| 2904585 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 |
| 1696293 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 |
| 1919590 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 |
| 3880240 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 2121368 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 |
| 2092857 | CARRERO, MARIBEL VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 |
| 4179327 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 |

Exhibit B
ACR Supp Pension Notice Parties Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3012892 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 |
| 4227773 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 3793507 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 4227772 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 |
| 2422443 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 |
| 3542407 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA O 20 | | | | GUAYAMA | PR | 00733-6533 |
| 3007678 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 |
| 2944503 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 |
| 3522596 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 |
| 3207353 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 |
| 2881412 | Colon Torres, Luis A | 306 Calle Morse | | | | Arroyo | PR | 00714 |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 |
| 2453451 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 |
| 3113758 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 |
| 3113524 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 |
| 2887890 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | | Villalba | PR | 00766 |
| 368491 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 2124509 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 |
| 2422359 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 |
| 3152332 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 |
| 142434 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 |
| 3049694 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 |
| 1799806 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 |
| 4111105 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 3849017 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 |
| 3450895 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 |
| 1987018 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 |
| 2907917 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 |
| 133748 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 |
| 3188349 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 |
| 3958803 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 |
| 3008268 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 |
| 3494803 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 378392 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 |
| 62794 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 |
| 4089029 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 |
| 2965778 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 |
| 3456194 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 |
| 3144841 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 |
| 1663851 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 |
| 3937064 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 |
| 2981460 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 |
| 3303544 | Donatiu Berrios, Rafael | Calle C  F-28 | Santa Isidra III | | | Fajardo | PR | 00738 |
| 2134935 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 |

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3457460 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 3064748 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 |
| 2127658 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 2948157 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 |
| 3535081 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 |
| 3141027 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 |
| 3502399 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 |
| 3764714 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 |
| 3382527 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 |
| 3752760 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 |
| 3378293 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 |
| 2857889 | FIGUEROA RAMOS, LUIS  ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 |
| 1764867 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 |
| 3109410 | Figueroa Rivera, Eddie N. | Bda Morales Calle-O-901 | | | | Caguas | PR | 00725 |
| 3105584 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 |
| 136265 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 |
| 1756125 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 |
| 2338655 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 |
| 3027801 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 |
| 2715717 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 |
| 2959577 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 |
| 5171571 | GARCIA HERNANDEZ, ARLEEN | 233 Miradores del Yunque | | | | Rio Grande | PR | 00745-8708 |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 |
| 298864 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 |
| 404725 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | SN-12 CALLE 19 | | | FAJARDO | PR | 00738 |
| 405941 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 3133575 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 |
| 293526 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 3007578 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 |
| 3157398 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 |
| 3226234 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 |
| 3482125 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 |
| 3143205 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 |
| 3195234 | González Rivera, Janissa  N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 |
| 1795989 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 3057362 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 2940803 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 |
| 3985120 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 |
| 2445329 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 |
| 2347679 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 |
| 3133047 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 |
| 3170340 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 |
| 419542 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 |
| 103278 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 |
| 10941 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 |
| 2131267 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 |
| 2887318 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 |
| 2313845 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 |

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3189617 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 |
| 2245889 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 |
| 428797 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 |
| 3186662 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 |
| 3035165 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 |
| 3200258 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 |
| 429672 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 |
| 2954157 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 |
| 2334696 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 |
| 2320006 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 |
| 2130716 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 |
| 3152391 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 |
| 3055824 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 |
| 3881284 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 |
| 2406708 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 |
| 2331698 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 |
| 2899790 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 2347073 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 |
| 3616688 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 |
| 5157340 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 |
| 3182544 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 |
| 3094533 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 |
| 3306562 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 458378 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 3878613 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 2950254 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 |
| 3015269 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 |
| 2877110 | Maldonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 |
| 3049260 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 |
| 3171551 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 |
| 2423105 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 |
| 454222 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 |
| 2336098 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 |
| 1878789 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 |
| 12101 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 |
| 3251147 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 |
| 3885916 | Martinez Quinones, Sheila M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | | Las Marias | PR | 00670 |
| 3359117 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 |
| 2448215 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 |
| 3224703 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 |
| 3028586 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 |
| 3182758 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 4017658 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 231370 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 |
| 3550363 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 |
| 468776 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 |

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 35774 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 |
| 3133464 | Melendez Ramos , Brenda  E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 |
| 3432878 | Melendez Ramos , Brenda  E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 |
| 2139541 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 |
| 4135223 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 |
| 470735 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 |
| 3269093 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 3860184 | Mercado Ruiz, Jose  H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 |
| 3655289 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 |
| 2416532 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 |
| 1222904 | MONTERO HERNANDEZ, CARMELO | URB VILLA  LOS SANTOS | 17 CALLE  Y  24 | | | ARECIBO | PR | 00612 |
| 3321647 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 |
| 3769947 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 |
| 2966757 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 |
| 479010 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 |
| 1808859 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 3143467 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 |
| 2442615 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 |
| 3798272 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 3858937 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 |
| 2343303 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribunals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 |
| 3000896 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 |
| 3351504 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 |
| 1671552 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 |
| 2426732 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 2920829 | NEGRON CRUZ, MYRNA  R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 |
| 2920831 | NEGRON CRUZ, MYRNA  R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 |
| 2104218 | NEGRON CRUZ, MYRNA  R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 |
| 4207593 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 |
| 3154367 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 |
| 1797471 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 |
| 3937099 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 |
| 2447215 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 |
| 4209637 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 |
| 3880292 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 |
| 2952228 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 |
| 3969028 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 |
| 1877090 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 |
| 2136312 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 |
| 2913004 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 |
| 1794772 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 2092642 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 |

Exhibit B
ACR Supp Pension Notice Parties Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4194039 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 4171988 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 3012733 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 |
| 3213681 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 3243416 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 2117863 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 |
| 2925190 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 |
| 3099289 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 |
| 182783 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 |
| 2133079 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 |
| 3124524 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 2089985 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 |
| 3113310 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 |
| 1663024 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 |
| 3223728 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 3078616 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 |
| 191188 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 |
| 3385898 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 |
| 3077291 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 |
| 1898824 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 |
| 3404805 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 |
| 3096475 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 |
| 2133743 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 |
| 2839546 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 |
| 141597 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 3266036 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 |
| 3642065 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 |
| 3893610 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 1783277 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 |
| 3431773 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 |
| 2907389 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 |
| 1888403 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 |
| 2437298 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 |
| 2435658 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 1799801 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 |
| 4268825 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 2144499 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 |
| 3515798 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 3134522 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 |
| 2312252 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 |
| 2901449 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 |
| 2322626 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 205501 | Reyes Vazquez , Jose  A. | PO Box 958 | | | | Garrochales | PR | 00652 |
| 2124988 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 |
| 3232439 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 |
| 3409358 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 |
| 3409387 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 |
| 3173845 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 2935387 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 |

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1679622 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 |
| 4167799 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 |
| 2337204 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 |
| 3183938 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 |
| 4001275 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 4101729 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 1588257 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 528337 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2118746 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | | 426 | | BAYAMON | PR | 00959-4312 |
| 3100323 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 2135880 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 |
| 3972083 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 |
| 2443878 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 3165585 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 |
| 3159118 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 |
| 3153333 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 |
| 2888375 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 |
| 2857747 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 |
| 1878917 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 |
| 3550570 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manatí | PR | 00674 |
| 533518 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 |
| 2405678 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 1793469 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 |
| 3314125 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 |
| 2446289 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 |
| 2960084 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 3238355 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 |
| 3238341 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 |
| 3297662 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1269318 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 |
| 3394599 | Rodriguez Guzman, Maria del  C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 |
| 4123563 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 |
| 3282640 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 |
| 4227804 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 2133897 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 |
| 2345581 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 |
| 3072312 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 |
| 2840162 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 |
| 3188787 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 |
| 3131835 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 |
| 2110226 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 |
| 3160406 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 |
| 3174774 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 |
| 4026792 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 |

Exhibit B

ACR Supp Pension Notice Parties Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123824 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 |
| 3209928 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 |
| 2920303 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1351959 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 |
| 1996636 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 |
| 2900049 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 |
| 2086174 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 |
| 3306066 | Ruiz Olavarria, Jessica | Calle 14 NE 1117 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 3296751 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 |
| 3199512 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 |
| 3933006 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 2143728 | Saez, Yolanda I  Rosa | Urb Bello Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 |
| 2431252 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 |
| 1707327 | SANCHEZ COLON, JERIMAR Y | PO BOX 310 | | | | UTUADO | PR | 00641 |
| 4224928 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 |
| 3982967 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 |
| 3143679 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 |
| 4168550 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 |
| 4083964 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 |
| 3061186 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 |
| 1981674 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 |
| 98081 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 |
| 3207610 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLBOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 |
| 2900717 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 |
| 1769908 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES  M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 |
| 1671362 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 |
| 3070715 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aquas Buenas | PR | 00703 |
| 2331311 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 1244806 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 |
| 2351493 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 |
| 3218006 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00681 |
| 4105516 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 |
| 3222602 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 |
| 4321745 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 |
| 566959 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2090915 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 |
| 3851736 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 |
| 3239810 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 |
| 2832665 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 3258794 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 |
| 2309287 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 |
| 3051195 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 |
| 312106 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 |
| 2140955 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 |
| 2877075 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 |
| 1912118 | Toro Marrero, Carmen  Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 |
| 2327138 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 |
| 34842 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 |
| 2440561 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 |

Exhibit B
ACR Supp Pension Notice Parties Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3015505 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 |
| 3615729 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 |
| 2330930 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 |
| 3434276 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 |
| 3134838 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 |
| 4175860 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 |
| 3203774 | TORRES, ELIEZER  SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 |
| 2894505 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 3566065 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 |
| 3566124 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |
| 3732892 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 3971718 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 3406442 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 2420120 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 |
| 3220650 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 |
| 3923643 | VAQUER OCASIO, LUIS  ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 |
| 2022352 | VAQUER OCASIO, LUIS  ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 |
| 4178348 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2117914 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 |
| 2895902 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 |
| 142530 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 |
| 2902393 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 |
| 2316302 | VAZQUEZ SANTIAGO, ANGEL  R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 |
| 2353138 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 |
| 2953695 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 |
| 3933024 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 |
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 |
| 3238194 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 |
| 4104000 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 |
| 2093831 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 |
| 1298921 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 |
| 3101061 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 |
| 3850696 | Velez Reyes, Damanz | PO Box 15 | | | | Camuy | PR | 00627 |
| 3239386 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 |
| 3145853 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 |
| 3103708 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY  CLUB | CALLE 16 A   AA  # 12-A | | | CAROLINA | PR | 00985 |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 |
| 2130479 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 |