## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred First Omnibus Objection**

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 3F AIR CONDITIONING & CONTRACTOR LLC<br>HC 75 BOX 1119<br>NARANJITO, PR 00719 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31102 | $8,907.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | ABREU CARTAGENA, JOSEPHINE<br>SABANA GARDEN<br>9 30 CALLE 13<br>CAROLINA, PR 00985 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6643 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | ABREU ESPINOSA, JOEL<br>PO BOX 1418<br>RIO GRANDE, PR 00745-1418 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157881 | $11,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | ABREU FARGAS , LUZ  CELESTE<br>CALLE 73 ABQUE 115 # 17, 3RD EXT VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116215 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 5 | ABREU FARGAS, NESTOR A.<br>HC 4 BOX 15730<br>CARLOINA, PR 00987-9749 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121674 | $28,173.02* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ABREU VALENTIN, CARMEN<br>APARTADO 1291<br>UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42686 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 7 | ACABA BAICES, NELSA A.<br>P.O. BOX 4688-A<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148881 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 8 | ACABA COLLAZO, GLORIBELLE<br>URB. ALTURAS DE UTUADO<br>837 CALLE CORAL DEL MAR<br>UTUADO, PR 00641-3050 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43651 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 9 | ACABA RAICES, NELSA<br>HC 01 BOX 4688A<br>CAMUY, PR 00612 | 02/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177742 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 10 | ACABA RAICES, NELSA<br>HC 01 BOX 4688A<br>CAMUY, PR 00612 | 02/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177758 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ACABA RAICES, NELSA A<br>PO BOX 4688-A<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147562 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 12 | ACABA RALCES, NELSA<br>HC 01 BOX 4688 A<br>CAMUY, PR 00627 | 02/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178156 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 13 | ACABA-RAICES, NELSA A<br>PO BOX 4688-A<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152081 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | ACABA-RAICES, NELSA A.<br>P.O. BOX 4688-A<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140058 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 15 | ACCARIA, DIANE<br>COND. LAS GAVIOTAS<br>3409 AVE. ISLA VEIDE APT. 1502<br>CAROLINA, PR 00979-4901 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25053 | $858.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | ACEVEDO ACEVEDO, MARIE A<br>PO BOX 552<br>SAN GERMAN, PR 00683 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29563-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | ACEVEDO AYALA, ZULEIKA<br>6365 BELLA CIR. UNIT 706<br>BOYNTON BEACH, FL 33437 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38719 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | ACEVEDO CANO, ALODIA<br>#2015 GUSTAVO BECQUER EL SENORIAL<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135624 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 19 | ACEVEDO CORDERO, ALICE W.<br>COLINA ST. 2125-APARTMENT B<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137377 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 20 | ACEVEDO CRUZ, CARMEN M.<br>PO BOX 300<br>ANGELES, PR 00611 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110318 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | ACEVEDO ECHEVARRIA, ELBA REBECCA<br>2400 AVENIDA ALBIZU CAMPOS<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101377 | $14,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | ACEVEDO GARCIA, SYLVIA<br>URB. JARDINES DEL CARIBE<br>2A16 CALLE 53<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65335 | $2,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | ACEVEDO HERNANDEZ, LUZ M<br>PO BOX 673<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54081 | $13,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 24 | ACEVEDO HERNANDEZ, MARIA DEL<br>HC4 BOX 43519<br>CAIMITAL ALTO<br>AGUADILLA, PR 00603 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84759 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 25 | ACEVEDO HERNANDEZ, MELVIN<br>PO BOX 190<br>AGUADA, PR 00602 | 03/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 26 | ACEVEDO JIMENEZ, VIVIAN I<br>BO. ESPINAL<br>BZN. 152-A<br>AGUADA, PR 00602 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36936 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | ACEVEDO LOPEZ, ARMANDO<br>HC02 BOX 21846<br>AGUADILLA, PR 00603 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20670 | $35,397.43 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | ACEVEDO MALDONADO, CRISTINA<br>PO BOX 1359<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76128 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 29 | ACEVEDO MESONERO, MYRIAM I<br>RAMEY<br>105 HARRISON<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35028 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 30 | ACEVEDO MESONERO, MYRIAM I.<br>CALLE HARRISON 105 RAMEY<br>AGUADILLA, PR 00604 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32741 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | ACEVEDO NIEVES, EDWIN<br>PMB 524<br>BOX 2500<br>TOA BAJA, PR 00951 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2830 | $34,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 32 | ACEVEDO OLIVENCIA, EDGARDO<br>P.O. BOX 374<br>HORMIGUEROS, PR 00660 | 11/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172204 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | ACEVEDO OQUENDO, AGUSTINA<br>13739 45TH AVE APT 14B<br>FLUSHING, NY 11355-4199 | 03/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 34 | ACEVEDO ORTIZ, ANGEL LUIS<br>HC. 02 BOX 3456<br>MAUNABO, PR 00707 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170956 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 35 | ACEVEDO PAGAN, HECTOR<br>URB VISTA AZUL<br>T 3  CALLE 22<br>ARECIBO, PR 00612 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | ACEVEDO RODRIGUEZ, ISABEL<br>200 SETH GREEN DRIVE APT. 2224<br>ROCHESTER, NY 14621 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93531 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 37 | ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR 00956 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148364 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 38 | ACEVEDO ROMAN, DINELIA E<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155132 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 39 | ACEVEDO ROMAN, DINELIA E<br>7917 CARR 4485<br>QUEBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155913 | $6,048.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 40 | ACEVEDO ROMAN, DINELIA E<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157907 | $22,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | ACEVEDO ROMAN, DINELIA E.<br>1402 KIMDALE ST. E<br>LEHIGH  ACRES, FL 33936 | 07/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43107 | $22,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 42 | ACEVEDO ROMAN, DINELIA ESTHER<br>7917 CARR 4485<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133124 | $6,048.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 43 | ACEVEDO SANTIAGO, LUIS A.<br>HC-04 BOX 7830<br>JUANA DIAZ, PR 00795 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171005-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 44 | ACEVEDO SANTIAGO, MIGUEL A<br>URB MONTE REAL<br>22 CALLE SERRACANTES<br>COAMO, PR 00769 | 04/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5975 | $680.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 45 | ACEVEDO SEPULVEDA, ILIA RAQUEL<br>CALLE ISMAD ROSADO<br>BO. ALGAINSBO<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138167 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | ACEVEDO ZAMBRANA, BENJAMIN<br>PO BOX 49<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65812 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 47 | ACEVEDO ZAMBRANA, BENJAMIN<br>PO BOX 49<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65983 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 48 | ACEVEDO ZAMBRANA, IRIS D.<br>PO BOX 49<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58699 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | ACOSTA CRUZ, PABLO A<br>5 CALLE SANTA ROSA<br>GUANICA, PR 00653 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98323 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 50 | ACOSTA DELGADO, ANA LUZ<br>2770 LA SALLE URB RIO CANAS<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110401 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | ACOSTA LUCIANO, GLORIA M<br>URBANIZACIÓN GLENVIEW GARDENS<br>CALLE ELBA DD-20 APART: B<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53360 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 52 | ACOSTA MATOS, BENJAMIN<br>HC 03 BOX 7621<br>CANOVANAS, PR 00729 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20920 | $432,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 53 | ACOSTA MELENDEZ, SAMUEL A.<br>BDA. RULLON #24<br>ADJUNTAS, PR 00601 | 08/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107320 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 54 | ACOSTA MUÑIZ, MAYRA I<br>PO BOX 694<br>LARES, PR 00669-0694 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67439 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | ACOSTA PEREZ, JUAN R<br>JARDIN CENTRAL 28 CALLE<br>MERCEDITA<br>HUMACAO, PR 00791-9704 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56765 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | ACOSTA RIVERA, MIRIAM N.<br>BOX 113<br>JAYUYO, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135829 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 57 | ACOSTA RODRIGUEZ, HEYDE D.<br>URB-VILLA DE BORINQUEN<br>BZN 311<br>LARES, PR 00669 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160288 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | ACOSTA RODRIGUEZ, JOSE A<br>PO BOX 1557<br>LUQUILLO, PR 00773 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114413 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 59 | ACOSTA RODRIGUEZ, JOSE A<br>P.O. BOX 1557<br>LUQUILLO, PR 00773 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123984 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | ACOSTA RODRIGUEZ, XIOMARA<br>PO BOX 140385<br>ARECIBO, PR 00614-0385 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159518 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | ACOSTA RODRIQUEZ , MARIBEL<br>URB PORLALES DE JUNCOS<br>JUNCOS, PR 00777 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90098 | $14,848.20* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 62 | ACOSTA RUIZ, ELISEO<br>29 CALLE MATIENZO CINTRON<br>YAUCO, PR 00698 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178452 | $63,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 63 | ACOSTA SANTIAGO, BETSY B<br>PO BOX 330721<br>PONCE, PR 00733-0721 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99474 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 64 | ACOSTA SANTIAGO, BETSY B.<br>PO BOX 330721<br>PONCE, PR 00733-0721 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102686 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 65 | ACOSTA SILVA, ANNA M.<br>REPARTO ESPERANZA<br>CALLE PACO MARTINEZ M-14<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78260 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | ACOSTA VELEZ, MARIANITA<br>URB. ESTAUCIAS DEL RIO #328<br>HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123785 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 67 | ACOSTA, FELIBERTY BONILLA<br>URB. SAN FELIPE 8TH STEET L#41<br>ARECIBO, PR 00612 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113230 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 68 | ADAMES LUGO, ROSA<br>PO BOX 24<br>SABANA GRANDE, PR 00637-0024 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129612 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | ADAMES MERCADO, ALICIA<br>HC 8 BOX 82611<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91894 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 70 | ADAMES MERCADO, WALESKA<br>HC 03 BOX 33573<br>BO. BAYANEY<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68227 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | ADAMES MUNIZ, NILDA I.<br>URB. NUEVO SAN ANTONIO<br>17 CALLE SAN ANTONIO<br>SAN ANTONIO, PR 00690-1335 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87337 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 72 | ADAMES OLIVERO, IVETTE<br>URB. VENTURINI CALLE A #38<br>SAN SEBASTIAN, PR 00685 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126182 | $83,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 73 | ADORNO COLON, NORMA<br>PO BOX 101<br>VEGA ALTA, PR 00692 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134650 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 74 | ADORNO NAVEDO, ZAIDA<br>HC-83 BOX 6816<br>VEGA ALTA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66880 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 75 | ADORNO OCASIO, MARITZA<br>HC 01 BOX 7072<br>GURABO, PR 00778 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18741-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | ADVANCED MRI GROUP OF PR PSC<br>PO BOX 34187<br>FORT BUCHANAN<br>SAN JUAN, PR 00934 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29411 | $335,492.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 77 | ADVANCED SURGICAL SERVICES PSC<br>PO BOX 11943<br>SAN JUAN, PR 00922-1943 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2572 | $1,222.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 78 | AFANADOR ROMERO, NANCY<br>19 BDA. NUEVA<br>UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20622-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | AFANADOR ROMERO, NANCY<br>19 BDA. NUEVA<br>UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21228-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 80 | AFREDO ACEVEDO-CRUZ / HIURISAN CASTRO ZAYAS<br>PO BOX 93<br>JUANA DIAZ, PR 00795 | 08/25/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63 | $2,185.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | AGOSTINI PEREZ, MIGUEL<br>VALLE ESCONDIDO<br>14 VALLE ESCONDIDO<br>ARECIBO, PR 00612-9573 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6450 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 82 | AGOSTINI SANCHEZ, CORNELIA<br>PO BOX 1278<br>SABANA SECA STATION<br>SABANA SECA, PR 00952 | 07/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106702 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | AGOSTO CRUZ , MIGDALIA<br>P.O. BOX 79<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56588 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | AGOSTO CRUZ, JUANA<br>HC 04 BOX 6982<br>YABUCOA, PR 08767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147123 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | AGOSTO PEREZ, RUTH M<br>URB. PALMA ROYALE<br>CALLE SAUCE, NUMERO 24<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46287 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | AGOSTO RIVERA, LUZ E.<br>URB. BAIROA CALLE SANTA MARIA J-11<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78421 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 87 | AGOSTO RODRIGUEZ, LISANDRA<br>HC-1 BOX 20210<br>COMERIO, PR 00782 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155323 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 88 | AGOSTO ROJAS, SANDRA<br>CALLE TITO RODRÍGUEZ #501 BO. OBRERO<br>SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162459 | $10,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 89 | AGOSTO ROMAN, JUANA<br>125 BW9 JARDINES COUNTRY CLUB<br>SAN JUAN, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146681 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | AGRON CRESPO, ELSIE M<br>HC-05 BOX 10985<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155770 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | AGUAYO CRUZ, IDA LUZ<br>AC-21 CALLE 45<br>STA JUANITA<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143150 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 92 | AGUAYO CRUZ, IDA LUZ<br>AC-21 CALLE 45 STA. JUANITA<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154075 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 93 | AGUEDA RIOS, FERNANDO<br>CALLE CAMINO LAS RIVERA #81<br>URBANIZACION COLINAS DE PLATA<br>TOA ALTA, PR 00953-4755 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99093 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | AGUIAR HIDALGO, JOSE M APARTADO 500 SAN ANTONIO AGUADILLA, PR 00690 | 04/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7501 | $36,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | AGUILAR MARTINEZ, AGNES P.O. BOX 560353 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107703 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | AGUILAR MARTINEZ, AGNES PO BOX 560353 GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97560 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | AGUILAR PEREZ, MAYRA 259 CALLE SOL APT #2 VIEJO SAN JUAN, PR 00901 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164164 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | AGUILAR ROMAN, DAISY P.O. BOX 598 HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | AGUIRRE RIVERA, ZENAIDA<br>PO BOX 800850<br>COTO LAUREL, PR 00780-0850 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102142 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | AGUIRRE RIVERA, ZENAIDA<br>PO BOX 800850<br>COTO LAUREL, PR 00780-0850 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68059 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | AIMEE RAICES/ALFONOS ROSSY MILLAN<br>CAMBRIDGE PARK E6 PLAZA DOCE<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47252 | $5,921.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | ALAMEDA ROBLES, IRIS<br>1904 LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | ALAMEDA ROBLES, IRIS<br>1904 LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104190 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | ALAMEDA ROBLES, IRIS<br>CALLE LA MILAGROSA 1904<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108081 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 105 | ALAMO ALVAREZ, MARITZA I.<br>URB. CIUDAD UNIVERSITARIA CARRETERA 846<br>U-23<br>TRUJILLO ALTO, PR 00976 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28914 | $24,601.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 106 | ALAYON BETANCOURT, ANA I.<br>URBANIZACION SIERRA BAYAMON<br>BLOQUE 22 NUMERO 5 CALLE 18<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 107 | ALBARRAN REYES, ZAHIRA<br>URB. SANTIAGO IGLESIAS<br>1420 LOPEZ LANDRON<br>SAN JUAN, PR 00921 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43578 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | ALBARRAN SALCEDO, EDWIN<br>10 SANTIAGO NEGRONI<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108192 | $38,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 109 | ALBARRAN SALCEDO, ERNESTO<br>R-3 14 ALTURAS<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95574 | $33,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 110 | ALBARRAN, LILLIAN<br>CALLE RIO DUEY AB8<br>RIO HONDO<br>BAYAMON, PR 00961 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33572 | $2,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 111 | ALBELO RODRIGUEZ, ALMA I.<br>APT.181 BO. JAGUITAS<br>HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157519 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 112 | ALBERTO GALLARDO VILLAR & MARIA ELENA DE LA CRUZ ECHEANDIA<br>2900 CARR 834 APTDO. 4022<br>GUAYNABO, PR 00971 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52198 | $7,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | ALBERTORIO CINTRON, MARIBEL<br>D14 CALLE 3 LAS ALONDRAS<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 114 | ALBERTORIO MALDONADO, DIANA<br>URBANIZACION HACIENDA LA MATILDE<br>CALLE SURCO 5495<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41328 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 115 | ALBERTORIO MALDONADO, DIANA<br>URBANIZACIÓN HACIENDA LA MATILDE<br>CALLE SURCO 5496<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54580 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 116 | ALBINO , JAMILETTE  PEREZ<br>BO QUEBRADOS CALLE DEL RIO #237<br>GUAYANILLA, PR 00656 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | ALBINO CRUZ, ANIBAL<br>HC 37 BOX 3593<br>BO LA LUNA<br>GUANICA, PR 00653 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139854 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 118 | ALBINO LOPEZ, LILLIAM<br>VILLAS DE RIO CANAS 958<br>FRANCISO PANCHO COIMBRE<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86026 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 119 | ALBINO, JAMILETTE  PEREZ<br>BO QUEBRADAS CALLE DEL RIO<br># 237<br>GUAYANILLA, PR 00656 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53992 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 120 | ALBIZU MERCED, NOEMI<br>URB JARDINES DE CATANO<br>CALLE GIRASOL K 17<br>CATANO, PR 00962 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1780 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | ALDARONDO ACEVEDO, MARIA L<br>PMB 399<br>P.O. BOX 80000<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130061 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 122 | ALDEBOL GUASH, LUZ M.<br>CRISTO DE LOS MILAGROS 1036<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95879 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 123 | ALDUEN ROSS, FRANK  D<br>BO CUESTA BLANCA<br>HC-01 BOX 8568<br>LAJAS, PR 00667 | 02/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 124 | ALDUEN ROSS, FRANK D<br>BO CUESTA BLANCA<br>HC-01 BOX 8568<br>LAJAS, PR 00667 | 05/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10348 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | ALEGRIA SERRANO, ELIZABETH<br>URB. LEVITTOWN LAKES<br>DA52 LAGO MATRULLA<br>LEVITTOWN<br>TOA BAJA, PR 00949-3539 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103832 | $68.72* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | ALEJANDRO LOPEZ, ZAMARA<br>PO BOX 768<br>JUNCOS, PR 00777 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63380 | $2,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | ALEJANDRO ROMAN, EVY<br>RR 1 BOX 12615<br>TOA ALTA, PR 00953-8660 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73110 | $8,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | ALEJANDRO-ORTIZ, IVELISSE<br>P.O. BOX 351<br>HUMACAO, PR 00792 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106828 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | ALEMAN SOIZA, YOLANDA<br>HC 645 BOX 5135<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86486 | $14,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | ALEQUIN RIVERA, ALEX<br>URB. SAN JUAN BAUTISTA A#5<br>MARICAO, PR 00606 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28387 | $977.21* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | ALEQUIN RIVERA, CARLOS<br>PO BOX 596<br>MARICAO, PR 00606 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33278 | $14,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | ALEQUIN RIVERA, CARLOS M<br>P O BOX 596<br>MARICAO, PR 00606 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16119 | $1,005.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | ALFONSECA BAEZ , MARGARITA<br>1057 EGIPTO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149419 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | ALFONSECA BAEZ, MARGARITA<br>1057 EGIPTO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138794 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | ALFONSO DELGADO, VERONICA<br>PO BOX 1035<br>CAMUY, PR 00627 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101021 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 136 | ALICEA ALVAREZ, MARIANNI<br>HC05 BOX 27572<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68922 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 137 | ALICEA APONTE, LISSETTE<br>PRIMAVERA EL CONDOMINIO<br>2340 CARR. 2 APARTADO 1<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68346 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 138 | ALICEA BENITEZ, JUAN<br>P.O. BOX 599<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81123 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 139 | ALICEA CALDERON, VILMA A.<br>BO. NUEVO<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101060 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | ALICEA COLON, LILLIAM I. PO BOX 285 PUNTA SANTIAGO, PR 00741 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148333 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 141 | ALICEA COSME, ELSIE P.O. BOX 22397 SAN JUAN, PR 00931-2397 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31677-1 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 142 | ALICEA DAVILA, ALMA I SAN ANTONIO CALLE 6 BZN 41-C DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126419 | $2,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 143 | ALICEA DE CRUZ, MARIA DEL C BOX 599 AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77012 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 144 | ALICEA GALARZA, JANET HC2 BOX 10538 YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42154 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | ALICEA GONZALEZ, EVELYN<br>P.O. BOX 568<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56219 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 146 | ALICEA HERNANDEZ, MARIA  ISANIS<br>3723 YACOBIAN PL<br>ORLANDO, FL 32824-7885 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58495 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 147 | ALICEA MENDEZ, ISABEL<br>HC 2 BOX 6592<br>UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34855-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 148 | ALICEA MENDEZ, ISABEL<br>HC-02<br>BOX 6592<br>BO. SABANA GRANDE<br>UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38956-1 | $111,180.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 149 | ALICEA ORTIZ, LILLIAN H.<br>916 RASPINELL ST. URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133545 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | ALICEA ORTIZ, MARIA ANGELICA<br>BALCONES DE MONTE REAL<br>APT 1101<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55756 | $13,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | ALICEA RAMOS , WILFREDO<br>84 F BA SANTA ROSA<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55123 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | ALICEA ROSA, MANUEL<br>HC02 BOX 7512<br>CAMUY, PR 00627 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35747 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | ALICEA SANTOS, CARLOS<br>RR 1 BOX 4354-2<br>BO. RABANAL<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84661 | $12,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | ALICEA TOYENS , ADALIS<br>VILLAS DE SAN AGUSTIN 042<br>CALLE 10<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148563 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | ALICEA, JOSE E<br>PO BOX 361274<br>SAN JUAN, PR 00936-1274 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26231 | $318.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | ALICEA, ROSIN ECHEVARRIA<br>10445 LA MORADA DR<br>SAN DIEGO, SD 92124-1011 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102052 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | ALLENDE ALLENDE, LUZ M.<br>RESIDENCIAL CATANITO GARDENS<br>EDIFICIO H2 APT. B-28<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145956 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | ALLENDE RIVERA, MARICEL<br>CON LOS NARANJALES EDF D 41 APT 178<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54097 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | ALLENDE RIVERA, YEISA M<br>COND. LOS NARANJALES, EDIF. D-41<br>APARTE 178<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54240 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | ALLENDE VELAZQUEZ, ANGEL L.<br>RESIDENCIAL CATANITO GARDENS<br>EDITICIO #2 APT B-28<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154765 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | ALMEDA FELICIANO, NELSON<br>H49 CALLE G NUEVA VIDE EL TUQUE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124223 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | ALMODOVAL TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51777 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | ALMODOVAN TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58432 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | ALMODOVAR ANTONGIORGI, RAMON<br>5190 TRAPICHE<br>HODA LA MATILDE<br>PONCE, PR 00728-2426 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100195 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 165 | ALMODOVAR ANTONGIORGI, RAMON<br>5190 TRAPICHE HCDA. LA MATILDE<br>PONCE, PR 00728-2426 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108154 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 166 | ALMODOVAR ANTONGIORGI, RAMON<br>5190 TRAPICHE HC DA. LA MATILDE<br>PONCE, PR 00728-2426 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124011 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 167 | ALMODOVAR FIGUEROA, ELIZABETH<br>URB NUEVO MAMEYES<br>H-2 CALLE PEDRO<br>ROMAN SABATER<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105822 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | ALMODOVAR FIGUEROA, ELIZABETH<br>URB.NUEVO MAMEYES<br>H 2 CALLE PEDRO ROMCIN SABATER<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165760 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | ALMODOVAR MILLAN, LUZ E<br>HC 1 BOX 7244<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43873 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | ALMODOVAR TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81172 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | ALMODÓVAR TORRES, WANDA I.<br>12 GAUTIER BENITEZ<br>COTO LAUREL, PR 00780 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54976 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | ALMODOVAR VAZQUEZ, YOLANDA<br>CALLE AA Z-20 ALTURAS<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46035 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | ALMODOVAR VAZQUEZ, YOLANDA<br>CALLE AA Z-20 ALTURAS<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84648 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 174 | ALMODOVAR, AILEEN MARTINEZ<br>HC BOX 4113<br>COTO LAUREL, PR 00730 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21787 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | ALMODOVAR, RUBEN OLAN<br>URB ESTANCIAS DE YAUCO<br>CALLE TURQUESA I-8<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134605 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 176 | ALMODOVAR-NAZARIO, ADAMINA<br>P-19 CALLE 15 URB. VERSALLES<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101577 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 177 | ALMODOVOR TIRADO, ZULMA<br>BOX 33 4422<br>PONCE, PR 00733 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77569 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | ALOMAR DAVILA, AGUSTIN<br>VV 25 CALLE 27<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167965 | $18,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | ALONSO BERRIOS, OLGA<br>CALLE OTTAWA<br>1020 URB LAS AMERICAS<br>RIO PIEDRAS, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89533 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | ALONSO HERNANDEZ, GLADYS<br>APDO 258<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159584 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | ALONSO MORALES, CARMEN<br>BRAULIO DEUNO<br>C15 CALLE 3<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149241 | $7,669.79 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | ALVALLE ALVARADO, BETTY<br>P O BOX 1624<br>GUAYAMA, PR 00785 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126029 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | ALVALLE ALVARADO, BETTY<br>PO BOX 1624<br>GUAYAMA, PR 00785 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87443 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 184 | ALVARADO ALVARADO, RAMONA<br>BOX 771 A # 8 URB SAN MIQUEL<br>SANTA ISABEL, PR 00757 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81513 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 185 | ALVARADO BAEZ, EVELYN<br>547-41 ST<br>BROOKLYN, NY 11232-3100 | 04/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8464 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 186 | ALVARADO BAYONA, ZACARIAS<br>HC-02 BOX 8509<br>JUANA DIAZ, PR 00795 | 03/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168301-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 187 | ALVARADO COLLAZO, JOSE  A<br>HC 01 BOX 10<br>PEÑUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136493 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | ALVARADO COLLAZO, MARIA D<br>COMUNIDAD JUAN OTERO 103 CALLE<br>GOLONDRINA<br>MOROVIS, PR 00687 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96874 | $39,408.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | ALVARADO COLON, MARIBEL<br>HC-73 BOX 5627<br>CAYEY, PR 00736 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171640 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | ALVARADO CRUZ,  ALEXANDER<br>CARR 131 KM 1.9<br>GUILARTE TITULO V<br>ADJUNTAS, PR 00601 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99273 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | ALVARADO DECLET, MARTA M.<br>HC-01 BOX 2036<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43376 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | ALVARADO HERNANDEZ, ANA R<br>HC 02 BOX 8030<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36980 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38988 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40408 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46717 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48806 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 198 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48816 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 199 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49380 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 200 | ALVARADO IRIZARRY, BETZAIDA<br>1391 CALLE JAGUEY<br>URB. LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73961 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | ALVARADO LABRADOR, ALEIDA MARIA<br>CALLE 10 H35<br>URB. MAGNOLIA GARDENS<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131875 | $500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | ALVARADO LOPEZ, ELENA<br>PO BOX 6400 SUITE 4<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131232 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | ALVARADO NAZARIO, MILAGROS<br>BOX 2477<br>JAYUYA, PR 00664 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155259 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | ALVARADO NEGRON, EVELYN<br>RPTO KENNEDY B-36<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142233 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | ALVARADO ORTIZ, ADOLFO<br>P.O. BOX 302<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148991 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | ALVARADO ORTIZ, LUIS MIGUEL<br>PO BOX 1113<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46075 | $25,252.03 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 207 | ALVARADO ORTIZ, NIRMA E<br>HC-2 BOX 4207<br>VILLALBA, PR 00766 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54407 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 208 | ALVARADO RAMOS, MILITZA<br>CC 4 CALLE 8<br>URB. JARDINES DE GUAMANI<br>GUAYAMA, PR 00784 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130686 | $25,321.63 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 209 | ALVARADO RIVERA, CARMEN M<br>BO RIO JUEYES<br>HC 03 BOX 18313<br>COAMO, PR 00769-9772 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20641 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | ALVARADO RIVERA, EDNA I.<br>URBANIZACION BRISAS DEL PRADO 2025<br>CALLE GUARAGUAO<br>SANTA ISABEL, PR 00797 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52855 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | ALVARADO RIVERA, ELBA<br>HC 03 BOX 18136<br>COAMO, PR 00769 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | ALVARADO RIVERA, ELBA<br>HC 03 BOX 18136<br>COAMO, PR 00769 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17473 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | ALVARADO RIVERA, ELBA N<br>HC-01 BOX 18136<br>BO RIO JUEYES #139<br>COAMO, PR 00769 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20623 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | ALVARADO RIVERA, FELIX S.<br>63 CALLE BRASCHI<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | ALVARADO RIVERA, FELIX S.<br>63 MARIO BRASCHI<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104112 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 216 | ALVARADO RIVERA, JOSE A.<br>URB LLANOS DE SANTA ISABEL C-4<br>SANTA ISABEL, PR 00757 | 08/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170224 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 217 | ALVARADO RIVERA, JOSE G.<br>HC 1 BOX 5955<br>OROCOVIS, PR 00720 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62621-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218 | ALVARADO RIVERA, SMYRNA R<br>#20 VILLAS DE LA ESPERANZA<br>JUANA DIAZ, PR 00795-9623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106038 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 219 | ALVARADO RODRIQUEZ, GLADYS M<br>HC-01 BOX 12014<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57991 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | ALVARADO RODRIQUEZ, ROSALINA<br>257 SEGOVIA VILLA DEL CARMEN<br>PONCE, PR 00716-2108 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148671 | $84,059.51* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 221 | ALVARADO SANTOS, GLADYS M<br>HC-02 BOX 6197<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56681 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 222 | ALVARADO SANTOS, GLADYS M<br>HC-02 BOX 6197<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56999 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 223 | ALVARADO SANTOS, MINERVA<br>HC-02 BOX 6426<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57375 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 224 | ALVARADO SANTOS, MINERVA<br>HC-02 BOX 6426<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58324 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | ALVARADO TORRES, CARLOS R.<br>HC02 25017<br>VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91378 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 226 | ALVARADO TORRES, ISIDRA<br>HC 01 BOX 5725<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100466 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 227 | ALVARADO TORRES, ISIDRA<br>HC 01 BOX 5725<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120764 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 228 | ALVARADO TORRES, NOELIA<br>BO. PLAYITA<br>CALLE A-106-A<br>SALINAS, PR 00751 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31081 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 229 | ALVARADO VAZQUEZ, JESUS M.<br>PO BOX 370158<br>CAYEY, PR 00737-0158 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117504 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | ALVARADO ZAMBRANA, MARIA DE LOS A<br>BOX 675<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130910 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | ALVARADO ZAYAS, LUISA I.<br>PO BOX 945<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77530 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | ALVAREZ BERMUDEZ, JUAN<br>5507 SAN ROGELIO SANTA TERESITA<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62917 | $2,160.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | ALVAREZ CORDERO, ALEJANDRO<br>CALLE FRANA 528<br>URB. MATIENZO CINTRON<br>SAN JUAN, PR 00923 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144830 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | ALVAREZ CRUZ, REBECA<br>Q9 RIVER VIEW 15 ST<br>BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64899 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | ALVAREZ ESTEPA, OLGA I<br>528 HUNTER CIR<br>KISSIMMEE, FL 34758 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75744 | $8,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | ALVAREZ ESTRADA, EDWIN<br>HC 61 BOX 34653<br>AGUADA, PR 00602 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32715 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | ALVAREZ FLORES, ZAIDA<br>90 CAOBA HACIENDA FLORIDA<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81708 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | ALVAREZ GONZALEZ, FLAVIA<br>170 CALLE RAFOLS<br>QUEBRADILLAS, PR 00678-1823 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73343 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | ALVAREZ HERNANDEZ, OSCAR<br>1377 CALLE JAGUEY URB LOS CAOBOS<br>PONCE, PR 00716-2627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97593 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | ÁLVAREZ HERNÁNDEZ, OSCAR 1377 CALLE JAGÜEY URB. LOS CAOBOS PONCE, PR 00716-2627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106376 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 241 | ALVAREZ ISABEL, OYOLA CALLE HIGUERA E5 UNIVERSITY GARDENS ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109597 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 242 | ALVAREZ LUGO, IRENE H.C. 2 BOX 11011 YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 243 | ALVAREZ MARIANI, JOHANNA PO BOX 3072 GUAYAMA, PR 00785 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159727 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 244 | ALVAREZ MARTINEZ, LUIS A. HC 01 BOX 5127 STA ISABEL, PR 00757 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171855 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | ALVAREZ MEDINA, ANIBAL BDA. BORINQUEN CALLE PAULINO PEREZ #159 PONCE, PR 00731-0000 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46661 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | ALVAREZ MEDINA, ANIBAL BDA. BORINQUEN CALLE PAULINO PEREZ #159 PONCE, PR 00731-0000 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47573 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | ALVAREZ MEDINA, ANIBAL BDA. BORINQUEN CALLE PAULINO PEREZ #159 PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54816 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | ALVAREZ MENENDEZ, RAFAEL RR 4 27001 TOA ALTA, PR 00953-8712 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126870 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | ALVAREZ MERCADO, MARIA A. J-12 CALLE 9 URB. QUINTAS DEL SUR PONCE, PR 00728-1011 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118551 | $45,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 250 | ÁLVAREZ MORALES, VICTOR M. RR 8 BOX 9001 DAJAOS BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67689 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 251 | ÁLVAREZ ORTIZ, CARMEN A. HC01 BOX 17399 HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56324 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 252 | ALVAREZ PEREZ, MAGDA MARICEL 39 CALLE FIGARO SANTA ROSA HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118525 | $9,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 253 | ALVAREZ PRINCIPE, JOSE E VIA REXVILLE DD-55A BO. BUENA VISTA BAYAMON, PR 00957 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149389 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | ALVAREZ RIOS, JOSE J.<br>URB. MARIA DEL CARMEN<br>CALLE 6 G-9<br>COROZAL, PR 00783 | 02/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173333 | $23,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 255 | ALVAREZ RIOS, JOSE M.<br>HC-01 BOX 4085<br>COROZAL, PR 00783 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96561 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 256 | ALVAREZ RODRIGUEZ, ALBERTO<br>PO BOX 190964<br>SAN JUAN, PR 00919 | 05/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15289 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 257 | ALVAREZ RODRIGUEZ, MARIA  I.<br>PO BOX 10116<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27716 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 258 | ALVAREZ ROSADO, NARDA M.<br>HC 22 BUZON 9170 BO. LIRIOS<br>JUNCOS, PR 00777-9602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103901 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | ALVAREZ SANTIAGO, ELSIE S.<br>H.C. 2 BOX 22601<br>CABO ROJO, PR 00623 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178483 | $21,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | ALVAREZ TERRON, CARLOS L.<br>HC-2 BOX 4701<br>SABANA HOYOS, PR 00688 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154001 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | ALVAREZ VALDES, MARIA A.<br>BO. SUD RR-01 BOX 3763<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150705 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | ALVAREZ VALENTIN, CARMEN S.<br>HC-02 BOX 25772<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159953 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | ALVAREZ VELEZ, ISMAEL<br>URB. COUNTRY CLUB<br>867 CALLE HIPOLAIS<br>SAN JUAN, PR 00924 | 06/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179370 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | ALVAREZ VELEZ, JOSE A<br>HC-01 BOX 4086<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104525 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | ALVAREZ, DÁMARIS<br>RR 8 BUZÓN 9140<br>BAYAMÓN, PR 00956 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51817 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | ALVAREZ-COLLINS, MARIAN M.<br>PO BOX 1529<br>SABANA HOYOS, PR 00688 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147781 | $7,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | ALVELO ORTIZ, VIRNA L<br>CALLE 14 J. MARTINEZ COND. MALAGA PARK #23<br>GUAYNABO, PR 00971 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49148 | $559.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | ALVELO RODRIGUEZ, MIGUEL A.<br>PO BOX 370477<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118625 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | ALVERIO RAMOS, SANTIAGO<br>HC01 BOX 3305<br>MAUNABO, PR 00707 | 08/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170510 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 270 | ALVERIO, MARICARMEN BONILLA<br>190 # 34 CALLE 524<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55814 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 271 | AMADOR BEAUCHAMP, AURILUZ<br>HC-05 BOX 92050<br>ARECIBO, PR 00612-9524 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74318 | $25,696.19 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 272 | AMARANTE ANDUJAR, SANDRA DEL CARMEN<br>COND LOS NARANJALES EDF C 64<br>APT 330<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79760-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | AMARO CRUZ, IVELISSE<br>URB ESTS DE LA CEIBA<br>141 CALLE CAOBA<br>HATILLO, PR 00659-2862 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25439-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | AMARO GONZALEZ, ERNESTO<br>HC 75 BZ 6399<br>PATILLAS, PR 00723 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170638 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | AMARO RIVERA, CATALINA<br>URB MANSZONES DE LOS ARTESANOS 126<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115966 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | AMARO, MARISOL AMARO<br>HC 01 BOX 3264<br>MAUNABO, PR 00707 | 06/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174197 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | AMPIER TORRES, HECTOR L.<br>P.O. BOX 1147<br>ARROYO, PR 00714 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170910 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | ANADON RAMIREZ, JOSE M.<br>HC 03 BOX 11731<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113976 | $10,440.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 279 | ANADON RAMIREZ, JOSE MIGUEL<br>HC #03 BOX 11731<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152634 | $10,440.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 280 | ANAYA PADRO, LOURDES L.<br>P O BOX 695<br>ARROYO, PR 00714 | 02/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173245 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 281 | ANCHOR HEALTH MANAGEMENT CORP.<br>URB SANTA CRUZ<br>B-6 SANTA CRUZ<br>BAYAMON, PR 00961 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16599 | $93,579.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 282 | ANDINO DAVILA, AINE<br>HC 46 BOX 5859<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65683 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | ANDINO FIGUEROA, JAIME<br>URB MONTECASINO HTS<br>84 CALLE RIO YAGUEZ<br>TOA ALTA, PR 00953 | 05/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10921 | $3,997.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | ANDINO GONZALEZ, DELIA<br>HC5 BOX1514<br>VEGA BAJA, PR 00694 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63309 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | ANDINO MEDINA, DIANA<br>SABANA GARDENS<br>CALLE 18 BLQOUE:19 #4<br>CAROLINA, PR 00983 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144794 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | ANDINO MEDINA, DIANA<br>SABANA GARDENS<br>CALLE 18 BLOQUE: 19 #4<br>CAROLINA, PR 00983 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161003 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | ANDINO ORTIZ, PEDRO L<br>BOX #571<br>JUANA DIAZ, PR 00795 | 03/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173655 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | ANDINO ORTIZ, PEDRO L.<br>BOX 571<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41341 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | ANDINO PIZARRO, GLADYS I.<br>372 CALLE ARANJUEZ SAN JOSE<br>SAN JUAN, PR 00923-1215 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126109 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | ANDINO VAZQUEZ,  JULIA<br>HC 06<br>BOX 11226<br>YABUCOA, PR 00767 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103992 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | ANDINO VAZQUEZ, JULIA<br>HC 6 BOX 11226<br>YABUCOA, PR 00767 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124521 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | ANDRADE PIZARRO, ALEXANDRA<br>CALLE 7 H16 BELLO MONTE<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143833 | $3,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 293 | ANDREU COLON, CARMEN<br>1301 GERANIO URB BUENA VENTURA<br>MAYAGUEZ, PR 00682 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 294 | ANDUJAR FONT, SANTA E.<br>164 LUIS MUNOZ RIVERA<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166729 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 295 | ANDUJAR LACLAUSTRA, SHEILA<br>HC 03 BOX 13376<br>UTUADO, PR 00641-9726 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149144 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 296 | ANDUJAR MONTALVO , JULISSA<br>6031 CALLE RAMON SOTOMAYOR<br>UTUADO, PR 00641-9518 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145691 | $82,572.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | ANDUJAR MORALES, DAVID EDIFICIO 39 APTO 471 RES. JARDINES DE MONTE HATILLO SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55761 | $45,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | ANDUJAR QUINONES, JUDITH 9546 CALLE DIAZ WAY APTO 1015 CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118923 | $8,100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | ANDUJAR RIVERA, JOSE  L. P.O. BOX 720 HORMIGUEROS, PR 00660-0720 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149930 | $5,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | ANGEL L. MEDERO VIDAL & FELICITA MORALES 1277 AVE JESUS T PINERO SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159738 | $141,195.96 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | ANGLADA FUENTES, MARIA A<br>CALLE PABLO PILLOT GARCIA #1763<br>URB. SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130333 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 302 | ANGLADA ZAMBRANA, JESUS J<br>A-32 EXT. LA MARGARITA<br>SALINAS, PR 00751 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88969 | $900.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 303 | ANGUEIRA FELICIANO, JAZARETH<br>COM. LOS PINOS<br>1125 CALLE LOS ARBOLES<br>ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157316 | $11,100.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 304 | ANTIERA, IRENE<br>CALLE JOAQUIN REPT FA9<br>LEVITTOWN, PR 00949 | 11/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177732 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 305 | ANTONETTE TORRES, MARIA DIGNA<br>CALLE PRINCIPAL BO COCO VIEJO BUZON 111<br>SALINA, PR 00751 | 06/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169496 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

64

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | ANTONETTY CARTAGENA, MARIA E<br>CALLE B-A #6<br>URB LA MARGARITA<br>SALINAS, PR 00751 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80891 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO<br>HC 9 BZN 3010<br>PONCE, PR 00731-9709 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41510 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | ANTONIO TORRES, RAMÓN<br>HC 3 BOX 8522<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59144 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | ANTONSANTI DÍAZ, ADRIA R.<br>URB. ROOSVELT CALLE B # 31<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55658 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | ANTUNA MALAVE, NORA J.<br>Y-2 27<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117084 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | APARICIO RIVERA, VILMA<br>PO BOX 801406<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85244 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 312 | APONTE ARCHE, CARLOS A<br>URBANIZACION APONTE<br>CALLE 10 L-10<br>CAYEY, PR 00736 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173190 | $24,390.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 313 | APONTE BERMUDEZ, LUIS D<br>1528 CALLE EPIFANIO VIDAL<br>PASEO LOS ROBLES<br>MAYAGUEZ, PR 00682 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26486 | $10,532.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 314 | APONTE CABRERA, CYNTHIA<br>BO. PAJAROS CARR.  # 863<br>PMB 170 PO BOX 2400<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89103 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 315 | APONTE COLON, MARIELEE<br>CALLE RIO MAMEYES AM 23<br>RIO HONDO 2<br>BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70857 | $1,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 316 | APONTE COLÓN, YAIZA B.<br>PO BOX 1896<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54688 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 317 | APONTE CRUZ, AMARILYS<br>URB. LA ARBOLEDA #262<br>CALLE 17<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110743 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 318 | APONTE DANOIS, GRISEL<br>3MN-1 VIA 67 URB. VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150934 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 319 | APONTE IGDALIA , PEREZ  E.<br>7207 GLENMOOR DRIVE<br>WEST PALM BEACH, FL 33409 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101556 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | APONTE LEON, LUIS<br>URB LOS MONTES<br>447 CALLE FLACON<br>DORADO, PR 00646 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13671 | $983.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 321 | APONTE LOPEZ, LUIS A.<br>CALLE 1 B-5 URB VISTA MONTE<br>CIDRA, PR 00739 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97053 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 322 | APONTE MERCADO, MILAGROS<br>PO BOX 163<br>BARRANQUITAS, PR 00794 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52819 | $68,643.88 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 323 | APONTE NADAL, NILSA<br>HC-01 BOX 14460<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71541 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 324 | APONTE ORTIZ, CARLOS RAUL<br>PO BOX 513<br>BARRANQUITAS, PR 00794 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104857 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | APONTE OSTOLAZA, ALICIA<br>A-3 CALLE H-2<br>URB. ALTURAS DE SANTA ISABLEA<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146721 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 326 | APONTE RIVAS, LUIS R.<br>PO BOX-332<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143725 | $3,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 327 | APONTE RIVERA, JOAQUIN ANTONIO<br>URB BELINDA C/8 CASA I-9<br>ARROYO, PR 00714 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170711 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 328 | APONTE RIVERA, MARIA E.<br>PO BOX 221<br>YABUCOA, PR 00767 | 04/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5743 | $1,825.07 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 329 | APONTE RODRIGUEZ, IVONNE<br>A-25 CALLE ESTANCIA<br>GLENVIEW 6 DS<br>PONCE, PR 00730 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47582 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | APONTE RODRIGUEZ, SARAI<br>PO BOX 1414<br>AIBONITO, PR 00705-1414 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 331 | APONTE ROSARIO, JANNETTE<br>PO BOX 506<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127247 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 332 | APONTE TORRES, VIRGINIA<br>RR #9 BOX 1091<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132307 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 333 | APONTE TORRES, WILBERTO LUIS<br>HC - 01 BOX 4324<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151025 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 334 | APONTE VAZQUEZ, SANDRA<br>URB. LAS AGUILAS<br>B-16 CALLE 5<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165715 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | APONTE VAZQUEZ, SANDRA P<br>LAS AGUILAS<br>B 16 CALLE 5<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109178 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | APONTE VEGA, MARIBEL<br>136 CALLE FLAMBOYAN<br>SABANA GRANDE, PR 00637 | 05/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22843 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | APONTE, NOMARIS<br>1 PASEO ADRIAN ACEVEDO<br>LAS MARIAS, PR 00670 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53046 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | APONTE, NORMA TORRES<br>BO OBRERO<br>710 CALLE WEBB<br>SAN JUAN, PR 00916 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41392 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | APONTE-GONZALEZ, DELYS N.<br>HC 01 BOX 10063<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55625 | $23,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | AQUINA VEGA, LUZ M<br>CALLE 33 DD-3<br>URB. VISTA AZUL<br>ARECIBO, PR 00612 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20710 | $13,926.60 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 341 | AQUINO CARBONELL, LOURDES<br>HC 04 BOX 15873<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61435 | $81,345.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 342 | AQUINO, LESLIE IRIZARRY<br>PORTAL DEL SOL 115 AMANECER<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71326 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 343 | ARANA CARRION, EDWIN X<br>HC 2 BOX 5385<br>BAJADERO, PR 00616 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72165 | $21,450.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 344 | ARAUD SOTOMAYOR AND IRIS NANETTE<br>2183, CALLE NARANJO<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82097 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | ARAUL PADILLA, JULIO ENRIQUE<br>HC-01 BOX 9335<br>PENUELAS, PR 00624 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171012 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 346 | ARBELO NIEVES, CARMEN M<br>PO BOX 339<br>CAMUY, PR 00627 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155169 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 347 | ARBELO NIEVES, IRIS M<br>PO BOX 339<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151260 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 348 | ARBELO NIEVES, IRIS M.<br>P.O. BOX 339<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134209 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 349 | ARBELO NIEVES, IRIS M.<br>P.O BOX 339<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147003 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | ARBELO NIEVES, IRIS M.<br>P.O BOX 339<br>CAMUY, PR 00627 | 02/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177695 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 351 | ARBELO ROJAS, ANA E.<br>HC-04 BUZON 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155302 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | ARBELO ROJAS, ANA E.<br>HC-04 BUZON 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159751 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | ARBELO, IRIS<br>PO BOX 339<br>CAMUY, PR 00627 | 02/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177691 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 354 | ARBELO, IRIS<br>PO BOX 339<br>CAMUY, PR 00627 | 02/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178382 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | ARBELO-NIEVES, CARMEN M.<br>PO BOX 339<br>CAMUY, PR 00627 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156808 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 356 | ARBELO-ROJAS, ANA E.<br>HC - 04 BUZON 17020<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159831 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 357 | ARBONA QUINONES, ANA<br>1774 CALLE MARQUESGA<br>VALLE REAL<br>PONCE, PR 00716-0505 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90568 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 358 | ARCE CRUZ, WANDA I.<br>CALLE LOLA RODRIGUEZ DE TIO #777<br>2NDA EXT. COUNTRY CLUB<br>RIO PIEDRAS, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83880 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 359 | ARCE FARINA, RAFAEL<br>PO BOX 3631<br>GUAYNABO, PR 00970 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15410 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | ARCE GARCIA, ISABEL L<br>AL7 CALLE 28<br>INTERAMERICANA GARDENS<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57019 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 361 | ARCE LEBRON, SHANDELL<br>31 URB. BOSQUE DE LAS FLORES<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150574 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 362 | ARCE SOTO, LUZ E.<br>HC 7 BOX 33066<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154248 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 363 | ARCE VEGA, CARMEN J<br>HC 05 BOX 29858<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85686 | $23,509.65 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 364 | ARCELAY TORRES, DIGNA<br>712 CALLE YUNQUE<br>URB: ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682-6236 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160114 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | ARCE-MERCADO, YARITZA<br>PO BOX 38<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62455 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 366 | ARGUELLES ROSALY, WILLIAM<br>PO BOX 1605<br>ARECIBO, PR 00613 | 08/29/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91 | $100,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 367 | ARIZMENDI MERCADO, MIRIAM<br>GG-19 EVERALDA, URB. BAYAMON GDNS<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125242 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 368 | ARIZMENDI MERCADO, MIRIAM<br>GG-19 EVERALDA;<br>URB BAYAMON GDNS<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151882 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 369 | AROCHO PEREZ, MARIA B.<br>HC 03 8493 ESPINO<br>LARES, PR 00669 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156954 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | AROCHO RIVERA, ANA G. HC-2 BOX 22708 SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85932 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | AROCHO RIVERA, AWILDA HC-06 BOX 17088 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57552 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | ARROYO ARROYO, RAMONA C CALLE C F-7 URBANIZACION SANTA MARTA SAN GERMAN, PR 00683 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41105 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | ARROYO CORDERO, BRENDALIZ CIRCULO MAGICO S-21 URB. VALLE HERMOSO HORMIGUEROS, PR 00660 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5437 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | ARROYO CORTES, JUAN BAUTISTA #4552 CALLE NATACION URB VILLA DELICIAS PONCE, PR 00728-3718 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110372 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | ARROYO CORTES, RAFAEL<br>169 MIGUEL R. TEXIDOR<br>URB. ESTANCIAS DEL GOLF<br>PONCE, PR 00730-0502 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131461 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | ARROYO CRUZ, CARMEN E.<br>PO BOX 800360<br>COTO LAUREL, PR 00780-0360 | 10/07/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176434 | $54,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | ARROYO DIAZ, AGNE G.<br>FLORIMAR GARDENS G CALLE RONDA<br>APT G-304<br>SAN JUAN, PR 00926-5283 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147025 | $150,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | ARROYO FIGUEROA, AIDA<br>QUINTAS DEL SUR CALLE 9 J10<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55395 | $10,960.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | ARROYO GONZALES, ROSA L.<br>PO BOX 1005<br>RINCON, PR 00677 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153899 | $18,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | ARROYO GONZALEZ, JANET A.<br>D-D-19 28 STA. JUANITA<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139961 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 381 | ARROYO HEREDIA, LYDIA<br>PO BOX 554<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 382 | ARROYO LOPEZ, VIRGINIA<br>WC-30 C/CAMPECHE<br>URB STA JUANITA<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141390 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 383 | ARROYO LOZADA, MARIA V.<br>PO BOX 1834<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123547 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 384 | ARROYO LOZADA, MARIA VIRGEN<br>PO BOX 1834<br>SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112352 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | ARROYO MALDONADO, MARIA DEL CARMEN<br>HC. BOX 5629<br>COMERIO, PR 00782 | 01/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179029 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 386 | ARROYO ORTIZ, CARMEN M.<br>235 BO. PAMPANOS<br>PONCE, PR 00717 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142563 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 387 | ARROYO ORTIZ, LINNETTE<br>MANS. COLINAS DE CUPEY  H3 CAOBA ST.<br>SAN JUAN, PR 00926 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38403 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 388 | ARROYO SANTIAGO, CARMEN L.<br>HC2 BOX 10295<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40870 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 389 | ARROYO SANTIAGO, RAMON A.<br>PO BOX 6165<br>PONCE, PR 00733 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82073 | $13,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | ARROYO, VICTOR MATOS<br>HC 1 BOX 4073<br>HATILLO, PR 00659-7207 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160172 | $36,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | ARUZ BARBOSA, BELEN<br>BO. AMELIA #3 CALLE ACERINA<br>GUAYNABO, PR 00965 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91333 | $45,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | ARVELO CRESPO, MIRTA<br>URB VENUS GARDENS 680 CALLE OBREGON<br>SAN JUAN, PR 00926-4608 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88914 | $11,241.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | ARVELO DE JESUS, CARMEN<br>LUZ 13<br>SALIMAS, PR 00751 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82524 | $9,360.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | ARVELO MORALES, WANDA I.<br>P.O. BOX 1845<br>MAYAGUEZ, PR 00681 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106494 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | ARVELO MORALES, WANDA I.<br>PO BOX 1845<br>MAYAGUEZ, PR 00681-1845 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155976 | $21,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 396 | ARVELO QUIÑONES, SUANIA M<br>PO BOX 1960<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92526 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 397 | ARVELO SILVA, MIRIAM S<br>RES YAGUEZ EDF 20 APT 200<br>MAYAGUEZ, PR 00680 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44278 | $24,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 398 | ARZOLA RODRIGUEZ, ERIODITA<br>PO BOX 560456<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96759 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 399 | ASPRILLA, JUAN  RUÍZ<br>CALLE PORTUGAL #435<br>VISTA MAR<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64048 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | ASTACIO CORREA, ILEANA<br>PO BOX 1394<br>SALINAS, PR 00751 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154964 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 401 | ASTACIO DELGADO, NANCY STELLA<br>RAUL E. ROSADO TORO, ESQ.<br>CLUB MANOR VILLAGE<br>B-4 TOMAS AGRAIT STREET<br>SAN JUAN, PR 00924 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30468 | $3,045.96 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 402 | ASTACIO NIEVES, CARMEN<br>HC 07 BOX 2576<br>MONTES LLANOS KM 11 HM.<br>PONCE, PR 00731 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51252 | $27,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 403 | ASTACIO, PATRIA M.<br>CORREA<br>BOX 594<br>SALINAS, PR 00751 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94796 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | ATILES ACEVEDO, LUZ Z.<br>HC-01 P.O. BOX 11314<br>CAROLINA, PR 00987 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177538 | $26,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | AULET BERRIOS, MARTIN<br>URB ROYAL GARDENS<br>C25 CALLE ESTHER<br>BAYAMON, PR 00956 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31595 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 406 | AULET BERRIOS, MARTIN<br>ROYAL GARDENS<br>C25 CALLE ESTHER<br>BAYAMON, PR 00956 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 407 | AULET BERRIOS, MARTIN<br>ROYAL GARDENS<br>C25 CALLE ESTHER<br>BAYAMON, PR 00956 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36866 | $182.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | AULET NATAL, EILLEEN I. 138 ORGUIDEA URB. JARDINES JAYUYA, PR 00664 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154894 | $22,953.07 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 409 | AULET RIVERA, NILDA  R COND VEREDAS DE VENUS 800 CALLE PIEDRAS NEGRAS APTO 5208 SAN JUAN, PR 00926-4738 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63729 | $441.35* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 410 | AULET RIVERA, NILDA  R. COND. VEREDAS DE VENUS 800 CALLE PIEDRAS NEGRAS APTO 5208 SAN JUAN, PR 00926-4738 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127023 | $10,882.17* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 411 | AUSUA PAGAN, ANDRES HC 2 BOX 3820 PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87709 | $250,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | AUTOGERMANA INC.<br>P O BOX 195406<br>SAN JUAN, PR 00919 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13435 | $63,729.08 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 413 | AVILA FEREIRA, FANY<br>NUM. 947 CALLE GUARIONEX<br>BARAMAYA<br>PONCE, PR 00728 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5321 | $4,462.50 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 414 | AVILES BERDECIA, CHRISTIAN A<br>PO BOX 553<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73857 | $43,565.49 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 415 | AVILES CABAN, ELISA<br>BUZÓN 1107 CALLE FLAMBOYAN BO. BRENAS<br>VEGA ALTA, PR 00692 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42987 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 416 | AVILES CURET, DEBORAH<br>P.O. BOX 1964<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67837 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | AVILES HERNANDEZ, DIANA<br>PO BOX 914<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79783 | $2,975.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 418 | AVILES HIDALGO, IDELISA L<br>BOX 540<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127269 | $63,133.18 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 419 | AVILES HIDALGO, IDELISA L.<br>BOX 540<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147365 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 420 | AVILÉS LÓPEZ, WILLIAM<br>P. O. BOX 502<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85021 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 421 | AVILES MERCADO, LUZ<br>13 LAS FLORES<br>URBANIZACION<br>BARRANQUITAS, PR 00794 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158449 | $32,497.97* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | AVILES NIEVES, LISSETTE<br>GG-20 25 URB. CANA<br>BAYAMON, PR 00957-6224 | 09/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176252 | $36,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 423 | AVILES OCASIO, JULIO C.<br>BUZON 1214<br>CAROCALES 111<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87257 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 424 | AVILES RAMOS, MIGDALIA<br>URB. JARDINES DE MONACO II<br>30 CALLE HOLANDA<br>MANATI, PR 00674 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126851 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 425 | AVILES RODRIGUEZ, CARMEN J.<br>BLOQUE 7 CALLE M-4<br>URB. VILLA LINARES<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61856 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | AVILES TORRES, SONIA NOEMI<br>SABANA GARDENS 17-37 C/20<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145275 | $30,010.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 427 | AVILES VARGAS, MARIA<br>PO BOX 336054<br>PONCE, PR 00733-6054 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123459 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 428 | AVILES VELEZ, JULISSA<br>B-9 URB. JESUS M. LAGO<br>UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40258 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 429 | AVILES VELEZ, JULISSA<br>URB. JESUS M. LAGO B9<br>UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40274 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 430 | AVILEZ RAMOS, LAURA M.<br>CALLE PEPE DIAZ #125 INT. HATO REY<br>LAS MONJAS, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145696 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | AXMAR GENERATOR SOLUTIONS INC<br>HC 72 BOX 3659<br>NARANJITO, PR 00719 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28038 | $17,520.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | AYABARRENO ORTIZ, RICHARD<br>HC-02 BOX 4395<br>COAMO, PR 00769 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | AYALA ABREU, MARGARITA<br>P.O. BOX 143754<br>ARECIBO, PR 00614-3754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124661 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | AYALA ACEVEDO, PEGGY<br>P O BOX 766<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55975 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | AYALA AYALA, CARMEN N<br>SABANA GARDENS, 1 -39 CALLE 4<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54869 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | AYALA AYALA, CARMEN N.<br>SABANA GARDENS, 1 - 39 CALLE 4<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55600 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 437 | AYALA BAEZ, ILKA J<br>RR 2 BOX 5079<br>CIDRA, PR 00739 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32208 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 438 | AYALA BAEZ, JOSE  J.<br>RR-4 BOX 7742<br>CIDRA, PR 00739-9122 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86991 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 439 | AYALA CARRASQUILLO, LUZ E.<br>COND. PARQUE DEL ARCOIRIS<br>227 CALLE E APT. C128<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84209 | $132,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 440 | AYALA CARRASQUILLO, MYRNA<br>URBANIZACION EDUARDO J. SALDANA<br>CALLE ISLA VERDE E-16<br>CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22898 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | AYALA CASTRODAD, EDWIN<br>30 BALDORIOTY<br>CIDRA, PR 00739 | 10/07/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176471 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 442 | AYALA COLON, LAURA E.<br>RES SAN ANTONIO EDIF C640<br>PUERTA DE TIERRA<br>SAN JUAN, PR 00901 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135478 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 443 | AYALA CORA, FABIO<br>19 RIVER RD S<br>PUTNEY, VT 05346-8517 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37140 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 444 | AYALA CRUZ, JOSE RAFAEL<br>603 A FRANCIA CONC. QUINTANA<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104057 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 445 | AYALA CRUZ, NOELIA<br>HC 11 BOX 11983<br>HUMACAO, PR 00791-9433 | 11/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172364-2 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | AYALA DIAZ, JUANITA<br>HC 11 BOX 12309<br>HUMACAO, PR 00791-9412 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167723 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | AYALA ESPINOSA, FELICITA<br>HC 1 BOX 3983<br>YABUCOA, PR 00767 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30558 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | AYALA MARQUEZ , JUANITA  E.<br>PMB #108<br>P O BOX 43003<br>RIO GRANDE, PR 00745-6602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75455 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | AYALA MARQUEZ, JUANITA E<br>PMB #108<br>PO BOX 43003<br>RIO GRANDE, PR 00745-6602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86961 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | AYALA MÁRQUEZ, JUANITA E<br>PMB #108<br>P. O. BOX 43003<br>RIO GRANDE, PR 00745-6602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80002 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | AYALA MÁRQUEZ, JUANITA E.<br>PMB #108<br>P. O. BOX 43003<br>RIO GRANDE, PR 00745-6602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80793 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | AYALA MOLINA, ALBA JANET<br>HC-1 BOX 8497<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159356 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | AYALA MONTLIO, CARMEN<br>URB ALT DE RIO GRANDE<br>V1177 CALLE 22<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37770 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 454 | AYALA ORTIZ, EDA<br>200 MAITLAND AVE APT 113<br>ALTAMONTE SPRING, FL 32701 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68924 | $687.43* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 455 | AYALA PACHECO, ABEL C<br>HC 04 BOX 11802<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128630 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 456 | AYALA RIVERA, CARLOS<br>URB LLANOS DE STA ISABEL C-4<br>SANTA ISABEL, PR 00757 | 08/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170190 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 457 | AYALA RIVERA, KEYLA E.<br>HC 01 BOX 7830<br>AGUAS BUENAS, PR 00703 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165420 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 458 | AYALA RODRIGUEZ, IVELISSE<br>PO BOX 300<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132653 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | AYALA SANTIAGO, ANA M.<br>URB. CARIBE GARDENS<br>C/ORQUIDEA 1-I<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107474 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | AYALA SANTOS, ANA V.<br>BOX 122<br>VEGA BAJA, PR 00694 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64428 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | AYALA VAZQUEZ, MARIA DE LOS A.<br>P.O. BOX 572<br>TOA ALTO, PR 00954 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114455 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | AYALA VEGA, MARIA DEL CARMEN<br>CALLE AZUCENA M-17<br>JARDINES DE BORINQUEN<br>CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160044 | $54,013.79* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 463 | AYALA VELEZ, ANISA M.<br>210 CALLE PROLONGACION DR. VADI<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157715 | $21,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 464 | AYALA VELEZ, ANISA M.<br>210 CALLE DR. VADI<br>MAYAGUEZ, PR 00680-3310 | 07/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177650 | $2,741.67 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 465 | AYALA, ARACELIS CACERES<br>17 BO. TRINIDAD<br>BARCELONETA, PR 00617-3341 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156234 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 466 | AYALA, VANESSA BULTRON<br>URB VILLA CAROLINA<br>BLOQ 68-54 CALLE 56<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60352 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 467 | AYALA-MORALES, FELIX M.<br>PO BOX 673<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53465 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 468 | AYALA-MORALES, MARIA A.<br>CALLE DANIEL NIEVES #81<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66733 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | AYANA ORTIZ, MODESTO<br>PO BOX 164<br>MARICAO, PR 00606 | 08/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170229 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 470 | AYES SANTOS, JANE M.<br>URB. ALT. PENUELAS II C7 E18<br>PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 471 | AYUSO RIVERA, MARIANELA<br>HC O2 BOX 14398<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110342 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 472 | AYUSO RIVERA, YARMILA<br>HC-7 PO BOX 9642<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143790 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 473 | BABILONIA HERNANDEZ, WAGDA<br>SECTOR EL COBO 3033<br>BO BORINQUEN<br>AGUADILLA, PR 00603 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101257 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | BADILLO MATOS, CARMEN A.<br>PO BOX 1386<br>AGUADA, PR 00602 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22653 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | BADILLO RIVERA , LIZ  R.<br>HC 73 BOX 5911<br>CAYEY, PR 00736 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74954 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 476 | BADILLO RIVERA, LIZ R<br>HC 73 BOX 5911<br>CAYEY, PR 00736 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46588 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 477 | BADILLO RIVERA, LIZ R<br>HC 73 BOX 5911<br>CAYEY, PR 00736 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80058 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 478 | BADILLO RIVERA, LIZ R<br>HC 73  BOX 5911<br>CAYEY, PR 00736 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83948 | $6,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | BAEZ ACOSTA, LUZ S<br>BDA: VARSOBIA #19<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116690 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | BAEZ ACOSTA, LUZ S.<br>BDA: VARSOBIA #19<br>YABUCO, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 481 | BAEZ BAEZ, ELBA  G.<br>URB. BORINGUEN EE.31<br>CALLE JOSE CAMPECHE<br>CABO ROJO, PR 00623 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126640 | $22,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | BAEZ BAEZ, ELBA G.<br>URB. BORINQUEN EE 31<br>CALLE JOSE CAMPECHE<br>CABO ROJO, PR 00623 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150012 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | BAEZ BAEZ, GRIMILDA<br>G-9 CALLE GLADIOLA<br>URB. ALTURAS DEL CAFETAL<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63743 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 484 | BAEZ BONILLA, MARIBET<br>PO BOX 3703<br>SAN SEBASTIAN, PR 00685 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43687 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 485 | BAEZ CASASNOVAS, JOSE E.<br>URB. VILLA CRISTINA<br>CALLE 3 B-12<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137541 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 486 | BAEZ DIAZ, CARMEN J.<br>URB. VILLA ROSA II<br>B-31 CALLE C<br>GUAYAMA, PR 00784 | 02/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173265 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | BAEZ FELICIANO, DORIS V<br>CARR. 365 KM 6.6<br>RR 1 BOX 6283<br>MARICAO, PR 00606-6283 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135895 | $20,671.26 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | BAEZ FONTANEZ, CARMEN IRIS<br>20 LAKEVIEW ESTATES<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151465-1 | $77,067.90* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | BÁEZ FONTÁNEZ, CARMEN IRIS<br>20 LAKEVIEW<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90175-1 | $77,057.88 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | BAEZ JUSINO, JIMMY<br>HC 09 BOX 14010<br>PONCE, PR 00731 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70808 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | BAEZ LOPEZ, MARICELIS<br>147 CALLE CASIOPEA<br>URB LOMAS DEL SOL<br>GURABO, PR 00758 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | BAEZ LOPEZ, MARICELIS<br>147 CASIOPEA LOMAS DEL SOL<br>GURABO, PR 00778-8928 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34060 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 493 | BAEZ LOPEZ, MARICELIS<br>URB LOMAS DEL SOL<br>147 CALLE CASIOPEA<br>GURABO, PR 00778-8928 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34862 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 494 | BAEZ MARTINEZ, CARMEN R.<br>VICTORIA STATION<br>P O BOX 554<br>AGUADILLA, PR 00605 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26579 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 495 | BAEZ MENDEZ, JOSE L<br>HC-2 BOX 10488<br>LAS MARIAS, PR 00670 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23046-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 496 | BAEZ MENDEZ, OSCAR<br>PO BOX 11998 SUITE #178<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132767 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | BAEZ MENDEZ, OSCAR<br>P.O. BOX 794<br>COMERIO, PR 00782 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70592 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 498 | BAEZ MONTALVO, MARIBEL<br>URB RAMIREZ DE ARELLANO<br>41 STGO I PANTIN<br>MAYAGUEZ, PR 00682-2438 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128759 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 499 | BAEZ MORALES, ADA LILLIAN<br>500 BLVD PASEO DEL RIO<br>APTO. 2401<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74100 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 | BAEZ RAMOS, KATTY W.<br>PO BOX 1594<br>LAJAS, PR 00667 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52531 | $60,591.15 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 501 | BAEZ RODRIGUEZ, HUMBERT<br>VILLA DEL CARMEN 4137 AVE CONSTANCIA<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70982 | $71,515.53 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | BAEZ RODRIGUEZ, HUMBERTO<br>VILLA DEL CARMEN<br>4137 AVE CONSTANCIA<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82763 | $71,515.73 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 503 | BAEZ RODRIGUEZ, SAMUEL<br>URB. RIVER EDGE HILLS CALLE RIO SABANA<br>A-6<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119659-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | BÁEZ ROMÁN, DAISY<br>1732 WILDWOOD CREEK LANE<br>JACKSONVILLE, FL 32246 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82237 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | BAEZ SANTIAGO, JULIO A.<br>HC-3 BOX 11018<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93054 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | BAEZ TORRES, SANDRA I. BARRIO BAYAMON CARR 787 KM 3.5 CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83709 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | BAEZ, ELBA G. URB. BORINQUEN EE 31 CALLE JOSE CAMPECHE CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71944 | $14,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | BAEZ, RONALD A-6 LAUREN LA QUINTA YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129290 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | BAHAMONDE VAZQUEZ, FELIX W HC-04 BOX 8439 AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101050 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | BAHAMONDE VAZQUEZ, FELIX W. HC-04 BOX 8439 AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108600 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | BAILEY SUAREZ , WENDELL<br>P.O. BOX 5000 MSC 882<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86941 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | BAJANDA SANCHEZ, CARMEN M.<br>MARIO BRACHI #12 INTERIOR<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135670 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | BAJANDAS VAZQUEZ, EILEEN<br>RR 4 BOX 27471<br>TOA ALTA, PR 00953 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152619 | $100,467.04 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 514 | BALASGUIDE MACHUCA, EDGANDO<br>SABANA GARDENS 17-37 CALLE 20<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151739 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 515 | BANCHS PLAZA, JONG P.<br>URB. LAS DELICIAS CALLE CARTAGONA #2252<br>PONCE, PR 00725 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50881 | $854.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | BANCHS PLAZA, JONG PIEL<br>CALLE PELTADA 4981<br>JARDINES DEL CARIBE<br>PONCE, PR 00728 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42133 | $11,363.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | BANCHS SOLE, MARIA L.<br>NUM. 433 PASEO RUISENOR<br>COTO LAUREL, PR 00780-2407 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153314 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | BARBOSA VALENTIN, ANGEL L.<br>P.O BOX 921<br>MAYAGUEZ, PR 00681 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122922 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | BARBOSA, DAMARIS ARUZ<br>1449 TEAL DR.<br>KISSIMMEE, FL 34759 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53593 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | BAREA RECHANI, ANA R.<br>VILLA CARIBE<br>78 VIA CUNDEAMOR<br>CAGUAS, PR 00727-3029 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20284 | $15,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 521 | BARLUCEA, REBECA ARBELO<br>PO BOX 8092<br>ARECIBO, PR 00613 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44104 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 522 | BARNECET DUVIVIER, ANGELA MARGARITA<br>HC 10 BOX 190<br>SABANA GRANDE, PR 00637 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107727 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | BARNESET PACHECO, MILAGROS<br>HC04 BOX 11765<br>YAUCO, PR 00698 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170851 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 524 | BARREIRO ROSARIO, DAYNA<br>246 GERANIO URB. MONTE ELENA<br>DORADA, PR 00646-5611 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151992 | $22,260.49* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | BARREIRO SALVA , MARIBEL<br>PMB 067 PO BOX 8901<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116074 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | BARRERA RAMOS, LUIS D.<br>URB. SANTA ELENA II CALLE 1 F2<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 527 | BARRERAS GUTIERREZ, MARIA S.<br>S4 #7 CALLE 3 VILLAS DE PARANA<br>SAN JUAN, PR 00926 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158469 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 528 | BARRERAS SCHROEDER, GISELLA<br>800 PIEDRAS NEGRAS APT 3303<br>VEREDAS DE VENUS<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150095 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 529 | BARRETO BOSQUES, EDWIN<br>HC 07 BOX 76321<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62181 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 530 | BARRETO BOSQUES, JOSE E.<br>HC 02 BOX 12215<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64225 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | BARRETO BURGOS, LUIS  J<br>JARDINES LAFAYETTE C/ B L-2<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135963 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 532 | BARRETO GARCIA, FERNANDO<br>PO BOX 101<br>CAROLINA, PR 00986 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97486 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 533 | BARRIENTOS SANTANA, CARMELO<br>CALLE PARUQE NORTE #335<br>SABANA SECA<br>TOA BAJA, PR 00952 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70390 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 534 | BARRIENTOS SANTANA, CARMELO<br>BOX 165<br>SABANA SECA<br>TOA BAJA, PR 00952 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82469 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 535 | BARRIOS JIMENEZ, MARIA M.<br>VILLA REAL CALLE 8 J-19<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64514 | $8,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | BARRIOS ORTIZ, NANCY<br>PO BOX 89<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84706 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 537 | BARRIOS ORTIZ, NANCY<br>PO BOX 89<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97458 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 538 | BARRIOS PEREZ, MAYRA L<br>811 ABACOA URB MONTERREY<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58263 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 539 | BARTOLOMEI RODRIGUEZ, MARIA A.<br>BOX 932<br>STA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 540 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES<br>BOX 932<br>SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82957 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | BARTOLOMEY VELEZ, IRMA R.<br>PO BOX 1463<br>RINCON, PR 00677-1463 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87003 | $17,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 542 | BARTOLORECI PEREZ, LUISA IVETTE<br>HC 02 BOX 4666<br>VILLALBA, PR 00766 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84641 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 543 | BASABE SANCHEZ, YEIZA<br>URB SIERRA LINDA<br>CALLE 1-D9<br>BAYAMON, PR 00957 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61029 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 544 | BASCO MEDINA, JESSAMYN<br>17 PASEO SAN FELIPE<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158064 | $44,791.08 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 545 | BASURTO VEGA , LORNA  I.<br>CALLE DINAMARCA #6<br>JARDINES MONACO 2<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63488 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 546 | BATALLA RAMOS, ULISES<br>URB. SABANERA #97<br>CAMINO GRAN VISTA<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80140 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 547 | BATISTA , MARITZA<br>COND. DE DIEGO CHALETS<br>474 CALLE DE DIEGO BOX 94<br>SAN JUAN, PR 00923-3137 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141618 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 548 | BATISTA VEGA, MARIA L.<br>HC 2 BOX 5223<br>PENUELAS, PR 00624 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35705 | $48,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 549 | BATISTA VELAZQUEZ, DAISY<br>COND. DE DIEGO CHALETS 474<br>BOX 85 CALLE DE DIEGO<br>SAN JUAN, PR 00923-3137 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | BATISTA, MARITZA<br>DE DIEGO CHALETS<br>474 CALLE DE DIEGO APT 94<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146823 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | BATIZ GRILLASCA, MARTA T<br>PO BOX 1024<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94530 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | BATIZ GRILLASCA, MARTA T.<br>PO BOX 1024<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95009 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | BATIZ GULLON, SONIA<br>4502 PEDRO CARATINI<br>URB PERLA DEL SUR<br>PONCE, PR 00717-0313 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82377 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | BATIZ ROSADO, ARELIX I.<br>URB. FLAMOYANES CALLE LIMA #1709<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53447 | $18,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | BATIZ TORRES, CELIA M.<br>300 ZAMORA URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133384 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 556 | BATIZ TORRES, CELIA M.<br>URB. BELMONTE<br>300 CALLE ZAMORA<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150084 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 557 | BATIZ TORRES, SYLVIA<br>CALLE 42 BN-6 REXVILLE<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48412 | $77,858.36 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 558 | BAYON ALEMAN, GLORIA INES<br>URB. GOLDEN GATE CALLE 7 J195<br>GUAYNABO, PR 00968 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99561 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 559 | BAYRON ACOSTA, TOMAS<br>BO SABALOS<br>30 CALLE CARRAU<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83040 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | BEAUCHAMP RIOS, MYRTA Y. P O BOX 462 BO. GARROCHALES, PR 00652 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74868 | $12,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | BEBE STORES INC 1500 N EL CENTRO AVE LOS ANGELES, CA 90028 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13892 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | BEBE STORES INC 1500 N EL CENTRO AVE LOS ANGELES, CA 90028 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3856 | $88,059.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | BECENA SANTIAGO, ZULMA C. URB. VILLAS DEL CAFETAL I-11 CALLE 8 YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141061 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | BECERRIL HERNAIZ , JORGE #20 C/ 8A BLQ 30A URB VILLA CAROLINA CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159406 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | BECERRIL HERNAIZ, JORGE<br>#20 C/8A BLDG. 30A<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132568 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 566 | BECERRIL HERNAIZ, MILAGROS<br>CALLE COTTO HERNANDEZ<br>#831 SEVERO QUINONES<br>CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139252 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 567 | BECERRIL HERNAIZ, MILAGROS<br>831 SEVERO QUINONES<br>CALLE COTTO HERNANDEZ<br>CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155729 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 568 | BECERRIL OSORIO, OSCAR L.<br>EIDER 904 URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142518 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | BECERRIL OSORIO, OSCAR L.<br>EIDER 904 URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142534 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 570 | BEDARD, MADELYN<br>RR1 BOX 6676<br>GUAYAMA, PR 00784 | 09/18/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 251 | $1,220.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 571 | BELEN, STEPHANIE SANCHEZ<br>BO MAGINAS CALLE FLAMBOYAN 139<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50222 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | BELLO CORREA, KAREN J.<br>URB. JARDINES DE LA REINA<br>#081 CALLE ACACIA<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138827 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 573 | BELLO CORREA, KAREN J.<br>URB. JARDINES DE LA REINA<br>CALLE ACACIA G-17 #081<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146621 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | BELLO RIVERA, JOSÉ<br>PMB  224, APART. 8901<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80165 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 575 | BELTRAN PAGAN, MARITZA<br>P.O. BOX 774<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104942 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 576 | BENERO NATAL, MYRNA S<br>CALLE MAGA D-5<br>UNIVERSITY GARDENS<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90375 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 577 | BENERO NATAL, NELLIE<br>URB JARDINES DE ARECIBO<br>CALLE O Q4<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135906 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 578 | BENITEZ ALEJANDRO, AXEL<br>PO BOX 478<br>GURABO, PR 00778 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47037 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | BENITEZ ALEJANDRO, AXEL<br>PO BOX 478<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65022 | $18,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 580 | BENITEZ BENITEZ, MARIA DE LOS ANGELES<br>B#14 CALLE BAMBU<br>URB. RIVIERAS DE CUPEY<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163014 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 581 | BENÍTEZ DELGADO, EVELYN<br>HC 1 BOX 6734<br>LAS PIEDRAS, PR 00771-9755 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70436 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | BENITEZ GERARDINO, NIGDA L<br>762 CALLE PADRE MATEO<br>PONCE, PR 00730 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39156 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 583 | BENITEZ GUTIERREZ, LOURDES<br>CALLE 23 DD20<br>VILLAS DE CASTRO<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103734 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | BENITEZ GUTIERREZ, LOURDES  J<br>CALLE 23 DD 20 VILLAS DE CASTRO<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102336 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | BENITEZ GUTIERREZ, LOURDES  J<br>CALLE 23 DD20 VILLAS DE CASTRO<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63385 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | BENTINE ROBLEDO, ASTRID E.<br>URB. LEVITTOWN<br>COND. ACUAPARQUE APT B-21<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133417 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | BENTINE ROBLEDO, ASTRID E.<br>URB. LEVITTOWN  1 COND. AQUAPARQUE, APT B-21<br>TOA BAJA, PR 00949-2652 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150758 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | BENVENUTTI JUSTINIANO, EDWIN<br>1000 CALLE ELISEO F Y GUILLOT<br>URB. SAN JOSE<br>MAYAGUEZ, PR 00680 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55993 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | BENVENUTTI, BRINELA TORRES<br>PO BOX 938<br>SALINAS, PR 00751-0938 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59160 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 590 | BERATUNG GROUP LLC<br>URB EL VALLE<br>225 CALLE TULIPAN G7<br>CAGUAS, PR 00727 | 05/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13504 | $73,323.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 591 | BERCOVITCH, DENISE  H<br>1535 SE LAMBERT ST<br>PORTLAND, OR 97202 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33136 | $53.09 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 592 | BERDECIA AGUEDA, JEANNETTE<br>CALLE ORO 152 - B SABANA SECA<br>TOA BAJA, PR 00952 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130627 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 593 | BERDECIA PEREZ, EDWIN O.<br>PO BOX 254<br>BARRANQUITAS, PR 00794-0254 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126160 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | BERDIEL COLON, HECTOR M<br>LAS MONGITAS<br>CAPELLAN 430<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86298 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | BERENGUER TORRES, AUREA E.<br>PO BOX 762<br>GUANICA, PR 00653 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88276 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | BERMUDEZ ACEVEDO, AGNES<br>P.O. BOX 133<br>SAN ANTONIO, PR 00690 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29787 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | BERMUDEZ ARCE, IRAIDA E<br>408 C) CAPELAN , URB. LAS MONJITAS<br>PONCE, PR 00730 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77735 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | BERMUDEZ BURGOS, ROBERTO  MANUEL<br>URB. JARD. DE MONTE OLIVO<br>CALLE HERA #8<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77101-1 | $0.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | BERMUDEZ CAPIELLO , ASCENSION  ELENA<br>URB. ALTA VISTA CALLE 9-I-7<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51895 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | BERMUDEZ CORREA, JOSE A.<br>P.O BOX 236<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87439-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 601 | BERMUDEZ MELENDEZ, LIZZETTE<br>COND. COSTA DEL SOL APT. 4102 ISLA VERDE<br>CAROLINA, PR 00979 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53899 | $63,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 602 | BERMUDEZ MELENDEZ, LIZZETTE<br>COND. COSTA DEL SOL<br>APT .4102 ISLA VERDE<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59593 | $6,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | BERMUDEZ MELENDEZ, LIZZETTE<br>COND. COSTA DEL SOL<br>APT 4102<br>ISLA VERDE<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59834 | $21,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | BERMUDEZ MIRANDA, ELYSEE<br>11 CALLE DE MAGA<br>URB MONTE FLORES<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135853 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | BERMUDEZ MORALES, MARTA<br>P.O. BOX 766<br>HUMACAO, PR 00792 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151341 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 606 | BERMUDEZ PEREZ, DAMARYS V<br>2839 CALLE CADIZ<br>URB. VALLE DE ANDALUCIA<br>PONCE, PR 00728 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27564 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | BERMUDEZ SULIVAN, MARIELI<br>URB ESTENCIAS DE SANTA ISABEL CALLE PERTA<br>#604<br>SANTA ISABEL, PR 00757 | 09/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170730 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 608 | BERMUDEZ TORRES, ELBA V.<br>H-19 CALLE GUAYACAN<br>URB. LUCHETTI<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88403 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 609 | BERMUDEZ TORRES, IRMA N.<br>URB LLANOS CALLE PRINCIPAL A-1<br>SANTA ISABEL, PR 00757 | 08/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 610 | BERNARD AGUIRRE, ILUMINADO<br>C/ PASEO DEGO EZARZAS #5513 EXT LAGO<br>HORIZONTE<br>COTO LAUREL, PR 00780 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69961 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | BERNARD AGUIRRE, ILUMINADO EXT. LAGO HORIZONTE C/ PASEO LAGO GARZAS #5513 COTO LAUREL, PR 00780 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92318 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | BERNARD SERRANO, FELICITA HC 3 BOX 15214 JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | BERNIER BERNIER , MINERVA PO BOX 3353 BAYAMON, PR 00958 | 09/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175863 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | BERNIER COLON, BILMA URB. COSTA AZUL #04 CALLE 24 GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117845 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | BERNIER COLON, BILMA<br>URB. COSTA AZUL #04<br>CALLE 24<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139767 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | BERNIER COLON, CARMEN L.<br>BB-15 CALLE 8<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135564 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | BERRÍOS ALMODÓVAR, GILBERTO<br>URB. CASAMIA, CALLE ZORZAL 5109<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54559 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | BERRIOS ALVARADO, ELOISA A.<br>HC 03 BOX 11786<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94748 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | BERRIOS BERRIOS, LUZ E<br>CALLE 8 H.H9 URB. LAS AMERICA<br>BAYAMON, PR 00959 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103178 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | BERRIOS BERRIOS, MARIA M<br>47-24 CALLE 40<br>CAROLINA, PR 00985-5523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144681 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 621 | BERRIOS CASTRODAD, NORMA D.<br>P.O. BOX 654<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148345 | $20,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 622 | BERRIOS CONTALEZ, CARMEN L<br>379 C/ LUIS LLORENS TORRES<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133619 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 623 | BERRIOS CRUZ, ADA L.<br>P.O. BOX 352<br>COMERIO, PR 00782 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144364 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 624 | BERRIOS CRUZ, CARMEN H.<br>APARTADO 1545<br>TOA BAJA, PR 00951 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127203 | $8,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | BERRIOS CRUZ, CARMEN H.<br>APARTADO 1545<br>TOA BAJA, PR 00951 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145248 | $6,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 626 | BERRIOS FEBO, LUIS ANTONIO<br>HC 3 BOX 8572<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114285 | $68,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 627 | BERRIOS LOPEZ, OSCAR<br>URB. VISTA MONTE CALLE 1 C12<br>CIDRA, PR 00739 | 07/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159613 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | BERRIOS LOZADA, VIVIANA<br>HC 71 BOX 2995<br>NARANJITO, PR 00719 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 629 | BERRIOS ORTIZ, YANIRA<br>HC 71 BOX 3670<br>BO CEDRO ARRIDA<br>NARANJITO, PR 00719-9717 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106968 | $3,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | BERRÍOS OTERO, DENISE Y.<br>PASEO DE LAS BRUMAS<br>CALLE ROCÍO #64<br>CAYEY, PR 00736 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55070 | $42,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 631 | BERRIOS RIVERA, CARMEN BERNALDA<br>F-7 8 SANTA CATALINA<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120693 | $21,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | BERRIOS RIVERA, NOEL<br>HC 1 BOX 8039<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102868 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 633 | BERRIOS RIVERA, NOEL<br>HC 1 BOX 8039<br>VILLALBA, PR 00766-9861 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127102 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN<br>ALTURAS DE BUCARABONES<br>CALLE 40-3 Q-12<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125031 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN<br>ALTURAS DE BUCARABONES - CALLE 40-3-Q-12<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131465 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN<br>ALTURAS DE BUCARABONES<br>CALLE 40-3-Q-12<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164040 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 637 | BERRIOS ROSARIO, ROSALIZ<br>PO BOX 457<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92357 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 638 | BERRIOS SANTIAGO, JOSE M<br>URB. BELINDA CALLE 8-I-3<br>ARROYO, PR 00714 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171441 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 639 | BERRIOS SANTIAGO, MARIA<br>J-6 CALLE F EXT JDNS DE ARROYO<br>ARROYO, PR 00714-2142 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111412 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | BERRIOS SANTIAGO, ROSA B<br>URB VILLAS DE CIBUCO<br>B-9 CALLE 1<br>COROZAL, PR 00783 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41376 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 641 | BERRIOS SANTOS, ADA C.<br>P.O. BOX 1249<br>CIALES, PR 00638 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122804 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 642 | BERRIOS TORRES, IVELISSE<br>URB MIRAFLORES<br>31081 C MARGARITA<br>DORADO, PR 00646 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38263 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 643 | BERRIOS VEGA, CARMELO<br>23410 CALLE LOS PINO<br>CAYEY, PR 00736-9435 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72084-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 644 | BERRIOS WILLIAMS, MYRNA L.<br>BARALT CALLE 1-A-14<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163444 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | BETANCOURT , IDXIA COLON<br>COND. LAGOS DEL NORTE<br>APTO. 1402<br>TOA BAJA, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58049 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 646 | BETANCOURT FUENTES, JORGE<br>PO BOX 1048<br>CAROLINA, PR 00986-1048 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73170 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 647 | BETANCOURT FUENTES, LUZ MILAGROS<br>PO BOX 1048<br>CAROLINA, PR 00986 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98075 | $1,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 648 | BETANCOURT FUENTES, MARTA ROSA<br>HC-02 BOX 14714<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56662 | $21,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 649 | BETANCOURT FUENTES, MARTA ROSA<br>HC-02 BOX 14714<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57128 | $5,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 650 | BETANCOURT MARRERO, LOURDES<br>RR7 BOX 383<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74787 | $22,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 651 | BETANCOURT VEGA, OLGA<br>531 23 VISTA AZUL<br>ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109795 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 652 | BLANCO SANTIAGO, VICTOR RAMON<br>P.O. BOX 741<br>SANTA ISABEL, PR 00757 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104945 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 653 | BLAS NEGRON, JANET<br>CALLE CARMELO DIAZ SOLER JE20<br>LEVITTOWN 7MA SECCION<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123894 | $13,858.91* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 654 | BLUESTEM FILMS INC<br>11601 WILSHIRE BLVD STE 2180<br>LOS ANGELES, CA 90025-1757 | 03/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5213 | $9,702.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | BOCACHICA COLON, ABIGAIL<br>UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98581 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | BOCACHICA COLON, ABIGAIL<br>URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 657 | BOCACHICA COLON, AWILDA<br>HC 1 BOX 7818<br>VILLALBA, PR 00766-9859 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49142 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | BOEZ MORALES, ADA LILLIAN<br>500 BLVD PASEO DEL RÍO<br>APTO. 2401<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71799 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | BONER ELECTRONICS<br>PO BOX 6153<br>CAGUAS, PR 00726-6153 | 03/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 813 | $3,794.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | BONES COLON, LUIS FELIPE<br>URB. PARQUE DE GUASIMAS CALLE UCAR #76<br>ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173195 | $23,490.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 661 | BONES CORA, LUIS FELIPE<br>VILLAS DE ARROYO CALLE 6-6-16<br>HC-01-4352<br>ARROYO, PR 00714 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170985 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 662 | BONET LOPEZ , ALICE  MIRNA<br>P.O BOX 75<br>SABANA GRANDE, PR 00637 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152928 | $1,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 663 | BONET MENDEZ, ELVA<br>PO BOX 1039<br>RINCON, PR 00677 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44487-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 664 | BONIFACIO ROSARIO, ESTHER<br>PARCELAS CENTRAL 120 CALLE #14<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122704 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | BONILLA BONILLA, MARGOT<br>PO BOX 2771<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100231 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 666 | BONILLA BONILLA, MARGOT<br>PO BOX 2771<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90123 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 667 | BONILLA BONILLA, MARGOT<br>PO BOX 2771<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95188 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 668 | BONILLA CINTRON, HECTOR M.<br>URB. CONSTANCIA<br>CALLE SAN FRANCISCO #2863<br>PONCE, PR 00717 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 669 | BONILLA CINTRON, ORLANDO<br>HC-01 BOX 4424<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124366 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | BONILLA CINTRON, ORLANDO<br>HC-1 BOX 4424<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145494 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 671 | BONILLA CINTRON, ORLANDO<br>HC-01 BOX 4424<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146948 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 672 | BONILLA COLON, PAULA<br>3 SECTOR JOBITO ABAJO<br>VILLALBA, PR 00766-4000 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107513 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 673 | BONILLA COLON, PAULA<br>3 SECTOR JOBITO ABAJO<br>VILLALBA, PR 00766-4000 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76689 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 674 | BONILLA DIAZ, ELI D.<br>HC-02 BOX 7979<br>GUAYANILLA, PR 00656 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46928 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | BONILLA HERNANDEZ, TOMAS<br>D-19 CALLE 3 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116238 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | BONILLA NEGRON, INGRID<br>HC 02 BOX 7925<br>HORMIGUEROS, PR 00660 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43336 | $447.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | BONILLA ORTIZ, JANINE<br>URB. VISTA DEL SOL<br>CALLE E # 60<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48938-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | BONILLA QUINONES, RICARDO<br>2800 US HWY 17-92W LOTE 60<br>HAINES CITY, FL 33844 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11398 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | BONILLA RIOS, AWILDA<br>64 CALLE GIRALDA<br>URB. SULTANA<br>MAYAGUEZ, PR 00680-1435 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160622 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 680 | BONILLA RODRIGUEZ, YANEYDA<br>PO BOX 1443<br>SABANA GRANDE, PR 00637 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65387 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 681 | BONILLA VEGA, GRACIA IDALIA<br>URB. PONCE DE LEON<br>VALLADOLID 16<br>MAYAGUEZ, PR 00681 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124196 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 682 | BORGES FLECHA, AIDA LUZ<br>CALLE 8 J-19 CONDADO MODERNO<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115155 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 683 | BORGES FLECHA, AIDA LUZ<br>CALLE 8-J-19 CONDADO MODERNO<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97136 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 684 | BORGES GARCIA, SANDRA<br>19 TERRAZAS DE BORINQUEN C/ PINUELAS<br>C/4<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138346 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | BORGES GODINEAUX, JUAN T. VILLA JAUCA A41 SANTA ISABEL, PR 00757 | 05/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168650 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 686 | BORGES ZAMBRANA, ISRAEL URB JARDINES DE COAMO F 12 CALLE 7 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89526 | $42,204.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | BORIA DELGADO, LYDIA E PO BOX 24 LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68099 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | BORIA DELGADO, MARIA  E. P.O.BOX 24 LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67675 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | BORRERO IRIZARRY, LILLIAN I 2524 COMPARSA URB PERLA DEL SUR PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121883 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 690 | BORRERO LAPORTE, JUDITH<br>PO BOX 800 888<br>COTO LAUREL, PR 00780 | 10/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171237 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | BORRERO NEGRON, SONIA<br>HC 09 BOX 1750<br>PONCE, PR 00731 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156881 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | BORRERO SANCHEZ, JOSE A<br>CONDOMINIO TORRE ALTA 1104<br>URUGUAY ST. 274<br>SAN JUAN, PR 00917 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31526 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 693 | BORRERO TEXIDOR, EDITH M.<br>BO. BAJURA, SECTOR SANTA ROSA<br>PO BOX 713<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63196 | $8,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 694 | BOSA GONZALEZ, LUZ DIVINA<br>HC-3 BOX 12541<br>PENUELAS, PR 00624-9711 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84588 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 695 | BOSQUES, ADELAIDA SOTO<br>HC 2 BOX 12263<br>MOCA, PR 00676 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17649-1 | $37,834.84* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 696 | BOSQUEZ FELICIANO, NYDIA<br>PO BOX 1189<br>RIO GRANDE, PR 00745 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152721 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 697 | BOU FUENTES, ANTONIA<br>URB CERROMONTE<br>C19 CALLE 3<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118546 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 698 | BOU OLIVERAS, MARÍ LUZ<br>URB HUYKE, 170 CALLE JUAN B HUYKE<br>SAN JUAN, PR 00918-2412 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51249 | $16,875.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 699 | BOURDOIN MORALES, MARIA I.<br>HC-61 BOX 38300<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141549 | $388,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | BOURDOIN MORALES, MARIA I.<br>HC-61 BOX 38300<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142822 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 701 | BOURET ECHEVARRIA, POULLETTE<br>PO BOX 159<br>TOA BAJA, PR 00951 | 05/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173994 | $2,333.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 702 | BOURET ECHEVARRIA, POULLETTE<br>PO BOX 159<br>TOA BAJA, PR 00951 | 05/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174015 | $2,333.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 703 | BOURGUIGNON SOTO, MARILUZ<br>2607 TRINITARIA<br>URB. VILA FLORES<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114641 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 704 | BOYRIE MANGUAL, HECTOR L.<br>P.O. BOX 334617<br>PONCE, PR 00733-4617 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50360 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | BRAIN BIOLOGY LAB INC<br>PO BOX 79875<br>CAROLINA, PR 00984 | 03/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3672 | $14,465.33 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 706 | BRITO LEBRON, MILDRED<br>#22<br>YABUCOA, PR 00767 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157248-1 | $74,157.54 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 707 | BRITO RODRIGUEZ, YOLANDA<br>VILLA UNIVERSITARIA C- 29<br>CALLE 8<br>HUMACAO, PR 00791 | 10/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176429 | $105,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 708 | BRUNET RODRIGUEZ, DALMARYS<br>P.O. BOX 560940<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51425 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 709 | BRUNET RODRÍGUEZ, DALMARYS<br>PO BOX 560940<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87732 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | BRUNO HERNANDEZ, FELIX<br>PO BOX 212<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58527 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 711 | BRUNO PEREZ, MARY L.<br>KM 10.0 CARR. 679 BO ESPINOSA<br>VEGA ALTA, PR 00692 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119901 | $40,608.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 712 | BUEGOS RODRIGUEZ, PEDRO LUIS<br>HC3 BOX 15719<br>COAMA, PR 00769 | 09/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 713 | BUENA VIBRA GROUP INC<br>B5 CALLE TABONUCO<br>STE 216<br>PMB 261<br>RICARDO E. FERRER<br>GUAYNABO, PR 00968-3022 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48937 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | BUFETE JUAN RAUL MARI PESQUERA CSP<br>PO BOX 326<br>RINCON, PR 00677 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30826 | $1,540.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 715 | BULTRON GARCIA, MILAGROS<br>EXT. VILLA NAVARRO<br>E-35<br>MAUNABO, PR 00707 | 09/04/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175088 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 716 | BURGOS ALLENDE, EVELYN<br>HC 01 BUZON 13905<br>BO CAROLA<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144554 | $11,790.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 717 | BURGOS ALLENDE, EVELYN<br>HC 01 BUZON 13905 BO. CAROLA<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164994 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 718 | BURGOS BERRIOS, MADELINE N<br>P.O. BOX 337<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52188 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | BURGOS CARTAGENA, LUISA<br>JARDINES DE LA REINA 16<br>CALLE REINA DE LAS FLORES<br>GUAYAMA, PR 00784-9302 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 720 | BURGOS CARTAGENA, LUISA<br>JARDINES DE LA REINA 16<br>CALLE REINA DE LAS FLORES<br>GUAYAMA, PR 00784-9302 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132567 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | BURGOS CARTAGENA, LUISA<br>JARDINES DE LA REINA 16<br>CALLE REINA DE LAS FLORES<br>GUAYAMA, PR 00784-9302 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153886 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 722 | BURGOS CARTAGENA, YOLANDA<br>PMB 2298<br>PO BOX 6400<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105620 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 723 | BURGOS CARTAGENA, YOLANDA<br>PMB 2298<br>PO BOX 6400<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108124 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | BURGOS CARTAGENA, YOLANDA<br>PMB 2298 P.O. BOX 6400<br>CAYEY, PR 00737 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112837 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | BURGOS CASTRO, MARIA ISABEL<br>PO BOX 1421<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140356 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | BURGOS CRUZ, IRMA<br>PO BOX 371<br>JUANA DIAZ, PR 00795 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75993 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | BURGOS CRUZ, JACQUELINE<br>BO. JAGUEYES ARRIBA<br>HC 02 BOX 4705<br>VILLALBA, PR 00766 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170808 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 728 | BURGOS CRUZ, JACQUELINE<br>BARRIO JAGUEYES ARRIBA<br>HC 02 BOX 4705<br>VILLALBA, PR 00766 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170811 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 729 | BURGOS CRUZ, JACQUELINE<br>BO. JAGUEYES ARRIBA<br>HC 02 BOX 4705<br>VILLALBA, PR 00766 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170821 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 730 | BURGOS CRUZ, VIOLETA<br>BOX 571<br>JUANA DIAZ, PR 00795 | 03/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173638 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 731 | BURGOS FELICIANO, IRIS DELIA<br>D-18 CALLE 3<br>HACIENDAS EL ZORZAL<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57918 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | BURGOS FELICIANO, IRIS DELIA<br>CALLE 3 D-18<br>HACIENDAS EL ZORZAL<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63253 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 | BURGOS FELICIANO, IRIS DELIA<br>D-18 CALLE 3<br>HACIENDAS EL ZORZAL<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65558 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 734 | BURGOS FERMAINT, NITZA  G.<br>PARQ ECUESTRE<br>S12 CALLE IMPERIAL<br>CAROLINA, PR 00987-8550 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121639 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 735 | BURGOS FERMAINT, NITZA G<br>PARQ ECUESTRE<br>S12 CALLE IMPERIAL<br>CAROLINA, PR 00987-8550 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138782 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | BURGOS HERNANDEZ, CARMEN N.<br>HC 1 BOX. 4223<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91581 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 737 | BURGOS HERNANDEZ, CARMEN N.<br>HC 1 BOX 4223<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92591 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 738 | BURGOS HERNANDEZ, CARMEN NEREIDA<br>HC 1 BOX 4223<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95926 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 739 | BURGOS LA SANTA, MANUEL<br>RR 02 BUZON 6061<br>MANATI, PR 00674 | 12/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 740 | BURGOS MORALES, JOSE M.<br>HC 01 BOX 9567<br>PENUELAS, PR 00624 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59808 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | BURGOS PANTOJA, EPPIE<br>HAC-01 BOX 1919<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53272 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 742 | BURGOS PANTOJA, EPPIE<br>HC-01 BOX 1919<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56511 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 743 | BURGOS PANTOJA, EPPIE<br>HC 1919<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57455 | $75,780.24 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 744 | BURGOS PARIS, LEIDA I<br>CALLE PORTUGAL #435<br>VISTA MAR<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57733 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 745 | BURGOS PARIS, LEIDA I.<br>CALLE PORTUGAL #435<br>VISTA MAR<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61709 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | BURGOS SANTIAGO, CARMEN I<br>URB. BUENOS AIRES<br>63 A<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125415 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 747 | BURGOS SANTOS, EVELYN<br>URB FOREST HILLS<br>CALLE 1J-10<br>BAYAMON, PR 00959 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107040 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | BURGOS SOTO, AIDA L.<br>P.O. BOX 6390<br>CAGUAS, PR 00726 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118700 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 749 | BURGOS TORRES, KAREN<br>PO BOX 101<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38711 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 750 | BURGOS TORRES, LYDIA M.<br>BRISAS DEL LAUREL 717 AVE. LOS ROBLES<br>COTO LAUREL, PR 00780 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170979 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | BURGOS VAZQUEZ, RAQUEL<br>HC 83 BOX 6245<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124810 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 752 | BURGOS VAZQUEZ, RAQUEL<br>HC 83 BOX 6245<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139751 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 753 | BURGOS, MAGNA I.<br>314 CERVANTES DR.<br>KISSIMMEE, FL 34743 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85283 | $5.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | BUSSATTI PEREZ, ALFREDO R<br>PO BOX 140897<br>ARECIBO, PR 00614 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100309 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 755 | CABALLER VINAS, SANTOS<br>CALLE 29 LC-10<br>URB. VILLA DEL REY<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128957 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | CABALLERO BONILLA, SANDRA M<br>PO BOX 2771<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96620 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 757 | CABALLERO BONILLA, SANDRA M.<br>PO BOX 2771<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99901 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 758 | CABALLERO MUNOZ, AGNES<br>411 HUCAR LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104451 | $3,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 759 | CABAN ACEVEDO, RICARDO E.<br>P.O. BOX 1301<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96409 | $2,700.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 760 | CABAN HERNANDEZ, HECTOR L.<br>PO BOX 723<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107082 | $10,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | CABAN MARTINEZ, DENNIS<br>310 SAN FRANSISCO STREET SUITE 32<br>SAN JUAN, PR 00901 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83433 | $83,172.60* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 762 | CABAN MORENO, ILIANA<br>HC 04 BOX 43779<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73231 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 763 | CABAN MORENO, ILIANA<br>HC 04 BOX 43779<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74749 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 764 | CABAN PADIN, LYDIA E<br>CALLE CANARIO D-21<br>VILLA SPRENA<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112249 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 765 | CABAN PADIN, LYDIA E.<br>CALLE CAMARIO D-21 VILLA SERENA<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115170 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 766 | CABAN PADIN, LYDIA E.<br>CALLE CANAVIO D.21<br>VILLA SERANA<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122882 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 767 | CABAN RODRIGUEZ, MARIANGELIS<br>URB. MARISOL CALLE 6-CASA E-23<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82979 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 768 | CABAN, MARIA M<br>URB MIRADOR DE BAIRO<br>2T 50 CALLE 30<br>CAGUAS, PR 00727-1002 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55922 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | CABAN, YANIRA LOPEZ<br>LEVITTOWN FP 34 MARIANO BRAU<br>TOA BAJA, PR 00949 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54726 | $1,225.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | CABRERA CABAN, JOSE ANIBAL<br>HC-08 BOX 13036<br>PONCE, PR 00731-9707 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109167 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | CABRERA CEDEÑO, DANIEL<br>HC 4 BOX 53451 PATRON<br>MOROVIS, PR 00687 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178888 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 772 | CABRERA HERMANOS, LLC<br>PO BOX 140400<br>ARECIBO, PR 00614 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155829 | $25,562.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 773 | CABRERA MALDONADO, MANUEL A<br>429 WEST GOVERNOR RD<br>HERSHEY, PA 17033 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17347 | $18,929.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 774 | CABRERA NIEVES, LOURDES  H<br>BLOQUE 44 #11 CALLE 53 MIRAFLORES<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153262 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 775 | CABRERA ROSADO, JOSE<br>VILLA PALMERAS<br>206 CALLE NUNEZ PRIETO<br>SAN JUAN, PR 00915-2311 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4858 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | CABRERA, ALEJANDRINO<br>PO BOX 14337<br>ARECIBO, PR 00614 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172580 | $94,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 777 | CABRERA, WILMA G.<br>P.O.BOX 605<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46991 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 778 | CACERES AYALA, ARACELIS<br>17 BO. TRINIDAD<br>BARCELONETA, PR 00617-3341 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105714 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 779 | CACERES AYALA, ARACELIS<br>17 BO. TRINIDAD<br>BARCELONETA, PR 00617-3341 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130640 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | CACERES AYALA, ARACELIS<br>17 BO. TRININDAD<br>BARCELONETA, PR 00617-3341 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148831 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 781 | CACERES AYALA, PABLO<br>URBANIZACION LAS DELICIAS<br>C-1 CALLE ORQUIDEA<br>BARCELONETA, PR 00617 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148500 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 782 | CACERES AYALA, PABLO<br>URB LAS DELICIAS<br>C1 CALLE ORQUIDEA<br>BARCELONETA, PR 00617 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156817 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 783 | CACERES AYALA, PABLO<br>URB LAS DELICIAS<br>CALLE ORQUIDEA C1<br>BARCELONETA, PR 00617 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161232 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 784 | CACERES AYALA, PABLO<br>URBANIZACION LAS DELICIAS CALLE ORQUIDEA<br>C-1<br>BARCELONETA, PR 00617 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161302 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | CACERES SANCHEZ, DORIS E<br>PO BOX 541<br>YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146111 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 786 | CACERES SANTANA, ALEJANDRINA<br>PO BOX 1426<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65666 | $33,580.82 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | CADIZ ROJAS, EDANA MARIA<br>PASEO DE LOS ARTESANOS<br>25 CALLE RAFAELA RIVERA<br>LAS PIEDRAS, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73286 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | CAICOYA ORTIZ, LOURDES INES<br>URB VILLA DEL CARMEN<br>#3311 CALLE TOSCANIA<br>PONCE, PR 00716 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99485 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 789 | CAJIGAS MARTINEZ, LUZ D.<br>URB. HATILLOI DEL MAR C-17<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56937 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | CAJIGAS MARTINEZ, SOLDOINA<br>URB HATILLO DEL MAR C-17<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56775 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | CALDERÍN ARROYO, LISSETTE<br>URB. ALTURAS DE YAUCO<br>CALLE 13 P 16<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48399 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 792 | CALDERON , MIRIAN C CLEMENTE<br>HC 1 BOX 7435<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | CALDERON ALVERIO, ELBA  M<br>PO BOX 157<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | CALDERON ALVERIO, ELBA  M<br>PO BOX 157<br>JUNCOS, PR 00777 | 08/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177944 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | CALDERON CALO, IVETTE<br>CALLE JOSE AUBRAY 57<br>COUNTRY VIEW<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58074 | $74,497.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 796 | CALDERON FIGUEROA, JOSE M<br>CALLE ANTONIO ROBLES VEGA DD 22<br>URB LAS VEGAS<br>CATAÑO, PR 00962 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51570 | $1,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 797 | CALDERON MARTINEZ, RAFAEL<br>PARQUE DEL RIO 54 PLAZA CAOBOS<br>TRUJILLO ALTO, PR 00976 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47898 | $6,822.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 798 | CALDERON MIRANDA, JUAN  C<br>500 ROBERTO H.TODD<br>P.O.BOX 8000<br>SANTURCE, PR 00910 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55490 | $8,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | CALDERON, JOANN<br>101 GRANDE VALENCIA DR STE 101<br>ORLANDO, FL 32825-3700 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85203 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 800 | CALERO FERNANDEZ, DORIS N.<br>CALLE 4 D-24 VILLA COOPERATIVA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61488 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | CALERO MORALES, MARISOL<br>HC-3 BOX 8126<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98794 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | CALES PACHECO, MIGDALIA<br>HC-2 BOX 5018<br>GUAYANILLA, PR 00656-9704 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166065 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | CALIZ CORDERO, MIRTA J.<br>URBANIZACION RIVERSIDE<br>C2 CALLE 3<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58267 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | CALO BIRRIEL, MILAGROS<br>PO BOX 142<br>CAROLINA, PR 00986 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9901 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 805 | CALZADA, MARIELA MOLINA<br>PO BOX 790<br>CANOVANAS, PR 00729 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52203 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 806 | CAMACHO ACEVEDO, MARITZA<br>VICTORIA STATION<br>PO BOX 1694<br>AGUADILLA, PR 00605 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159438 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 807 | CAMACHO DAVILA, ANDRES<br>HC 1 BOX 2329<br>MAUNABO, PR 00707 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170880-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 808 | CAMACHO DAVILA, ENNA<br>HC 01 BOX 2238<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149624 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | CAMACHO DAVILA, ENNA<br>HC-01 BOX 2238<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92102 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 810 | CAMACHO DUCOS, JOSEFINA<br>APT 3502 SUITE 065<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46884 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 811 | CAMACHO LOZADA, ANA E.<br>HC 80 BOX 8276<br>DORADO, PR 00646-8276 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101703 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 812 | CAMACHO LOZADA, PETRA<br>PO BOX 1327<br>VEGA ALTA, PR 00692-1327 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131450 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | CAMACHO MARIN, CARMEN M.<br>CONDOMINIO RIO VISTA<br>EDIFICIO I APAT 232<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58436 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 814 | CAMACHO MARIN, CARMEN M. CONDOMINIO RIO VISTA EDIFICIO L, APAT. 232 CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59629 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 815 | CAMACHO MUNOZ, NESTOR PLRC PLAYITA APARTADO 546 YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121024 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 816 | CAMACHO NARVAEZ, MARIA A 354 JARDIN DE GIRASOLES JARDINES DE VEGA BAJA, PR 00693 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 817 | CAMACHO NARVAEZ, MARIA A 354 JARDIN DE GIRASOLES JARDINES DE VEGA BAJA, PR 00693 | 11/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172576 | $2,705.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | CAMACHO NIEVES, KENDRA I. URB. SIERRA BAYAMON 85-12 CALLE 70 BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57514 | $1,150.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | CAMACHO QUINONES, LILLIAN Z URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50137 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | CAMACHO ROBLES, SANDRO HC 8 BOX 2842 SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49684 | $1,394.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | CAMACHO RODRIGUEZ, SARA LUISA #51 CALLE 2 URB. JACAGUAX JUANA DIAZ, PR 00795-1516 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109712 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | CAMACHO RODRIGUEZ, SARA LUISA #51 CALLE 2 URB. JACAGUAX JUANA DIAZ, PR 00795-1516 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129679 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | CAMACHO RODRIGUEZ, SARA LUISA<br>#51 CALLE 2<br>URB JACAGUAS<br>JUANA DIAZ, PR 00795-1516 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143840 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | CAMACHO RODRIGUEZ, SARA LUISA<br>#51 CALLE 2 URB. JACAGUAX<br>JUANA DIAZ, PR 00795-1516 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144786 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | CAMACHO RODRIGUEZ, SARA LUISA<br>51 CALLE 2 URB JACAGUAY<br>JUANA DIAZ, PR 00795-1516 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149802 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 826 | CAMACHO SANTIAGO, JOSE  ANTONIO<br>HC-04 BOX 11388<br>YAUCO, PR 00698 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157287 | $37,376.84 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | CAMACHO VERA, JOHANELIZ<br>URB GLENVIEW GDNS. EE-1CALLE FRONTERA<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51666 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | CAMACHO VERA, JOHANELIZ URB. GLENVIEW GDNS EEL CALLE FRONTERA PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51669 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 829 | CAMACHO, MARIA E BNZ. HC 80 BOX 7731 DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67218 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 830 | CAMARENO COLON, JOSE LUIS 192 VILLA CAROLINE C/24 BLOQ 76# CAROLINA, PR 00985 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29388 | $194,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 831 | CAMERON SEMIDEY, SACHEIRY CALLE REINA DE LAS FLORES O-42 JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79859 | $16,644.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | CAMERON SEMIDEY, SACHEIRY<br>CALLE REINA DE LAS FLORES O-42<br>JARDINES DE BORINQUEN<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91013 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 833 | CAMPOS COLLAZO, MARIA  V.<br>9140 CALLE MARINA STE 804<br>PONCE, PR 00717-2038 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78246 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 834 | CAMPOS FELICIANO, KATIRA<br>URB LLANOS C/2 E-10<br>SANTA ISABEL, PR 00757 | 08/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170262 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 835 | CAMPOS MARTINEZ, NELLY<br>HC-06-BOX 6423<br>JUANA DIAZ, PR 00795 | 05/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170648 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 836 | CAMPOS RIVERA, VIRGINIA<br>CP-3 CALLE GUARICO<br>URB. BAIROA<br>CAGUAS, PR 00725-1550 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116269 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | CAMPOS RIVERA, VIRGINIA<br>CP-3 CALLE GUARICO<br>URB. BAIROA<br>CAGUAS, PR 00725-1550 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117991 | $10,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | CAMPS OLMEDO, JULIO<br>URB. LOS MAESTROS E-6<br>CALLE F<br>HUMACAO, PR 00791 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19904 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | CANALES DAVILA, PRISCILA<br>PO BOX 105<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120896 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | CANALES RIJOS, LYDIA M<br>HC-02 BOX 48550<br>VEGA BAJA, PR 00693 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85497 | $20,384.17 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | CANALES RIVERA, JACINTA<br>EDF. D52 APT 260 COND. LOS NARANJALES<br>CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157757 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | CANALES RIVERA, JACINTA<br>EDF D52 APT 260 COND LOS NARANJALES<br>CAROLINA, PR 00985 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159714 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 843 | CANALES ULLOA, ELIZABETH A.<br>URB. CIUDAD INTERAMERICANA<br>#713 CALLE MORENA<br>BAYAMON, PR 00956-6823 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132141 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 844 | CANCEL GUZMAN, CARMICHELLE<br>URB PLAZA DE LAS FUENTES<br>1030 CALLE EGIPTO<br>TOA ALTA, PR 00953-3803 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125062 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 845 | CANCEL MATEO, JUAN R<br>PO BOX 298<br>AIBONITO, PR 00705-0298 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113748 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 846 | CANCEL MONCLOVA, NITZA M.<br>CALLE 9 CC6 URB. LAS AMERICAS<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147850 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | CANCEL RIVERA, CARMEN M.<br>40606 CARR. 478<br>QUIBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44244 | $50,700.12* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | CANCEL RIVERA, GLADYS<br>40603 CARR. 478<br>QUEBRADILLAS, PR 00678 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68509 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | CANCEL RODRIGUEZ, MARIA I<br>PO BOX 323<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72258 | $18,049.44 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | CANCEL ROSA, VANGIE<br>PO BOX 49<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62294 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | CANCEL ROSA, VANGIOE<br>PO BOX 49<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63263 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | CANCEL ROSARIO, ELIZABETH<br>BOX 1502<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73109 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 853 | CANCEL SANCHEZ, MAYRA<br>MONTE SUBACIO E2 CALLE9<br>GURABO, PR 00778 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68536 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 854 | CANCEL TORRES, ANA E<br>URB. ALEMANY<br>CALLE ALEMANY 72<br>MAYAGUEZ, PR 00680 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11114 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 855 | CANCEL, ALMIDA ORTIZ<br>PARCELAS MAGUEYES<br>186 CALLE OPALO<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49622 | $25.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 856 | CANCIO MEDINA, ANTONIO M. URBANIZACION VILLA RITA CALLE 2 C-1 SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57320 | $11,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | CANDELARIA LAVREAURE, CARMEN I-8 DUHO URB. CAGUAX CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89684 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 858 | CANDELARIA LUREANO, NILDA R PO BOX 848 GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58079 | $2,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | CANDELARIO CANDELARIO, ROSARIO HC 9 BOX 4215 SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134883 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 860 | CANDELARIO CANDELARIO, ROSARIO HC9 BOX 4215 SABANA GRANDE, PR 00637-9436 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148137 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 861 | CANDELARIO NAZARIO, NILDA ESTHER<br>BOX 33<br>CATANO, PR 00963 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164439 | $63,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 862 | CANDELARIO RUIZ , KETTY<br>558 MADRID MANSIONES DE MONTERREY<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98601 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 863 | CANDELARIO RUIZ, KETTY<br>558 CALLE MADRID MANSIONES DE MONTERREY<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116432 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 864 | CANDELARIO RUIZ, KETTY<br>558 CALLE MADRID MANSIONES MONTERREY<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117032 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | CANDELARIO RUIZ, KETTY<br>558 CALLE MADRID MANSIONES DE MONTERREY<br>YAUCO, PR 00698 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64402 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 866 | CANDELARIO RUIZ, KETTY 558 CALLE MADRID MANSIONES DE MONTERREY YAUCO, PR 00698 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94212 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 867 | CANDELARIO VIDRO, MIGDALIA HC 09 BOX 4083 SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156321 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | CANDELARIO VIDRO, ZENAIDA H.C. 09 BOX 4089 LA TORRE SABANA GRANDE, PR 00637 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154171 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 869 | CANDELARIO VIDRO, ZENAIDA HC-09 BOX 4089 LA TORRE SABANA GRANDE, PR 00637 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79545 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | CANET SANTOS, NIXIDA 36 AVENIDA SOLEDAD BDA CLAUSELLS PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138996 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | CANET SANTOS, NIXIDA<br>36 AVE.SOLEDAD BARRIADA CLAUSELLS<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153749 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 872 | CANET SANTOS, NIXIDA<br>36 AVE. SOLEDAD BAMIADA CLAUSENS<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164662 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 873 | CANTRES CASTRO, ARTURO<br>CALLE 32A AI31 VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134543 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 874 | CAPPAS SANTIAGO, JOSE L.<br>BO PALOMAS CALLE A 4<br>YAUCO, PR 00698 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58243 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 875 | CAQUIAS ARROYO, NITZA<br>URB. SANTA ELENA<br>CALLE SANTA FE #140<br>GUYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82713 | $77,797.68* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | CAQUIAS ROSARIO, JOSE A.<br>PO BOX 833<br>ADJUNTAS, PR 00601-0833 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72984 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | CARABALLO BORRERO, HECTOR M.<br>BARRIO TANAMA PO BOX 531<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164963 | $20,700.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 878 | CARABALLO GARCIA, SONIA E<br>HACIENDA DE TENAS<br>PO BOX 1483<br>JUNCOS, PR 00777-1483 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60872 | $72,844.08 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 879 | CARABALLO GUZMAN, HECTOR A<br>URB ALTURAS SABANERAS<br>B 43<br>SABANA GRANDE, PR 00637 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25364 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 880 | CARABALLO LUCIANO, MIRIAM E.<br>URB. LOS EUCALIPTOS BOLT DRIVES 16026<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135454 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 881 | CARABALLO ORTIZ, MARILYN<br>P.O. BOX 6858<br>MAYAGUEZ, PR 00681 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160951 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | CARABALLO ORTIZ, MARILYN<br>P.O. BOX 6858<br>MAYAGUEZ, PR 00681 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161073 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | CARABALLO RAMIREZ, DANIEL<br>BO MAGINAS<br>162 CALLE ORQUIDEA<br>SABANA GRANDE, PR 00637 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24699 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 884 | CARABALLO RAMIREZ, DANIEL<br>BO MOGINO 162 CALLE AQUIDEA<br>SABANA GRANDE, PR 00637 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34264 | $14,322.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 885 | CARABALLO ROSARIO, MARIA  A.<br>BDA. MARIN HC-1 BUZON 4329<br>ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159710 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | CARABALLO SANTOS, BETTY<br>PORTALES DEL MONTE 502<br>COTO LAUREL, PR 00780 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96750 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 887 | CARABALLO SERRANO, LUCIA<br>CALL BOX 43002 SUITE 269<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117505 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 888 | CARABALLO VEGA, JOHAN<br>SANTA TERESITA CALLE SANTA RITA<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146938 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | CARABALLO, RAMON<br>BOX 986<br>LARES, PR 00966 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70895 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | CARABRILLO RIVERA, NELSON<br>HC01 BOX 4477<br>ADJUNTOS, PR 00601 | 08/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170263 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | CARBONE SANTOS, WANDA I.<br>811 SAUCO ST.<br>VILLA DEL CARMEN<br>PONCE, PR 00716-2124 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147150 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 892 | CARBONELL RAMIREZ, ANA L.<br>#5 BIMINI URB. PONCE DE LEON<br>MAYAGUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120853 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 893 | CARDONA ALVARADO, ANGEL  L<br>B6 CALLE 1<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125004 | $12,825.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 894 | CARDONA AMAN, JOSE  J.<br>RR 01 BOX 3400<br>CIDRA, PR 00739-9745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126087 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 895 | CARDONA CARDONA, DIANA<br>REPARTO VILLAYMAR 5020<br>CALLE ULTRAMAR<br>ISABELA, PR 00662 | 11/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172317 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | CARDONA CARRASQUILLO, LILLIAM D.<br>PO BOX 844<br>ARROYO, PR 00714 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 897 | CARDONA COLL, MARIA<br>PO BOX 492<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68629-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 898 | CARDONA COLL, MARIA<br>PO BOX 492<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68653-1 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 899 | CARDONA CORTES, IVELICE<br>URB VICTORIA<br>4 CALLE VIOLETA<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83290 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 900 | CARDONA GRAJALES, EDWIN<br>URB RIO GRANDE ESTATE<br>CALLE 5 D 15<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81239 | $12,960.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | CARDONA HANCE, MARIA DE LOURDES<br>1206 CALLE 10 NE<br>URB. PUERTO NUEVO<br>SAN JUAN, PR 00920 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154281 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 902 | CARDONA JIMENEZ, MARIA DE LOS  A<br>APARTADO 385<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58316 | $14,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 903 | CARDONA MERCED, VICTOR MANUEL<br>CALLE 5 D-19 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172358-1 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 904 | CARDONA PEREZ, LUZ E<br>MAMEYAL<br>142 C CALLE 5<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89434 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | CARDONA PÉREZ, MYRIAM<br>HC-6 BUZON 12810<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61611 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | CARDONA RIVERA, IVETTE<br>URB VILLA ST. CATALINA 13-21<br>CALLE LUNA<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117456 | $86,828.42* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 907 | CARDONA ROSARIO, JOSE ANTONIO<br>CAMINO DE REINA 624, CARR 8860 APT 5203<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128065 | $826.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 908 | CARDONA ROSARIO, VICTOR<br>35 VALLES DE CIDIA<br>CIDIA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106412 | $78,772.59 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 909 | CARDONA RUIZ , REGINA M.<br>PO BOX 2002<br>MAYAGUEZ, PR 00680-2002 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106978 | $13,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 910 | CARDONA RUIZ, REGINA M.<br>P.O. BOX 2002<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128997 | $20,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | CARDONA SANTANA , GLENDALIZ<br>URB. ARBOLADA<br>GRANADILLO I-11<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90035 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | CARDONA SANTANA, GLENDALIZ<br>URB ARBOLADA<br>GRANADILLO I-II<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86982 | $3,762.69 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | CARDONA SANTANA, GLENDALIZ<br>URB. ARBOLADA<br>GRANADILLO I-11<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88051 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | CARDONA SEPULVEDA, LUZ E.<br>#32 CALLE RAMOS ANTONINI<br>HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107351 | $15,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | CARDONA, WANDA<br>HC 02 BUZÓN 6128<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86985 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | CARET SANTOS, NIXIDA<br>36 AVENIDO SOLEDAD BARRIADE CLAUSELLS<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153603 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 917 | CARET SANTOS, NIXIDO<br>36 AVE. SOLEDAD BARRIADA CLAUELLS<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154203 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 918 | CARIBBEAN CRITICAL CARE SERVICES INC<br>PO BOX 6794<br>MARINA ST.<br>MAYAGUEZ, PR 00681-6794 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6867 | $21,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | CARLO LUCIANO, JESSICA<br>BOX 3478<br>HC 07<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42742 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | CARLO VIERA, BRENDA<br>COND VISTAS DEL RIO<br>8 CALLE 1 APT 43A<br>BAYAMON, PR 00959 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140520 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 921 | CARLOS MONTOTO & MAGDALENA BLANCO<br>220 PAJUL<br>MIRADOR MILAVILLE<br>SAN JUAN, PR 00924-3836 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67243 | $54,262.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | CARMEN TORRES IRIZARRY BENEFICIARIOS<br>210 HORACE AVE<br>PALMYRA, NJ 08065-2347 | 11/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167990 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 923 | CARMENATI MEDINA , AURANDA<br>REPARTO VILLAYMAR 5020 CALLE ULTRAMAR<br>ISABELA, PR 00662 | 11/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172332 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 924 | CARMONA JIMENEZ, EDWIN R.<br>20 LAKEVIEW ESTATES<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65085 | $104,685.51 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | CARMONA TEJERA, NYDIA G<br>1840 CALLE INFANTA<br>PONCE, PR 00716-0506 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50485 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 926 | CARO CRUZ, JOSE ARNALDO<br>HC 60 BOX 29050<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149664 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 927 | CARO NORIEGA, ZORAIDA<br>HC 60 BOX 29050<br>BO. GUAYABO<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136574 | $35,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 928 | CARO SANTIAGO, GRISSEL<br>CALLE 33 LL-4 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131643 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 929 | CARRASCO MONTIJO, LUIS S<br>CALLE DINUVA U-32 VISTA BELLA BAY<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141871 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 930 | CARRASCO MONTIJO, LUIS S.<br>URB. VISTA BELLA<br>CALLE DINUVA U-32<br>BAYAMÓN, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150149 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 931 | CARRASQUILLO CORNIER, LUIS ALBERTO<br>HC 06 BOX 4089<br>PONCE, PR 00731 | 04/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168514 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 932 | CARRASQUILLO FLORES, DELIA E.<br>HC-1 BOX 11658<br>CAROLINA, PR 00987-9630 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118556 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 933 | CARRASQUILLO FONTANEZ, JUAN<br>Y#14 CALLE 17 EXT. VILLA RICA<br>BAYAMON, PR 00959 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127123 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 934 | CARRASQUILLO FONTANEZ, MARISEL<br>2F7 CALLE GENERAL ARANDA<br>COVADONGA<br>TOA BAJA, PR 00949 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158513 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 935 | CARRASQUILLO GARCIA , NIVIA A. <br> PO BOX. 186 <br> JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154623 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 936 | CARRASQUILLO GARCIA, JOSE <br> CIUDAD MASSO <br> A1-26 CALLE 4 <br> SAN LORENZO, PR 00754-3602 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27087 | $2,434.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 937 | CARRASQUILLO GARCIA, NIVIA A. <br> PO BOX 186 <br> JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135334 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 938 | CARRASQUILLO MALDONADO, FELIPE <br> URB. REPARTO METROPOLITANO <br> SE1204 ST. 40 <br> SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127448 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | CARRASQUILLO MALDONADO, FELIPE <br> SE1204 ST.40 <br> SAN JUAN, PR 00921 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133811 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | CARRASQUILLO MERCADO, MARGARITA<br>CALLE RASPINELL 875<br>COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69014 | $72,716.63* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 941 | CARRASQUILLO ORTA, ANGEL<br>URB RUSSE LOS LIRIOS 13<br>MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64057-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 942 | CARRASQUILLO OSORIO, JAVIER<br>4 CALLE ESPIRITU SANTO FINAL<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76467 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 943 | CARRASQUILLO RIVERA, MERIS NOELIA<br>PO BOX 316<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97917 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 944 | CARRERO FIGUEROA, ALTAGRACIA<br>#410-JUAN RODRIGUEZ<br>BO. MANI<br>MAYAGUEZ, PR 00682 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154559 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 945 | CARRERO FIGUEROA, ALTAGRACIA<br>410 JUAN RODRIGUEZ<br>BO MANI<br>MAYAGUEZ, PR 00682 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165123 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | CARRILLO ALBIZU, LAURA L<br>ANTONIA ALBIZU MERCED TUTOR<br>URB. COVADONGA<br>2E4 CALLE ARRIONDAS<br>TOA BAJA, PR 00949 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14555 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | CARRILLO DELGADO, DIMARYS<br>METROPOLIS III<br>CALLE 56 2M 37<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110769 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 948 | CARRILLO GONZALEZ, EVELYN<br>SANTA ELVIRA<br>SANTA RITA H1<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131328 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | CARRILLO HERNAIZ, FERNANDO LUIS<br>HC-03 BOX 7556<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65250 | $28,564.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 950 | CARRILLO TORRES, MARIA IRIS<br>HC 8 BOX 86954 BO CIBAO<br>SAN SEBASTIAN, PR 00685 | 08/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170461 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 951 | CARRIÓN AGOSTO, MARÍA  SOCORRO<br>CALLE 517 BLOQUE 184-19 VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80623 | $10,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 952 | CARRION CEDENO, AIDA LUZ<br>T-50 CALLE 20 EXT CAGUAX<br>CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94802 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 953 | CARRION CHEVEREZ, CLARIBEL<br>PO BOX 895<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58782 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 954 | CARRION LOPEZ, ANGELO D<br>PO BOX 4122<br>PUERTO REAL, PR 00740 | 04/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6232 | $78,044.90 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 955 | CARRION VALENTIN, HENRY<br>CALLE UMBRAL #116 URB VILLA TOLEDO<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136387 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 956 | CARRO COLON, MAYRA E.<br>P.O. BOX 1962<br>OROCOVIS, PR 00720 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125718 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 957 | CARRO MIRANDA, JULIA E.<br>PO BOX 235<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115496 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 958 | CARTAGENA FLORES, MIGUEL A<br>36 MARIO BRASCHI<br>COAMO, PR 00769 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170769 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | CARTAGENA GALLOZA, ELIZABETH<br>8 FEDERICO, URB. ESTANCIAS DEGETAU<br>CAGUAS, PR 00727-2374 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164902 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 960 | CARTAGENA GONZALEZ, DORA IDALIA<br>17 A<br>URB. MONSERRATE<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 961 | CARTAGENA QUINTANA, ADELAIDA<br>100 MANSIONES DE LOS ARTESANOS<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58580 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 962 | CARTAGENA RIVERA, HECTOR R.<br>URB. SIERRA VERDE #6<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132432 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 963 | CARTAGENA RODRÍGUEZ, SOCORRO<br>P.O. BOX 1108<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85679 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 964 | CARTAGENA RODRIGUEZ, WILLIAM<br>PASEO COSTA DEL SUR #308 CALLE 8<br>AGUIRRE, PR 00704 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 965 | CARTAGENA, ADELAIDA<br>100 MANSIONES DE LOS ARTESANOS<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57929 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 966 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES<br>CONDOLIMPO PLAZA<br>APT 1208 1082 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156689 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 967 | CASANOVA ORTA, MARGARITA<br>HC-01 BOX 8279<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164848 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 968 | CASAS ARSUAGA, JOSE L<br>GPO BOX 10903<br>SAN JUAN, PR 00922 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48165 | $4,348.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 969 | CASASNOVAS BULA, MARYANN CALLE 3 BLOQUE 10 #20 APTO 4 URB. SANTA ROSA BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134127 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 970 | CASASNOVAS CUEVAS, LUZ N URB VILLA CRISTINA CALLE 3-B-12 COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110662 | $7,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 971 | CASIANO BUZANET, ISABEL PO BOX 517 MERCEDITA, PR 00715-0517 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83440 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | CASIANO COLON, ELBA I. EXT DEL CARMEN CALLE 8 C17 JUANA DIAZ, PR 00795 | 06/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169412 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 973 | CASIANO GUEVARA, LADIZ URB SAN ANTONIO E 1 COAMO, PR 00769 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155422 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | CASIANO SANTIAGO, MABEL<br>HC-01 BOX 4689<br>JUANA DIAZ, PR 00795-9706 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51410 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 975 | CASIANO SANTIAGO, MABEL<br>HC-01 BOX 4689<br>JUANA DIAZ, PR 00795-9706 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92144 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 976 | CASIANO, ARCANGEL TORRES<br>HC02 BOX 8226<br>LAS MARIAS, PR 00670-9006 | 08/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170377 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 977 | CASILLAS CORDERO, ZULMA<br>HC 67 BOX 16640<br>FAJARDO, PR 00738-9095 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102338 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 978 | CASILLAS CORDERO, ZULMA<br>HC67 BOX 16640<br>FAJARDO, PR 00738-9045 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116674 | $13,920.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 979 | CASILLAS CORDERO, ZULMA<br>HC 67 BOX 16640<br>FAJARDO, PR 00738-9095 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124250 | $78,708.10 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

|  | | | TOTAL | $12,136,113.11* |
|---|---|---|---|---|