# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred Twenty-Ninth Omnibus Objection**

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ADIRONDACK HOLDINGS I LLC<br>C/O ROPES & GRAY LLC<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER, 800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65431 | $71,276,356.72* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 2 | ADIRONDACK HOLDINGS II LLC<br>C/O ROPES & GRAY LLP<br>ATTN: LEIGH R. FRASER<br>PRUDENTIAL TOWER, 800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88491 | $59,542,258.14* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 3 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37727 | $110,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 4 | ALICIA LOYOLA TRUST<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41472 | $100,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22609 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 6 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42679 | $10,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 7 | ANTONIO OTANO RETIREMENT PLAN<br>UBS TRUST COMPA<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36152 | $75,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ARCHVIEW ERISA MASTER FUND LTD. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115250 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ARCHVIEW FUND L.P. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113184 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ARCHVIEW MASTER FUND LTD GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138632 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40751 | $25,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 12 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27288 | $50,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 13 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD.<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115242 | $18,159,101.70* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

4

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 14 | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER BAFTALIS AND FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23441 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 15 | CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156430 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |
| 16 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND II, L.P. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104185 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33063 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 18 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35522 | $55,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 19 | COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA<br>ATTN. ZORAIDA MIRANDA VIERA<br>GERENTE DE OPERACIONES<br>PO BOX 1162<br>FLORIDA, PR 00650-1162 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52317 | $400,000.00 |
| | Reason: Claimant asserts liability based on an alleged ownership of GDB Bonds that were subject to the Qualifying Modification, which provided for the issuance of new securities in exchange for the cancellation of the GDB Bonds and the extinguishment of the Commonwealth's guarantee of certain GDB Bonds, and thus the Commonwealth is no longer liable for these claims. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR ATTN. PEDRO GARCIA FIGUEROA PO BOX 270-275 SAN JUAN, PR 00928 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53067 | $1,143,729.15 |

Reason: Claimant asserts, in, part, liability based on an alleged ownership of GDB Bonds that were subject to the Qualifying Modification, which provided for the issuance of new securities in exchange for the cancellation of the GDB Bonds and the extinguishment of the Commonwealth's guarantee of certain GDB Bonds, and thus the Commonwealth is no longer liable for these claims.
Claimant also asserts, in part, liability associated with bond(s) issued by the Puerto Rico Industrial Development Company which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.
Claimant also purports to assert, in part, liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR ATTN. EPIFANIO TORRES URB. REPARTO METROPOLITANO 1100 CALLE 54 SE SAN JUAN, PR 00921-2731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53173 | $1,124,995.22 |

Reason: Claimant asserts liability based on an alleged ownership of GDB Bonds that were subject to the Qualifying Modification, which provided for the issuance of new securities in exchange for the cancellation of the GDB Bonds and the extinguishment of the Commonwealth's guarantee of certain GDB Bonds, and thus the Commonwealth is no longer liable for these claims.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | CORBIN ERISA OPPORTUNITY FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30186 | Undetermined* |

Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor.

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 23 CORBIN OPPORTUNITY FUND, LP. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28163 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 24 COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42512 | $425,000.00* |
| Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 25 CREDIT FUND GOLDEN LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31080 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 26 DAVIDSON KEMPNER DISTRESSED OPPORTUNITES FUND LP I/C/O SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47152 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD.<br>SUZANNE GIBBONS<br>520 MADISON AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28290 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 28 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS<br>SUZANNE GIBBONS<br>520 MADISON AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30569 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 29 | DAVIDSON KEMPNER INTERNATIONAL, LTD.<br>SUZANNE GIBBONS<br>520 MADISON AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29033 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 30 | DAVIDSON KEMPNER PARTNERS<br>SUZANNE GIBBONS<br>520 MADISON AVENUE<br>30TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26412 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42725 | $25,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 32 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40138 | $40,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 33 | ENUDIO NEGRON ANGULO RETIREMENT PLAN UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41678 | $75,000.00 |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41930 | $55,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 35 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35646 | $65,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 36 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111254 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 37 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP<br>GARY S. LEE<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115450 | Undetermined* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | FIR TREE VALUE MASTER FUND, LP GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120846 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | FIRST BALLANTYNE AND AFFILIATES C/O MICHAEL JOHNSON SUITE 185 13950 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 29708 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20356 | $13,206,000.00* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | FLAGLER MASTER FUND SPC LTD., ACTING FOR AND ON BEHALF OF THE CLASS B SEGREGATED PORTFOLIO GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105736 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | FRANKLIN ADVISORS, INC., ON BEHALF OF FUNDS AND/OR ACCOUTNS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26686 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | FS CREDIT INCOME FUND C/O GOLDEN TREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30969 | Undetermined* |

Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | FT COF (E) HOLDINGS, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111739 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | FT SOF IV HOLDINGS, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114319 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Puerto Rico Public Finance Corporation which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | GMO CREDIT OPPORTUNITIES FUND,L.P. CREDIT TEAM 40 ROWES WHARF BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31076 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 46 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC CREDIT TEAM 40 ROWES WHARF BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30085 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 47 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST CREDIT TEAM 40 ROWES WHARF BOSTON, MA 02110 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35830 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 48 | GN3 SIP LIMITED C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30443 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| 49 GN3 SIP LIMITED<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36285 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 50 GOLD COAST CAPITAL SUBSIDIARY X LIMITED<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25695 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 51 GOLD COAST CAPITAL SUBSIDIARY X LIMITED<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30491 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 52 GOLDEN TREE DISTRESSED FUND 2014 LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30605 | Undetermined* |
| Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30350 | $25,000.00* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 54 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31795 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 55 | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49691 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30165 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 57 | GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30515 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 58 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27425 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 59 | GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30538 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 60 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29772 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 61 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32063 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 62 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30583 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 63 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36211 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | GOLDENTREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. C/O GOLDENTREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26663 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 65 | GOLDENTREE NJ DISTRESSED FUND 2015 LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30585 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 66 | GT NM, L.P. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30592 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 67 | GT NM, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38875 | $20,000.00* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | GUADALUPE FUND, LP<br>C/O GOLDEN TREE ASSET MANAGEMERNT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10027 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40169 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 69 | HAZEL BARRY RETIREMENT PLAN REPRESENTED<br>BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FL<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36041 | $15,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 70 | HEALTHCARE EMPLOYEES' PENSION<br>PLAN-MANITOBA<br>C/O GOLDENTREE ASSET MANAGMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33692 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 71 | HIGH YIELD AND BANK LOAN SERIES TRUST<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29908 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | HIGH YIELD AND BANK LOAN SERIES TRUST C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30445 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 73 | ILEANA CUERDA REYES TRUST UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25422 | $20,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 74 | INDIANA UNIVERSITY HEALTH, INC. C/O GOLDENTREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26675 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 75 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40871 | $105,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | JOSE A. CEPEDA RETIREMENT PLAN<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37481 | $10,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, however the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | JOSE R DIAZ RIOS RETIREMENT PLAN<br>REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43249 | $10,000.00* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | JUAN REINES ORTIZ RETIREMENT PLAN<br>REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55224 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

\*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43221 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 80 | LAGUNA RAY, L.L.C. JONATHAN SMITH 909 3RD AVENUE P.O. BOX 13 NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29731 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 81 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41547 | $45,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM 300 PARK AVENUE 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30334 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 83 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35027 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 84 | M.H. DAVIDSON & CO. SUZANNE GIBBONS 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30175 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 85 | MA-MULTI-SECTOR OPPORTUNISTIC FUND, LP C/O GOLDEN TREE ASSET MANAGMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29693 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | MARATHON ASSET MANAGEMENT, LP, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT KRAMER LEVIN NAFTALIS & FRANKEL,LLP ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43369 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43993 | $15,000.00* |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, however the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | MASON CAPITAL MASTER FUND, LP C/O RICHARD ENGMAN 110 EAST 59TH STREET 30TH FLOOR NEW YORK, NY 10022 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97860 | Undetermined* |

Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43981 | $100,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, however the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |
| 90 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41634 | $5,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 91 | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST C/O ARENT FOX LLP ATTN: DAVID L. DUBROW, ESQ. 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14599 | $3,270,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Children's Trust which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | NUVEEN MULTISTATE TRUST I-NUVEEN MARYLAND MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST ARENT FOX LLP DAVID DUBROW 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17537 | $545,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Children's Trust which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST ARENT FOX LLP DAVID DUBROW 1675 BROADWAY NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17538 | $1,535,000.00 |

Reason: Claimant purports to assert liability associated with bond(s) issued by the Children's Trust which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | OPPENHEIMER FUNDS INC. AND OFI GLOBAL INSTITUTIONAL INC.,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP ALICE BYOWITZ 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47618 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117051 | Undetermined* |

Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | PEAJE INVESTMENTS LLC C/O ALLAN S. BRILLANT DECHERT LLP, 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6797 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101312 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan .

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | PEAJE INVESTMENTS LLC I/C ALLA S. BRILLIANT DECHERT LLP, 1095 AVENUE FO THE AMERICAS NEW YORK, NY 10036-6797 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92706 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan .

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | PUERTO RICO FIXED INCOME FUND III, INC WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23872 | $3,615,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 99 | PUERTO RICO FIXED INCOME FUND VI, INC ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD SUITE 4900 MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23324 | $40,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 100 | PUERTO RICO RESIDENTS BOND FUND I MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN, PR 00918 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34907 | $605,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN, PR 00918 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32079 | $1,095,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan . | | | | | |
| 102 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43267 | $155,000.00 |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 103 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40421 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 104 | ROCK BLUFF HIGH YIELD PARTNERSHIP, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29934 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41491 | $16,072.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 106 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28703 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority, that is not a Title III Debtor. | | | | | |
| 107 | SANTIAGO TORRES, MARIA DE LOS URB PARQUE SAN IGNACIO E16 CALLE 5 SAN JUAN, PR 00921 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115873-1 | Undetermined* |
| | Reason: Claimant asserts investments in one or more mutual funds that in turn may have invested in bonds issued by the Commonwealth. The claim thus seeks recovery for an amount for which the Commonwealth is not liable because the claimant is not a "creditor" of the Commonwealth and lacks standing to assert this derivative claim. | | | | | |
| 108 | SILVER POINT CAPITAL FUND, L.P. ALICE BYOWITZ AND DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68334 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | SILVER POINT CAPITAL FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94696 | $4,396,000.00* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 110 | SILVER POINT CAPITAL FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99949 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 111 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.<br>ALICE BYOWITZ<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122888 | Undetermined* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 112 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73098 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118761 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 114 | SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST<br>ARENT FOX LLP<br>DAVID DUBROW<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17539 | $4,510,000.00 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by the Children's Trust which are duplicative of the master proof(s) of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 115 | TACONIC MASTER FUND 1.5 L.P<br>ERIN E. ROTA ASSOCIATE GENERAL COUNSEL<br>TACONIC CAPITAL ADVISORS L.P<br>280 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89144 | $16,844,114.71 |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan . | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | TACONIC MASTER FUND 1.5 L.P.<br>C/O TACONIC CAPITAL ADVISORS, L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26729 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 117 | TACONIC MASTER FUND 1.5 L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66183 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 118 | TACONIC OPPORTUNITY MASTER FUND L.P.<br>280 PARK AVENUE, 5TH FL<br>NEW YORK, NY 10017 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30606 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 119 | TACONIC OPPORTUNITY MASTER FUND LP<br>280 PARK AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10017 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66619 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | TACONIC OPPORTUNITY MASTER FUND LP ERIN E ROTA ASSOCIATE GENERAL COUNSEL TACONIC CAPITAL ADVISORS L.P 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91722 | Undetermined* |

Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39161 | $490,000.00* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20662 | Undetermined* |

Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case.

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC.<br>C/O WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21963 | $4,985,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 124 | TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC.<br>WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23306 | $950,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 125 | THE CARMEN RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUÑOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40885 | $125,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43965 | $20,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 127 | THE PAROCHIAL EMPLOYEES' RETIREMENT SYSTEM OF LOUISIANA C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29662 | Undetermined* |
| | Reason: Proof of claim seeks recovery for amounts for which the Commonwealth is not liable because it assert interests in note(s) for which bondholders have been receiving their payments in full, do not constitute a debt of the Commonwealth, and are associated with an entity, The Puerto Rico Aqueducts and Sewers Authority,  that is not a Title III Debtor. | | | | | |
| 128 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38308 | $40,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND<br>WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21828 | $1,015,000.00* |
| | Reason: Claimant purports to assert liability associated with bond(s) issued by HTA, however the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |
| 130 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49922 | $500,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 131 | WHITEFORT CAPITAL MASTER FUND, LP<br>C/O JOSEPH KAPLAN<br>780 THIRD AVENUE, 26TH FLOOR<br>NEW YORK, NY 10017 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96929 | $2,391,892.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority and the Puerto Rico Ports Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Twenty-Ninth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | WILLIAM A CHAPARRO RETIREMENT PLAN<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40160 | $30,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 133 | YARELIS MATOS COLON TRUST, REPRESENTED BY<br>UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42697 | $100,000.00* |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Electric Power Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. | | | | | |
| 134 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29932 | $70,000.00 |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |
| 135 | ZINK, CHRISTOPHER R.<br>15118 ROCK CREEK DRIVE<br>OMAHA, NE 68138 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31483 | $135,000.00 |
| | Reason: Claimant asserts liability associated with bond(s) issued by the Puerto Rico Infrastructure Financing Authority which is duplicative of one or more master proofs of claim filed by the trustee of these bond(s) in the Commonwealth case. In addition, the Confirmation Order provides for discharge and no further liability with respect to such claims other than as provided in the Plan. | | | | | |
| | | | | | TOTAL | $213,810,519.64* |

*Indicates claim contains unliquidated and/or undetermined amounts