# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Third Omnibus Objection**

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | COLORCON INC<br>275 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141471 | $25,660.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | DIAZ VEGA, AMELIA<br>5878 CALLE JACINTO GUTIERREZ<br>BARRIADA BELGICA<br>PONCE, PR 00717 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11675-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | DIAZ VELAZQUEZ, MABEL<br>COND. VISTA VERDE #1329 AVE SAN IGNACIO<br>APT 903<br>SAN JUAN, PR 00921 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147132 | $2,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | DÍAZ, GRISELE RIVERA<br>BO ARENAS SECTOR LOS PINOS<br>CARR #734 INT KM 1 HM 2<br>CIDRA, PR 00739 | 09/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176033 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | DIAZ, JOHANA GUEVARA<br>RR1 BOX 10022<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55340 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 6 | DIAZ, LUCIA MEDINA<br>RR04 3552<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118258 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 7 | DIAZ, PURACELIA<br>ELEONOR ROOSEVELT #247<br>SAN JUAN, PR 00918 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35708 | $4,012.50 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 8 | DIAZ, TERESA DE JESUS<br>BARR BAYAMON, SEC MACHUGUILLO<br>CIDRA, PR 00739 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170744 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 9 | DIAZ, YANITA ZAYAS<br>HC 65 BOX 4103<br>PATILLAS, PR 00723 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160570 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | DIAZ-MARQUEZ, HERMINIO<br>PO BOX 1392<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143351 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 11 | DIBOU MEDIA INC<br>PO BOX 11943<br>SAN JUAN, PR 00922 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2571 | $1,644.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 12 | DIEPPA CRUZ, GLENDALY<br>APARTADO 9283<br>CAGUAS, PR 00726 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7364 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 13 | DIEPPA CRUZ, GLENDALY<br>PO BOX 9283<br>CAGUAS, PR 00726 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8148 | $36,805.05 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | DILONE TORRES, AIXA<br>CALLE BARBERINI 235<br>PALACIOS REALES<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79226 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | DIRECT SOLUTION, LLC<br>FUENTES LAW OFFICES, LLC<br>P.O. BOX 9022726<br>SAN JUAN, PR 00902-2726 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22258 | $113,654.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 16 | DISTRIBUIDORA DE ALIMENTOS, INC.<br>P.O. BOX 365<br>CAGUAS, PR 00726-0365 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36111 | $46,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | DOMENECH CANCEL, NILDA I<br>S-1 21<br>PONCE, PR 00716 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167441 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | DOMINGUEZ ESTRADA, CRUZ S<br>URB LOS DOMINICOS<br>D89 CALLE SANTO TOMAS DE AQUINO<br>BAYAMON, PR 00957 | 04/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6490-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | DOMINGUEZ MATOS, YAZMIN<br>PO BOX 6017<br>PMB 673<br>CAROLINA, PR 00984-6017 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108116 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 20 | DOMINGUEZ RODRIGUEZ, LILLIAN C.<br>HC 03 BOX 11774<br>JUANA DIAZ, PR 00795 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49777 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 21 | DOMINGUEZ ROSARIO, AIMY<br>HC- 02 BOX 8376<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70804 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | DOMINGUEZ, GLORIA FIGUEROA<br>P.O. BOX 572<br>OROCOVIS, PR 00720 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177678 | $115,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | DOMINICCI CRUZ, ROSA A.<br>16718 WHITE DAISY LOOP<br>MOSELEY, VA 23120 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40724 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | DOMINICCI SANTIAGO, YELITZA<br>URB. GLENVIEW GARDENS C/ EUCALIPTO<br>#T22<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55055 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 25 | DONATIU BERRIOS, RICARDO<br>204 CALLE DIAMANTE<br>URB. TERRAZAS DEMAJAGNA II<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112585 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 26 | DONES PABON, MARIA M<br>VILLAS DE LOIZA<br>HH16 CALLE 40<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76556 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | DONES RAMOS, JERICA<br>BO. CERRO GORDO<br>HC 20 BOX 10893<br>JUNCOS, PR 00777 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37040 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | DONES REYES, TEDDY<br>CALLE 70 BT 485<br>JARDINES DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161543 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 29 | DOSTER MELENDEZ, THOMAS<br>I-86 CALLE 8<br>REPTO. MONTE LLANO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140038 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 30 | DOSTER MELENDEZ, TOMAS<br>I-86 CALLE B REPTO. MONTE CLARO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152408 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 31 | DRAGONI BAEZ, SANDRA I<br>URB STA ELENA<br>B 26 CALLE 2<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27221 | $8,014.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | DROZ DOMINGUEZ, TERESITA<br>HC-3 BOX 15015<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123835 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | DROZ GUZMAN, MARILYN<br>N-6 FUERZA URB. GLENVIEW GARDENS<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85219 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 34 | DURAN LOPEZ, MAYRA<br>URB. LA MARINA 33 CALLE CANCER<br>CAROLINA, PR 00979 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55318 | $1,225.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 35 | DURAN RIVERA, ELVIN<br>HC 3 BOX 8495<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67922 | $21,936.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 36 | DYPERON RODRIGUEZ, BARBARA ENID<br>4121 CALLE NUCLEAR URB. BELLA VISTA<br>PONCE, PR 00716-4148 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98158-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | ECHAVARRY OCASIO, CYNTHIA E.<br>68 CALLE PALMER<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147605 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 38 | ECHEVARIA MORALES, LISANDRA<br>#348 CALLE ALMENDRO<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121590 | $90,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 39 | ECHEVARRIA ACEVEDO, MARYLIN<br>P.O. BOX 4830<br>AGUADILLA, PR 00605 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28606 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 40 | ECHEVARRIA FELICIANO, VANESSA<br>H.C. 58 BOX 13733<br>AGUADA, PR 00602 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155067 | $23,909.53 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 41 | ECHEVARRÍA FELICIANO, VANESSA<br>HC 58 BOX 13733<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79889 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | ECHEVARRIA IRIZARRY, CARMEN L<br>D-14 ALTS DE PENUELAS<br>PENUELAS, PR 00624 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89288 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 43 | ECHEVARRIA ORTIZ, SILVIA E.<br>P O BOX 560313<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84081 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 44 | ECHEVARRIA RIVERA, ILEANA<br>RIVERSIDE CALLE 3 D5<br>PENUELAS, PR 00624 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70308 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 45 | ECHEVARRIA SERNA, MILAGROS<br>PO BOX 1200<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167448 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 46 | ECHEVARRIA SERRA, MILAGROS<br>PO BOX 1200<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106818 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | ECHEVARRIA VELAZQUEZ , SONIA<br>HC 01 BOX 5606<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76905 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 48 | ECHEVARRIA VELAZQUEZ, SONIA<br>HC 01 BOX 5606<br>GUAYANILLA, PR 00656 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80938 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | ECHEVARRIA, CARMEN<br>3620 SOUTHPARK DR<br>HIGH POINT, NC 27263 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1814 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 50 | ECHEVARRIA, JOSE O.<br>H-C 02-BOX 7233<br>SANTA ISABEL, PR 00757-9759 | 11/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172363-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 51 | EDEN E & E INC<br>PO BOX 1345 PMB 293<br>TOA ALTA, PR 00954 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37024 | $994.11 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | EDWARDS - RODRIGUEZ, GEORGE LOUIS<br>HC02 BOX 21525<br>CABO ROJO, PR 00623 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62171 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 53 | EDWARDS-RODRIGUEZ , GEORGE L.<br>HC 02 BOX 21525<br>CABO ROJO, PR 00623 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45002 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 54 | EGIPCIACO RODRIGUEZ, JOSE F.<br>P.O. BOX 647<br>HORMIGUEROS, PR 00660 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54666 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | EGIPCIACO-RODRIGUEZ, BELKYS Y<br>410 TULANE URB ESTANCIAS DE TORTUGUERO<br>VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53987 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 56 | EGUIA VERA,  MARIA  L<br>PO BOX 3941<br>BAYAMON, PR 00958 | 03/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3810 | $12,881.25 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | EGUIA VERA, MARIA L<br>PO BOX 3941<br>BAYAMON, PR 00958 | 03/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2358 | $12,881.25 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | EGUIA-VERA, MARIA L<br>PO BOX 3941<br>BAYAMON, PR 00958 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53225 | $20,016.25* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 59 | ELENA RODRIGUEZ, MARIA<br>CALLE JORGE ZAYAS PEDRAGO #45<br>SANTA ISABEL, PR 00757 | 07/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169582 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | ELIAS RIVERA , MONICA IVETTE<br>10206 CALLE OCCIDENTE<br>URB. HILLCREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97232 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 61 | ELIAS RIVERA, MONICA  IVETTE<br>10206 CALLE OCCIDENTE<br>URB. HILLCREST VILLAGES<br>PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96167 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | ELIAS RIVERA, MONICA I. 10206 CALLE OCCIDENTE URB. HILLCREST VILLAGES PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100394 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | ELIAS RIVERA, MONICA IVETTE 10206 CALLE OCCIDENTE URB. HILLCREST VILLAGES PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90562 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | ELIAS RIVERA, MONICA IVETTE 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | ELIAS RIVERA, MONICA IVETTE 10206 CALLE OCCIDENTE URB. HILLCREST VILLAGES PONCE, PR 00716-7044 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97920 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | ELLSWORTH MONTALVAN, CARMEN  G<br>PO BOX 748<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159199 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 67 | ELMADAH, JESSICA ISAAC<br>C-13 J-4 URB. METROPOLIS<br>CAROLINA, PR 00987 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104271 | $60,943.84* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 68 | EMANUELLI GONZALEZ, LINNETTE<br>HC-02 BOX 4838<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135401 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | EMG NETWORKS ALTERNATIVES INC<br>URB. LOMAS DEL SOL<br>118 CALLE SAGITARIO<br>GURABO, PR 00778-8926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73313 | $4,366.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 70 | EMMANUEL RIVERA SANCHEZ AND ESTHER MOLINA BERNAZAR<br>75 CIUDAD DEL LAGO<br>TRUJILLO ALTO, PR 00976-5450 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21552 | $1,980.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | EMMANUELLI ANZALOTA, BRENDA I<br>HC 01 BOX 4085<br>COROZAL, PR 00783 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100465 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 72 | EMMANUELLI ANZALOTA, BRENDA I.<br>HC 01 BOX 4085<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122848 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 73 | EMMANUELLI GONZALEZ, CARMEN M<br>P11 CALLE ALMACIGO<br>URB STA. ELENA<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98966 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 74 | EMPRESAS COLON AYALA INC.<br>PO BOX 3843<br>MAYAGUEZ, PR 00681-3843 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40250 | $17,951.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 75 | ENAZARIO IZQUIERDO, JOSE<br>HC3 BOX 20456<br>LAJAS, PR 00667 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171226 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | ENCARNACION COLON, EDWIN JAVIER<br>9135 COMUNIDAD SERRANO<br>JUANA DIAZ, PR 00795 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170875 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 77 | ENCARNACION CORREA, SHEILA<br>PO BOX 2101<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147901 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 78 | ENCARNACION GARCIA, IDELIZ<br>URBANIZACION RIO GRANDE ESTATE CALLE 17 M<br>26<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154023 | $44,278.94 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | ENCARNACION PRIETO, ADA L.<br>AG-16 CALLE 24 INTERAMERICANA<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114049 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 80 | ENCARNACION PRIETO, MYRNA<br>21-14 CALLE 15 URB.<br>SABANA GARDENS<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102019 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | ENR SERVICE INC<br>HC 1 BOX 6024<br>AIBONITO, PR 00705-9756 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15367 | $2,682.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 82 | ENRIQUE FIGUEROA FERNANDEZ & NANCY POLA CARRILLO<br>1277 AVE. JESUS T. PINERO<br>SAN JUAN, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144442 | $16,220.13 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | ERAZO BURGOS, RAQUEL<br>URB ANTIGUA VIA<br>BLOQUE 20 APT T5 CUPEY BAJO<br>RIO PIEDRAS, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65499 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | ERICKSON- SEPULVEDA, ELAINE  J.<br>HC02 BOX 6222<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51868 | $36,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL PO BOX 330190 PONCE, PR 00733-0190 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31887 | $345.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | ESCOBAR BARRETO, MARIA URB VALLE ARRIBA HEIGHTS X-5 CALLE YAGRUMO CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128979 | $1,011.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | ESMURRIA HERNANDEZ, EFRAIN PO BOX 467 JUANA DIAZ, PR 00795 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171154 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | ESMURRIA HERNANDEZ, EFRAIN BO. LOMAS JUANA DIAZ P.O. BOX 467 JUANA DIAZ, PR 00795 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65520 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | ESMURRIA RIVERA, JORGE J.<br>68 CALLE 4 URB. JACAGUAX<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148167 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 90 | ESMURRIA RIVERA, JORGE J.<br>68 4 URB. JACAGUVAZ<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151269 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | ESOLUTIONS INC<br>MANS DE CALDAS<br>6 CALLE SAN CARLOS<br>SAN JUAN, PR 00926-5330 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69550 | $5,005.89 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 92 | ESPADA COLON, CARMEN<br>HC-01 BOX 6805<br>BARRIO PASTO<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166320 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | ESPADA COLON, CARMEN<br>HC-01 BOX 6805<br>BARRIO PASTO<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166362 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | ESPADA COLON, CARMEN<br>HC-01 BOX 6805<br>BARRIO PASTO<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166460 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | ESPADA DAVID, EVELYN M.<br>PO BOX 1086<br>COAMO, PR 00769 | 09/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170639-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | ESPADA FEBO, REBECCA<br>VILLA CAROLINA<br>200-33 CALLE 532<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140461 | $6,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | ESPADA LOPEZ, GICELLIS<br>URB. PRADERAS DEL SUR<br>727 CALLE CAOBOS<br>SANTA ISABEL, PR 00757 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55836 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | ESPADA LOPEZ, GICELLIS<br>URB. PRADERAS DEL SUR<br>727 CALLE CAOBOS<br>SANTA ISABEL, PR 00757 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57287 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | ESPADA LOPEZ, GICELLIS<br>PRADERAS DEL SUR<br>727 CALLE CAOBO<br>SANTA ISABEL, PR 00757 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78161 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | ESPADA LOPEZ, JASMIN  S.<br>SINGAPUR<br>HC 02 BOX 9762<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53137 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | ESPADA LOPEZ, JASMIN S<br>SINGAPUR<br>HC 02 BOX 9762<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53022 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | ESPADA LOPEZ, JASMIN S<br>SINGAPUR<br>HC 02 BOX 9762<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53135 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | ESPADA LOPEZ, JASMIN S.<br>SINGAPUR<br>HC 02 BOX 9762<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43906 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | ESPADA MIRANDA, CARLOS<br>URB. TREASURE VALLEY AVE. LAS AMERICAS K18<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84090 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | ESPADA ORTIZ , SONIA I.<br>URB VILLA MADRID<br>CALLE 17 W-17<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119135 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 106 | ESPADA ORTIZ, ANGEL SANTOS<br>CALLE 10 C14<br>URB VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135345 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 107 | ESPADA ORTIZ, ANGEL SANTOS<br>CALLE-10, C-14 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 108 | ESPADA ORTIZ, ANGEL SANTOS<br>CALLE-10 C-14 URB VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144780 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | ESPADA ORTIZ, MARTA M<br>W 17 CALLE 17<br>URB VILLA MADRID<br>CUAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126797 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | ESPADA ORTIZ, MARTA M.<br>W-17 CALLE 17 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129306 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | ESPADA ORTIZ, MARTA M.<br>W-17 CALLE 17 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132620 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | ESPADA ORTIZ, SONIA  I.<br>CALLE 17 W 17 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130656 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | ESPADA ORTIZ, SONIA I.<br>CALLE 17 W-17 URB. VILLA MADRID<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121459 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | ESPADA ORTIZ, SONIA I. CALLE 17 W 17 URB. VILLA MADRID COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | ESPADA, GICELLIS PRADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37871 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | ESPADA, GICELLIS PRADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38301 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | ESPADA, GICELLIS PRADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL, PR 00757 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52628 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | ESPADA, WILFREDO DAVID<br>INTERAMERICANA APTS.<br>A2 CALLE 20 APT 346<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128150 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | ESPADA, WILFREDO DAVID<br>INTERAMERICANA APTS A2<br>CALLE 20, APT 346<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | ESPAILLAT COLON, CELENIA<br>QUINTA DEL RIO H-7 PLAZA QUINCE<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129496 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | ESPASAS PEREZ, CARLOS<br>PASEO DEL PRADO 134 CALLE EUCALIPTO<br>CAROLINA, PR 00987 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31839 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | ESPIET CABRERA, ELIZABETH<br>3199 MORNING LIGHT WAY<br>KISSIMMEE, FL 34744 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160943 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | ESPIET MONROIG, AUREA R.<br>HC6 BOX 69878<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115462 | $11,044.80* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 124 | ESPIET MONROIG, AUREA R.<br>HC6 BOX 69878<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115504 | $45,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 125 | ESPINOSA CORALES, ROSA CANDELARIA<br>HC 2 BOX 17616<br>LAJAS, PR 00667-9620 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165702 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 126 | ESPINOSA CRUZ, MARIA GUNITA<br>HC 37 BOX 5019<br>GUANICA, PR 00653 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96292 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 127 | ESPINOSA DIAZ, ELIANID<br>PO BOX 8851<br>HUMACAO, PR 00792 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63291 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | ESPINOSA RAMOS, GILBERTO<br>BO. EMAJAGUAS<br>HC01 2017<br>MAUNABO, PR 00707 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178393 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 129 | ESQUILIN PIZARRO, SAMMY<br>P O BOX 368<br>TRUJILLO ALTO, PR 00976 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 130 | ESQUILIN QUINONEZ, YADIER<br>PO BOX 22<br>TRUJILLO ALTO, PR 00976 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46784 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 131 | ESQUILLIN RAMOS, ZOE<br>129 BORINQUEN<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121904 | $700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 132 | ESTANCIAS DE AIBONITO, INC.<br>654 AVE MU---OZ RIVERA STE 1024<br>SAN JUAN, PR 00918-4128 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47761 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | ESTATE OF ANTONIO PAVIA VILLAMIL<br>C/O PAVIA & LAZARO, PSC<br>ATTN: GERARDO PAVIA CABANILLAS<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119703 | $1,255.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | ESTEBAN VEGA, MADELINE  D<br>147TH LOOP<br>OCALA, FL 34473-5624 | 09/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175337 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | ESTHER RIVERA FERNANDINI, NANCY<br>CALLE HALCON 968 URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75862 | $34,785.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | ESTRADA COLON, ODEMARIS<br>PO BOX 117<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70376 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | ESTRADA COLON, ODEMARIS<br>PO BOX 117<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71689 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | ESTRADA COLON, ODEMARIS<br>PO. BOX 117<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79927 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 139 | ESTRADA GARCIA, MYRNA<br>HC-67 BOX 16611<br>FAJARDO, PR 00738-9586 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104937 | $19,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 140 | ESTRADA GARCIA, MYRNA<br>HC-67 BOX 16611<br>FAJARDO, PR 00738-9586 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105237 | $15,840.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 141 | ESTRADA NEGRON, MARIBEL<br>HC 01 BOX  7304<br>SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69825 | $4,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 142 | ESTRADA ROHENA, GEORGINA<br>COND LAGO VISTA II 200 BLVD MONROIG APT 234<br>TOA BAJA, PR 00949 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90256 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | ESTRADA VARGAS, IRIS J.<br>URB HILL VIEW 317 LAKE STREET<br>YAUCO, PR 00698 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86776 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 144 | ESTRADA, JACQUELINE<br>BOX 534<br>RIO BLANCO, PR 00744 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78217 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 145 | ESTREMERA RIVERA, DIANA E.<br>4 JOSE ROSA CORDERO<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103763 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 146 | EVO CONSORTIUM LLC<br>1353 AVE. LUIS VIGOREAUX<br>PMB 604<br>GUAYNABO, PR 00966 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149098 | $28,575.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 147 | EVYANMICK, INC.<br>HC01 BOX 4837-2<br>CAMUY, PR 00627 | 08/17/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83 | $1,927.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | EXCLUSA GREEN, ANABELLE<br>BUZON 120 VENUS URB. USABAL<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 149 | FABERY TORRES, ARMANDO<br>409 SUIZA URB. FLORAL PARK<br>SAN JUAN, PR 00917-3628 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125921 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 150 | FALCON CORTES, MARIA M.<br>PO BOX 9086<br>CAGUAS, PR 00726 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67894 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 151 | FALCON LOPEZ, RAMON A.<br>67 ST. 4 URB JACAGUAX<br>JUAN DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78206 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 152 | FALERO AYALA, LAURA ROSA<br>CONDOMINIO PONTEZUELA EDF. B-6 APT. E3<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63705 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | FALERO LOPEZ, MARILYN<br>URB EL CORTIJO<br>AG 20 CALLE 25<br>BAYAMON, PR 00956 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62614 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 154 | FALU VILLEGAS, DELMA R<br>22 SECTOR MINAO<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67595 | $34,534.79* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 155 | FAMANIA ARRARO, JOSE IVAN<br>BDA MARIN BOX HC-I4556 ARROYO<br>ARROYO, PR 00714 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170928 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 156 | FARGAS BULTRON, BERTA I.<br>CALLE DALIA 457<br>URB LA PONDEROSA<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82732 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 157 | FAT, INC.<br>P O BOX 365<br>CAGUAS, PR 00726-0365 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24787 | $26,602.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | FAUSTO SANCHEZ, LEILA MILITZA 2741 LASALLE RIO CANAS PONCE, PR 00728-1723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146089 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | FEBLES LEON , ELSA NIDIA UU-4 CALLE 25 EXT. VISTAS DE ALTAVISTA PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138112 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | FEBLES LEON, ELSA NIDIA UU - 4 CALLE 25 EXT. VISITAS DE ALTAVISTA PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123447 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | FEBLES LEON, ELSA NIDIA UU-4 CALLE 25 EXT. VISTAS DE ALTA VISTA PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129536 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | FEBLES LEON, ELSA NIDIA<br>UU-4. CALLE 25<br>EXT. VISTAS DE ALTAVISTA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132058 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 163 | FEBLES LEON, MAYDA IBETH<br>2414 CALLE DALIA<br>URBANIZACION VILLA FLORES<br>PONCE, PR 00716-2907 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68235 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 164 | FEBLES MEJIAS, EDGAR<br>PARQUE AGUEYBANNA CC5<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41398 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 165 | FEBRES, SHARON  S<br>HC-02 BOX. 14735<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74067 | $9,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 166 | FEBUS ROGUE, MILAGROS<br>1 SECTOR PEPE MORALES<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138706 | $45,171.44 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | FEBUS SUAREZ, BRENDA M. LEVITTOWN COND CENTURY GARDENS APTO A-10 TOA BAJA, PR 00949 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65642 | $17,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 168 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 ROSA M. SEGUI-CORDERO, ESQ. P.O. BOX 368006 SAN JUAN, PR 00936 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54614 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 169 | FELICIANO AUDIFFRED, LUISA RR01 BOX 1012 AÑASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75388 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 170 | FELICIANO CARABALLO, IRMA L. URB. UNIVERSITY GARDENS CALLE INTERAMERICANA 791 SAN JUAN, PR 00927-4025 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152478 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | FELICIANO CORA, IRIS N<br>P.O. BOX 31200<br>65 DE LIJANTERIA DE CARREOS<br>SAN JUAN, PR 00929 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161862 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 172 | FELICIANO CORREA, YESENIA<br>URB. MOROPO # E-3<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128457 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 173 | FELICIANO CORTES, AMARILIS<br>URB ISALAZUL<br>3353 ANTIGUA<br>ISABELA, PR 00662 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48733 | $108,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 174 | FELICIANO DE JESUS, ADA E.<br>URB LLANOS C/2 E-10<br>SANTA ISABEL, PR 00757 | 08/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170254 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | FELICIANO DE JESUS, ADA E.<br>URB. LLANOS C/2 E-ID<br>SANTA ISABEL, PR 00757 | 08/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170280-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | FELICIANO HERNÁNDEZ, ZULMA I<br>HC-3 BOX 51722<br>HATILLO, PR 00659 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45162 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 177 | FELICIANO OLAN, WALESKA<br>66 EXT. GUAYDIA CALLE JOSE PACHECO<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73026 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 178 | FELICIANO OLAN, WALESKA<br>66 EXT. GUAYDIA CALLE JOSE PACHECO<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75385 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 179 | FELICIANO PEREZ, DELIA E.<br>HC 03 BOX 51601<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146737 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 180 | FELICIANO PEREZ, MIGDALIA<br>156 CAROL ANN ST.<br>SPRINGFIELD, MA 01128 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74541 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | FELICIANO PEREZ, MIRTA C<br>BOX 552<br>PENUELAS, PR 00624 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71481 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 182 | FELICIANO PEREZ, MIRTA C.<br>BOS 552<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139832 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 183 | FELICIANO RIVERA, YELISSA<br>EXT. SAN ANTONIO CALLE DIAMELA #2453<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60346 | $62,991.49* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 184 | FELICIANO ROBLES, DARLENE<br>SIERRA DEL SOL APT E-75<br>SAN JUAN, PR 00926 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132471 | $1,025.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 185 | FELICIANO ROSADO, ALBERTO<br>APT 1254<br>MOROVIS, PR 00687 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64604 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | FELICIANO RUIZ, AIDA<br>PO BOX 381<br>CASTANER, PR 00631 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112129 | $32,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | FELICIANO RUIZ, JUAN<br>10 MIRADERO<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139457 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | FELICIANO SANCHEZ, ANGEL<br>ANGEL FELICIANO SANCHEZ<br>OLLA HONDA HC 03 BOX 12813<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76215 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | FELICIANO SANTIAGO, LEIDA<br>BRISAS DE MARAVILLA E7<br>CALLE BELLA VISTA<br>MERCEDITA, PR 00715 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165804 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | FELICIANO TARAFA, ALEXIS<br>HC 01 BOX 4330<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57126 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | FELICIANO TORRES, ELBA N.<br>HC 02 BOX 7918<br>SANTA ISABEL, PR 00757 | 06/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169351 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | FELICIANO VEGA, LUIS A<br>PO BOX 244<br>MARICAO, PR 00606 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37645 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | FELICIANO VELEZ, IRENE<br>978 CALLE F PARCELAS SOLEDAD<br>MAYAGUEZ, PR 00682 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31545 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | FELICIANO, IRMA L.<br>URB. UNIVERSITY GARDENS<br>CALLE INTERAMERICANA 791<br>SAN JUAN, PR 00927-4025 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117013 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | FELICIANO, LUIS R.<br>2115 AVE. PEDRO ALBIZU CAMPOS APTO 103<br>RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70504 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | FELIX DE JESUS, LUIS ANTONIO<br>HC 63 BZN 3668<br>PATILLAS, PR 00723 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170726 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 197 | FELIX HERNANDEZ, DAMARIS<br>HC 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45636 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 198 | FELIX HERNANDEZ, DAMARIS<br>HC 05 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54720 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 199 | FELIX HERNANDEZ, DAMARIS<br>HC 5 BOX 25862<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54834 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 200 | FELIX HERNANDEZ, ROSA  A.<br>S-33 5 URB DELGADO<br>CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96725 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | FELIX LAUREANO, JUAN<br>COND. SAN FRANCISCO TORRE A<br>APT. 76<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115428 | $7,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 202 | FELIX LAUREANO, JUAN<br>COND. SAN FRANCISCO TORRE A.<br>APT. 76<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115710 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 203 | FERMAINT RODRIGUEZ, GEORGINA<br>SECT LA PLAYITA<br>225 CALLE JON CAROLINA<br>SAN JUAN, PR 00915-2413 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 204 | FERNANDEZ CARRASQUILLO, MARIA JOSEFA<br>P.O. BOX 638<br>CAROLINA, PR 00986-0638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148868 | $21,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | FERNANDEZ CHAVES, CARLOS  M. 160 VENUS ATLANTIC VIEW CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94335 | $45,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 206 | FERNANDEZ CORDERO, MADELINE COOP VILLA KENNEDY EDIF. 8 APT. 180 SAN JUAN, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162293 | $21,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 207 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99187 | $27,762.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 208 | FERNANDEZ GONZALEZ, JAVIER 3 CALLE CUESTA RINCON, PR 00677-2216 | 10/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167700 | $1,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 209 | FERNANDEZ GONZALEZ, JAVIER 3 CALLE CUESTA RINCON, PR 00677-2216 | 10/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167702 | $10.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | FERNANDEZ GONZALEZ, JAVIER<br>3 CALLE CUESTA<br>RINCON, PR 00677-2216 | 10/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167703 | $10.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 211 | FERNANDEZ HEINZMAN, NANCY<br>P O BOX 2400<br>PMB 255<br>TOA BAJA, PR 00951-2400 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103592 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 212 | FERNANDEZ HERNANDEZ, DAMARIS<br>212 EMMANUELLI URB FLORAL PARK<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125069 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 213 | FERNANDEZ HERNANDEZ, DAMARIS<br>212 EMMANUELLI<br>URB. FLORAL PARK<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130298 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 214 | FERNANDEZ HERNANDEZ, RITA M<br>P.O. BOX 392<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141590 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | FERNANDEZ HERNANDEZ, RITA M.<br>PO BOX 392<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153684 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 216 | FERNANDEZ MALDONADO, NEREIDA<br>PO BOX 2234<br>VEGA BAJA, PR 00694-2234 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149975 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 217 | FERNANDEZ MEDINA, CARMEN  M.<br>609 AVE TITO CASTRO PMB 297<br>SUITE 102<br>PONCE, PR 00716-0211 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93842 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218 | FERNANDEZ MORALES, NORMA IRIS<br>2220 RR 348<br>MAYAGUEZ, PR 00680 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178006 | $22,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 219 | FERNANDEZ MUNOZ, MARITZA<br>URB LA RAMBLA<br>2203 CALLE ALMUDENA<br>PONCE, PR 00730-4085 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87056 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | FERNANDEZ PEREZ , RUTH M.<br>URB.PARQUE ECUESTRE<br>C/CAMARERO B-19<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79194 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | FERNÁNDEZ PIZARRO, MARÍA I<br>C-19 CALLE 15 URB. BELLO MONTE<br>GUAYNABO, PR 00969 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46652 | $58,338.56 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | FERNANDEZ PORTALATIN, BELISA<br>URB. ESTANCIAS DEL GOLF<br>736 ENRIQUE LAGUERRE<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52731 | $80,700.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | FERNANDEZ SANTIAGO, OMAIRA I.<br>HC 02 BOX 7377<br>BARRANQUITAS, PR 00794 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159111 | $22,820.70 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | FERNANDEZ VELEZ, GLADYS<br>4191 HATO VIEJO CUMBRE<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139030 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | FERNANDEZ VELEZ, HAYDEE<br>CALLE GI FF121 O'NEILL<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134023 | $2,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 226 | FERNANDEZ, CRISTOBAL SANTIAGO<br>C/CRISANTEMO #11-115<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57660 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 227 | FERNANDEZ-REPOLLET, CARMEN<br>137 CORDOVA DAVILA<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65627 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 228 | FERRAO AYALA, MARIELI<br>P.O. BOX 387<br>TOA ALTA, PR 00954 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155181-1 | $10,582.01 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 229 | FERRER , MARIA E<br>138 CALLE LAS PALOMAS 138<br>SANTURCE, PR 00911 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111263 | $10,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | FERRER GARCIA, EDNA DE LOS<br>CALLE 4 M-M-17<br>LAS AMERICAS<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47563 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | FERRER PABON, MIGDALIA MARITZA<br>EDIFICIO 12-204<br>10 SANTA CRUZ COND. RIVER PARK<br>BAYAMON, PR 00961 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154010 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | FERRER RIVERA, MIRIAM<br>1230 CALLE BALDORIOTY<br>PONCE, PR 00717-0123 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166408 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | FERRER RODRIGUEZ, GILBERTO<br>HC-74 BOX 6081<br>NARANJITO, PR 00719 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35401 | $14,408.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | FERRER TORRES, LUIS ALFREDO<br>P.O. BOX 335014<br>PONCE, PR 00733-5014 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60796-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | FIGUERERA AGOSTO, CARMEN M<br>15 R6 VILLA DE CASTRO<br>CAQUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137797 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 236 | FIGUERO CASTILLO, ANSELMO<br>PARC. AGUAS CLARAS CALLE GUAYACON<br>14A HC-55 BOX 8033<br>CEIBA, PR 00735 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170829 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 237 | FIGUEROA , MARY  A.<br>ATTN: ELIEZER RIVERA<br>URB VILLA DEL CARMEN<br>CALLE -1<br>B #1<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95845 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 238 | FIGUEROA ALICEA, ESTHER<br>P O BOX 388<br>LAJAS, PR 00667 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6380 | $7,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | FIGUEROA BERNARD, MORAYMA I<br>SANTA MARIA<br>E 16 CALLE 4<br>SAN GERMAN, PR 00683 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16379 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | FIGUEROA BLANCO, LUZ MARIA<br>HC 02 BOX 12878<br>LAJAS, PR 00667-9605 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90762 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | FIGUEROA BLANCO, MIGDA L.<br>HC 02 BOX 12878<br>CAJAS, PR 00667-9718 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85075 | $18,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | FIGUEROA BURGOS, CELINES<br>HC 2 BOX 5741<br>COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72893 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | FIGUEROA BYRON, WANDA IVETTE<br>#7 CALLE MAGA<br>FOREST PLANTATION<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112308 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | FIGUEROA BYRON, WANDA IVETTE<br>#7 CALLE MAGA FOREST PLANTATION<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122859 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | FIGUEROA BYRON, WANDA IVETTE<br>#7 CALLE MAGA<br>URB. FOREST PLANTATION<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130506 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | FIGUEROA CARRASQUILLO, JUAN<br>URB. SAN RIVERO B14<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138992 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | FIGUEROA CARRASQUILLO, JUAN<br>LA RIVIERA B-14<br>ARROYO, PR 00714 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178706 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | FIGUEROA CLAUDIO, CECILIA<br>HC 20 BOX 10763<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107337 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | FIGUEROA COLLAZO, CARLOS R. P.O. BOX 560172 GUAYANILLA, PR 00656 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45379 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 250 | FIGUEROA COLLAZO, CARMEN PURA 1223 CALLE CALMA URB. BUENA VISTA PONCE, PR 00717 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62184 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 251 | FIGUEROA COLON, AMPARO URBANIZACION LOS LLANOS LL-18 ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96208 | $36,946.38 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 252 | FIGUEROA CORREA, ANGEL LUIS HC 3 9309 VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41146 | $6,360.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 253 | FIGUEROA CORREA, LYDIA H. URB. SAN MARTIN CALLE 206 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126343 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | FIGUEROA DE JESUS, YAZMIN<br>CALLE GIRASOL M-15<br>URBANIZACION BAJO COSTO<br>CATANO, PR 00962 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69759 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | FIGUEROA DOMINGUEZ, GLORIA<br>P.O. BOX 572<br>OROCOVIS, PR 00720 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177640 | $32,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | FIGUEROA DOMINGUEZ, GLORIA<br>P.O. BOX 572<br>OROCOVIS, PR 00720 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177647 | $65,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | FIGUEROA DOMINGUEZ, GLORIA<br>P.O. BOX 572<br>OROCOVIS, PR 00720 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177708 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | FIGUEROA DOMINGUEZ, GLORIA E<br>PO BOX 572<br>BO. SABANA<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106835 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | FIGUEROA DUPREY, ELVIN<br>URB VIVES<br>190 CALLE E<br>GUAYAMA, PR 00784 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13646 | $600.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | FIGUEROA ECHEVARRIA, MAXIMINA<br>HC-02 5006<br>VILLALBA, PR 00766 | 01/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179035 | $31,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | FIGUEROA FELICIANO, ANA I.<br>RR-07 BOX 10257<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105321 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | FIGUEROA FERNANDEZ , ARCELYS<br>HC 02 BOX 6255<br>BAJADERO, PR 00616 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151283 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | FIGUEROA FERNANDEZ, PEDRO JOSE<br>6249 CALLE SAN ANDRES<br>URB. STA. TERESITA<br>PONCE, PR 00730-4422 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72861 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | FIGUEROA FIGUEROA, CARLOS<br>B-9 URB RIVERA<br>CABO ROJO, PR 00623 | 03/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2030 | $2,856.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 265 | FIGUEROA FIGUEROA, SARA<br>C/ MARGINAL #176<br>SUSUA<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35214 | $79,822.64* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 266 | FIGUEROA FIGUEROA, SARA<br>C MARGINAL # 176 SUSVIA<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36734 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 267 | FIGUEROA GOMEZ, DAVID<br>AK-21 51- URB. LA HACIENDA<br>GUAYAMA, PR 00784 | 09/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167570 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 268 | FIGUEROA GONZALEZ, JORGE<br>HC-12 BOX 5643<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139796 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | FIGUEROA GONZALEZ, SARA I.<br>HC-2 BOX 7963<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77232 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 270 | FIGUEROA HERNANDEZ, LUIS E<br>VALLE DE ANDALUCIA 3509 LINARES ST.<br>PONCE, PR 00728-3132 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14062 | $5,760.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 271 | FIGUEROA IRIZARRY, GRICEL<br>VILLAS DE RIO CANAS<br>MARCHAND 921<br>PONCE, PR 00728 | 09/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166145 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 272 | FIGUEROA IRIZARRY, GRISEL<br>URB.VILLAS DE RIO CANAS<br>MARCHAND 921<br>PONCE, PR 00728 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17010 | $13,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 273 | FIGUEROA JIMENEZ, FELIX A.<br>HC #2 BOX 22171<br>SAN SEBASTIAN, PR 00685 | 07/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169628 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | FIGUEROA LOPEZ, MARIBEL<br>COLINAS DE MONTE CARLO CALLE 41 G-6<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101715 | $70,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 275 | FIGUEROA LUGO, MIGUEL E.<br>P.O. BOX 282<br>SABANA GRANDE, PR 00637 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22472 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 276 | FIGUEROA LUGO, RIGOBERTO<br>HC 02 BOX 12076<br>YAUCO, PR 00698 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48278 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 277 | FIGUEROA MALDONADO, CARMEN IRIS<br>URB. BORINQUEN C-8 CALLE M. BRACETTI<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108980 | $11,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 278 | FIGUEROA MARTINEZ, MIGUELINA<br>URB. SANTA MARIA<br>PEDRO D ACOSTA B 107<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131268 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | FIGUEROA MATIAS, ZENAIDA<br>P.O. BOX 334<br>TOA BAJA, PR 00951 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116849 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 280 | FIGUEROA MATIAS, ZENAIDA<br>PO BOX 334<br>TOA BAJA, PR 00951 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142955 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 281 | FIGUEROA MELENDEZ, VIANGERIS<br>REPARTO VALENCIA<br>AH-5 CALLE 9<br>BAYAMON, PR 00959 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151533 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 282 | FIGUEROA MÉNDEZ, DIANETTE E.<br>URB. HILL MANSIONS<br>CALLE 62 BC-9<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71838 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | FIGUEROA MONSERATE, GLADYS<br>URB COLINAS DE FAIR VIEW<br>4L 51 CALLE 211-A<br>TRUJILLO ALTO, PR 00976 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12830 | $12,240.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | FIGUEROA MONSERATE, GLADYS<br>URB COLINAS DE FAIR VIEW<br>4L 51 CALLE 211-A<br>TRUJILLO ALTO, PR 00976 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13115 | $12,240.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | FIGUEROA MONSERRATE, GLADYS<br>CALLE 211-A NUM. L51<br>URB. COLINAS DE FAIR VIEW<br>4-L-51<br>TRUJILLO ALTO, PR 00976 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8977 | $12,240.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | FIGUEROA ONGAY, VIRGINIA<br>CALLE 64 BLOG. 123 #15<br>VILLA CAROLINA, PR 00985 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97761 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | FIGUEROA ORTIZ, BENITA<br>EXT JARD DE COAMO<br>F-35 CALLE 9<br>COAMO, PR 00769-2114 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167142 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | FIGUEROA PAGAN, ERIC JAVIER<br>534 PACIFIC AVE<br>YORK, PA 17404 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67552 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | FIGUEROA PELLOT, BETHZAIDA<br>HC 8 BOX 46118<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133689 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | FIGUEROA PENA, ZORIBEL<br>HC-01 BOX 5940<br>GUAYNABO, PR 00971 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71215 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | FIGUEROA RIOS , EMMA IRIS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791-9702 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106088 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | FIGUEROA RIOS, ANA L<br>VILLA BORINQUEN<br>425 CALLE DUBLIN<br>SAN JUAN, PR 00920 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122309 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | FIGUEROA RIOS, CARMEN  MILAGROS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106163 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | FIGUEROA RIOS, CARMEN MILAGROS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102702 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | FIGUEROA RIOS, CARMEN MILAGROS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106579 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | FIGUEROA RIOS, CARMEN MILAGROS<br>HC 15<br>BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | FIGUEROA RIOS, CARMEN MILAGROS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123962 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | FIGUEROA RIOS, CARMEN MILAGROS<br>HC15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162749 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | FIGUEROA RÍOS, CARMEN MILAGROS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108270 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | FIGUEROA RIOS, EMMA IRIS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100719 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | FIGUEROA RIOS, EMMA IRIS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100723 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | FIGUEROA RIOS, EMMA IRIS<br>HC15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103300 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 303 | FIGUEROA RIOS, EMMA IRIS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110064 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 304 | FIGUEROA RIOS, EMMA IRIS<br>HC15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162728 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 305 | FIGUEROA RIOS, EMMA IRIS<br>HC 15 BOX 15058<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89407 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 306 | FIGUEROA RIVERA, CARMEN I.<br>REXVILLE 42 BO32<br>BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105765 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | FIGUEROA RIVERA, CARMEN M<br>PO BOX 1027<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120790 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 308 | FIGUEROA RIVERA, CARMEN M.<br>P.O. BOX 1027<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121295 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 309 | FIGUEROA RIVERA, CARMEN MARIA<br>P.O. BOX 1027<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116926 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 310 | FIGUEROA RIVERA, CELSO<br>URB. PUNTO ORO<br>4138 CALLE MARSELLA<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53437 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 311 | FIGUEROA RIVERA, JEANETTE<br>3710 SECTOR LOS BERALDAS<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | FIGUEROA RIVERA, LOURDES<br>CALLE AMATISTA J-24 EXT. STA. ANA<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129460 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 313 | FIGUEROA RIVERA, LOURDES<br>CALLE AMATISTA J-24<br>EXT. STA ANA<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132631 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | FIGUEROA RIVERA, LOURDES<br>CALLE AMATISTA J-24 EXT. STA. ANA<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161895 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 315 | FIGUEROA RIVERA, NILDA<br>CALLE GENARO CAUTIÑO #144 OESTE<br>GUAYAMA, PR 00784 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173296 | $5,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | FIGUEROA RODRIGUEZ, ANA<br>PO BOX 376<br>ANASCO, PR 00610 | 04/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7096 | $6,414.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | FIGUEROA SANCHEZ, CARMEN MARIA<br>CALLE 10 #433, MONTE FLORES<br>SAN JUAN, PR 00915 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163762 | $60,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | FIGUEROA SANCHEZ, LUIS<br>PO BOX 3502 SUITE 196<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137224 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | FIGUEROA SANCHEZ, LUIS A.<br>PO. BOX 3402 SUITE 196<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101614 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 320 | FIGUEROA SANCHEZ, LUIS A.<br>PO BOX 3502 SUIT 196<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106952 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | FIGUEROA SANCHEZ, LUIS A.<br>PO BOX 3502<br>SUITE 196<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94169 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | FIGUEROA SERBIA, GINAIRA<br>RES. VILLA REAL EDF. 11 APT 41<br>PATILLAS, PR 00723 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103207 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | FIGUEROA TORRES , EDNA IVETTE<br>1330 CORDILLERA<br>VALLE ALTO<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84981 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | FIGUEROA TORRES, ANA D<br>ALTURAS DE PUNUELAS 2<br>CALLE 16 Q24<br>PENUELAS, PR 00624 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81844 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | FIGUEROA TORRES, ANA D.<br>ALTURAS DE PENUELAS 2 CALLE 16 Q24<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | FIGUEROA TORRES, EDNA IVETTE<br>URB. VALLE ALTO 1330 CORDILLERA<br>PONCE, PR 00730 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63140 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | FIGUEROA VAZQUEZ, LYDIA<br>436 CALLE MARGARITA URB. VEGA SERENA<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133566 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | FIGUEROA VEGA, NELSON<br>HC 10 BOX 7551<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145890 | $25,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | FIGUEROA VEGA, NELSON<br>HC 10 BOX 7551<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147815 | $25,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | FIGUEROA VEGA, NELSON<br>HC10 BOX 7551<br>CARR 363 INTERION<br>SAB.GDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31423 | $42,218.29* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | FIGUEROA VILLALBA, TAIMI<br>PO BOX 142602<br>ARECIBO, PR 00614 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63125 | $28,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | FIGUEROA, AWILDA BAEZ<br>R.R. #6 BOX 11144<br>BO CUPEY ALTO<br>SAN JUAN, PR 00926 | 07/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174221 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | FIGUEROA, AWILDA BAEZ<br>RR 6 BOX 11144<br>BO CUPEY ALTO<br>SAN JUAN, PR 00926 | 07/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174246 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 334 | FIGUEROA, AWILDA BAEZ<br>RR 6 BOX 11144<br>BO CUPEY ALTO<br>SAN JUAN, PR 00926 | 07/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174247 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 335 | FIGUEROA, IRIS M.<br>URB. APRIL GARDENS<br>CALLE 25/ 2 I 10<br>LAS PIEDRAS, PR 00771 | 04/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177953 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | FIGUEROA, MARY A<br>URB. VILLA DEL CARMEN CALLE-1 B #1<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 337 | FIGUEROA, MILAGROS DEJESUS<br>APARTADO 1508<br>STA. ISABEL, PR 00757 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50552 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | FIGUEROA, WILSA FUENTES<br>URB VISTA BELLA<br>G 15 CALLE 6<br>BAYAMON, PR 00956 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162112 | $30,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | FILISHA INC<br>326 BO BAJURAS<br>ISABELA, PR 00662-2182 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10976 | $1,232.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | FINES RIVERA, SAUL<br>URB FOREST HILLS  160 CALLE 14<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137393 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | FIQUEROA ANDUJAR, JOSE M. RR5 BOX 6550 ANASCO, PR 00610 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45532 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 342 | FLECHA ROMAN, MARIA  A. CALLE CDD18 EXTENSION JARDINES HCO HUMACAO, PR 00791 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34814 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 343 | FLORES CALDERON, MARIBEL PO BOX 1165 YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82912 | $43,965.86 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 344 | FLORES COLON, ABIGAIL RESIDENCIAL SABANA CALLE COSTA RICA J #10 SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145703 | $25,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 345 | FLORES COLON, ABIGAIL RES SABANA CALLE COSTA RICA J #10 SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39898 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | FLORES DEL VALLE, MERCEDES<br>URB IDAMARIS GARDENS<br>CALLE MYRNA DELGADO J-8<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109908 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | FLORES DEL VALLE, MERCEDES<br>URB IDA MARIS GARDENS<br>CALLE MYRNA DELQUADO J-8<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113558 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 348 | FLORES DEL VALLE, MERCEDES<br>URB. IDA MARIS GARDENS CALLE MYRNA<br>DELGADO J-8<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121751 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 349 | FLORES DEL VALLE, MERCEDES<br>URB IDAMARIS GARDENS CALLE MYRNA DELGADO<br>J8<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138858 | $70,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | FLORES DIAZ, GLADYS<br>URB MANSIONES DEL PARAISO<br>D 51 CALLE FELICIDAD<br>CAGUAS, PR 00727 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87526 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 351 | FLORES FLORES, MARILYN<br>PO BOX 25<br>LUQUILLO, PR 00773 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139551 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 352 | FLORES LEON, ANDREITA<br>COOPERATIVA ROLLING HILLS<br>BUZ. 5<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132707 | $46,198.15* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 353 | FLORES MORA, LINDA ROSE<br>URBANIZACION ALTURAS DE RIO GRANDE<br>CALLE 14G H-118<br>RIO GRANDE, PR 00745-5122 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57096 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | FLORES NEGRON, ELIZABETH<br>URB. VILLA EL ENCANTO CALLE 2 B8<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54369 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 355 | FLORES NEGRÓN, ELIZABETH<br>URB. VILLA EL ENCANTO CALLE 2 B8<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42810 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 356 | FLORES NIEVES, YARITZA<br>RR 4 BOX 2836<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56528 | $1,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 357 | FLORES PAGAN, VERONICA<br>URB. COUNTRY CLUB GD7<br>CALLE 201<br>CAROLINA, PR 00982 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39492 | $39,375.56 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 358 | FLORES QUINONES, LISVETTE<br>P.O. BOX 1175<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69209 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | FLORES RAMIREZ, BETSY I.<br>SABARAENEAS CALLE B 244<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166951 | $10,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | FLORES RIOS, IDELIZA I.<br>CALLE VILLA ANITA #4<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153807 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 361 | FLORES RIOS, MARIA H<br>HC 03 BOX 15414<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154173 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | FLORES RIVERA, GISELA  DEL ROSARIO<br>URB. STARLIGHT CALLE HIDRA 3623<br>PONCE, PR 00717 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100897 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | FLORES RIVERA, GISELA DEL ROSARIO<br>URB STARLIGHT CALLE HIDRA 3623<br>PONCE, PR 00717 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101853 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | FLORES RIVERA, GISELA DEL ROSARIO URB. STARLIGHT CALLE HIDRA #3623 PONCE, PR 00717 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81707 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 365 | FLORES ROCAFORT, LOURDES URB GUANAJIBO HOMES 713 CALLE AUGUSTO PEREA MAYAGUEZ, PR 00682-1161 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48878 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 366 | FLORES RODRIGUEZ, ERIC X. VILLA MARIA G15 CALLE 2 CAGUAS, PR 00725 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30776-1 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 367 | FLORES RODRIGUEZ, LAURA C URB. PARQUE DEL MONTE MB-100 CALLE PASEO DEL CAMPO TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135257 | $1,065.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | FLORES RODRIGUEZ, LOURDES D. URBANIZACION VISTAMAR CALLE 2 B 19 GUAYAMA, PR 00784 | 02/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173215 | $22,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | FLORES RODRIGUEZ, MARIA S. H C BOX 36923 CAGUAS, PR 00725-9707 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101493 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | FLORES RODRIGUEZ, NEXIDA URB. GUARIO CALLE D N-9 VEGA BAJA, PR 00693 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51255 | $17,101.12* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | FLORES RODRIGUEZ, VIRGINIA E-5 CALLE 6 SALINAS, PR 00751 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89780 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | FLORES SANCHEZ, AILEEN 10538 SW CAPTIVA DR PORT ST LUCIE, FL 34987-6405 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111738 | $12,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | FLORES SANCHEZ, SAMARY<br>205 URB LAS CAROLINAS III<br>CAGUAS, PR 00727 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23951 | $433.61 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 374 | FLORES SANTIAGO, LYDIA M<br>142 IMPERIO PASEO REAL<br>COAMO, PR 00769 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84990 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 375 | FLORES TIRADO, GLORIA N<br>2NDA EXT EL VALLE<br>527 CALLE GIRASOL<br>LAJAS, PR 00667 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35229 | $8,340.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 376 | FLORES TORRES, ANGELA<br>HC 4 BOX 120 314<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121133 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 377 | FLORES TORRES, JOSE<br>192 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35698 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | FLORES VARGAS, WILFREDO<br>HC 2 BOX 12444<br>LAJAS, PR 00667 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51371 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | FLORES VIALIZ, PHILIP<br>D-15<br>URB. BACO<br>ENSENADA, PR 00647 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31011 | $8,827.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | FLORES VILLALTA, SELMA<br>H-22 BUZON 202 C/RICARDI<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104651 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | FLORES ZAYAS, RAFAEL<br>APARTADO 84<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74085 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | FLORES ZAYAS, WIGNA<br>BOX 84<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131877 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | FLORES ZAYAS, WIGNA<br>BOX 84<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70202 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 384 | FLORES, ELIZABETH<br>URB VILLA EL ENCANTO CALLE 2 B8<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42022 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 385 | FONT ORTIZ, JANET<br>PO BOX 216<br>MARICAO, PR 00606 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131064 | $60,060.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 386 | FONT ORTIZ, JANET<br>PO BOX 216<br>MARICAO, PR 00606 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79315 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 387 | FONT SALAS, JUANA S.<br>PMB 2400 BOX 334<br>TOA BAJA, PR 00951 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122757 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | FONTAN ORTIZ, LUIS E.<br>HC 01 BOX 1926<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87965 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | FONTANEZ BERRIOS, OLGA<br>URB. SANTA ELVIRA G25<br>CALLE SANTA MARIA<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120585 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | FONTANEZ FLECHA, DEBORA<br>HC 12 BOX 7308<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57743 | $108,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | FONTANEZ RUIZ, CARMEN L<br>URB MABU CALLE 2C14<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105800 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | FONTANEZ RUIZ, CARMEN L.<br>URB. MABU CALLE 2C-14<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118696 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | FONTANEZ, GLADYS N. ORTIZ<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177579 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | FONTANEZ, GLADYS N. ORTIZ<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177645 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | FORNES CAMACHO, FRANCISCO R<br>P.O. BOX 800235<br>COTO LAUREL, PR 00780-0235 | 07/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174481-1 | $1,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | FORNES MORALES, JOSE<br>BO JUGUAS SECTOR FORNES<br>PO BOX 561807<br>GUAYANILLA, PR 00656-4247 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80883 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | FORNES MORALES, JOSE R<br>BO: JAGUAS SECTOR FORNES<br>PO BOX 561807<br>GUAYANILLA, PR 00656 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80973 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | FORNES MORALES, MARTA<br>7 CALLE 66 PARCELAS VERDUMN<br>PO BOX 561807<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76899 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | FORNES MORALES, MARTA<br>7 PONCELES VERDUN  66<br>PO BOX 561807<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76992 | $20.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | FORNES PEREZ, LOURDES M.<br>PO BOX 778 PUEBLO STATION<br>CAROLINA, PR 00986-0778 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177552 | $105,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | FORTY CARRASQUILLO, ABIGAIL<br>CALLE CUARZO 824<br>QUINTAS CANOVANAS II<br>CANOVANAS, PR 00729 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78870 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | FRADERA CORA, LUZ ANGELICA<br>URB LOS FLAMBOYANES<br>446 CALLE ALMENDRO<br>GURABO, PR 00778-2788 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130599 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | FRAGOSA NOBLES, PRISCILA<br>RR-01 BOX 3078<br>MARICAO, PR 00606 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170339 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | FRAGOSO GONZALEZ, ARMANDO<br>PLAZA UNIVERSIDAD 2000<br>839 CALLE ANASCO APTO 1118<br>SAN JUAN, PR 00925 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94941 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 405 | FRAGOSO RODRIGUEZ, MARIE L.<br>PO BOX 390<br>BAJADERO, PR 00616-0390 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100213 | $4,150.80 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 406 | FRAGOSO RODRIGUEZ, MARIE L.<br>PO BOX 390<br>BAJADERO, PR 00616-0390 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153537 | $21,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | FRAGOSO RODRIGUEZ, MARIE L.<br>PO BOX 390<br>BAJADERO, PR 00616-0390 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158568 | $42,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | FRANCO ALEJANDRO, CARMEN D.<br>CALLE 2 #19 URB TREASURE VALLEY<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152342 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | FRANCO ALEJANDRO, MARIA  TERESA<br>#43 CALLE KENNEDY URB. FERNANDEZ<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | FRANCO PARIS, MAYRA ENID<br>URB. QUINTAS II<br>876 CALLE DIAMANTE<br>CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73647 | $500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | FRANCO SANCHEZ , ISRAEL<br>COUNTRY CLUB<br>DURBEC 963<br>RIO PIEDRAS, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108780 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | FRANQUI ROMAN, AUREA E.<br>HC 4 BOX 17346<br>CAMUY, PR 00627 | 07/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68491 | $11,132.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | FRANQUI ROMAN, LUIS ANTONIO<br>HC 6 BOX 69878<br>CAMUY, PR 00627-9000 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128140 | $45,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | FRANQUIZ DIAZ, ISABEL<br>HC-04 PO BOX 45280<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131396 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | FRED MALDONADO , PAULITA<br>HC-01 BOX 4049<br>VILLALBA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123244 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | FRED MALDONADO, RUTH N<br>HC 1 BOX 4025<br>BO TIERRA SANTA<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128584 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | FREYTES PEREZ, JERRY<br>HC 01 BOX 8047<br>PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97398 | $42,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 418 | FRIAS RIVERA, LUIS H.<br>CALLE 57 BLOQUE 70#12<br>VILLA CAROLINA<br>CAROLINA, PR 00984 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122381 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 419 | FUENTES AYALA, OSCAR<br>HC 01 BOX 6908<br>LOIZA, PR 00772 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51105 | $125.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 420 | FUENTES AYALA, OSCAR<br>HC 01 BOX 6908<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61366 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 421 | FUENTES DE PAZ, MAURA<br>PRADERAS DEL RIO<br>3102 CALLE RIO MINILLAS<br>TOA ALTO, PR 00953-9110 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121148 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | FUENTES ECHEVARRIA, ENID<br>HC 3 BOX 33827<br>HATILLO, PR 00659-9611 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61458-1 | $2,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | FUENTES ECHEVARRIA, ENID<br>HC 3 BOX 33811<br>HATILLO, PR 00659 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62931-1 | $3,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | FUENTES GONZALEZ, VILMA<br>PO BOX 825<br>AGUADILLA, PR 00602 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22271 | $60,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | FUENTES REYES, EVARLENE<br>C/2 B-11 URB. RIO GRANDE ESTATES<br>RIO GRANDE, PR 00745 | 08/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162314 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | FUENTES RIVERA, ALBERTO<br>3030 CALLE BUENOS AIRES<br>PONCE, PR 00717 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34793 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | FUENTES SILVA, EDNA I.<br>URB. LOMA LINDA CALLE CB-40<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165607 | $16,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 428 | FUENTES, CARLOS E<br>HC 03 BOX 8060<br>BARRANQUITAS, PR 00794 | 03/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3649 | $2,706.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 429 | FUENTES, ELAINE<br>HC1 BOX 27385<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117200 | $27,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 | FUSTER LAVIN, JOSE<br>1511 CAMINO GONZALEZ APT3<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30191 | $4,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 431 | G2T INGENIERIA, CSP<br>URB. LOS CAMINOS 91 UCAR<br>SAN LORENZO, PR 00754 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158471 | $2,368.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | GALAIZA QUILES , GLADYS<br>PARCELAS IRIZARRY 45<br>533 PARC. IRIZARRY<br>ADJUNTAS, PR 00601 | 07/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166602 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | GALAN FELICIANO, MIRNA<br>CALLE 22 EE-8<br>VILLA LOS SANTOS<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162299 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | GALARZA CORDERO, NILDA<br>BOX 1627<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135442 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | GALARZA CRUZ, JAMES L.<br>URB ALTS DEL ALBA<br>BZN 10927 CALLE ATARDECER<br>VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64387 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | GALARZA DONES, AMPARO<br>P.O. BOX 1245<br>LAS PIEDRAS, PR 00771 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177622 | $44,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 437 | GALARZA MERCADO, REINALDO<br>378 HACIENDA FLORIDA CALLE PASCUA<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101479 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 438 | GALARZA QUILES, NILDA  ESTHER<br>P.O. BOX 142483<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138807 | $42,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 439 | GALARZA SANTANA , RAUL  DAVID<br>URB. CAMPO REAL CALLE REY JORGE #58<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137474 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 440 | GALARZA SANTANA, RAUL  DAVID<br>URB. CAMPO REAL CALLE REY JORGE #58<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | GALARZA SANTANA, RAUL DAVID<br>URB CAMPO REAL CALLE REGJOYGE #58<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119662 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 442 | GALARZA SANTANA, RAUL DAVID<br>URB. CAMPO REAL C REY<br>JORGE #58<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 443 | GALARZA VAZQUEZ, MIRIAM<br>RR-03 BOX 11641<br>ANASCO, PR 00610 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80715 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 444 | GALARZA, CARMEN DAISY<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142121 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 445 | GALARZA, CARMEN DAISY<br>BOX 750<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | GALINDO CORDERO, CARMEN L<br>HC 03 BOX 10683<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83185 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 447 | GALLARDO LOPEZ, LISANDRA<br>URB. VILLA ROSA I CALLE I A-35<br>GUAYAMA, PR 00784 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50968 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 448 | GALLOZA SERRANO, BEATRIZ<br>PO BOX 682<br>SAN ANTONIO, PR 00690 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119484 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 449 | GALLOZA VALLE, JOSE<br>127 CALLE ERMITA<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111234 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 450 | GALLOZA VALLE, JOSE<br>127 CALLE ERMITA<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120990 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | GANDIAGA CABRERA, CARLOS<br>708 CALLE CUPIDO<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37007 | $2,704.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 452 | GANDIAGA CABRERA, CARLOS<br>708 CALLE CUPIDO<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39933 | $1,915.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 453 | GANDIAGA CABRERA, CARLOS<br>708 CALLE CUPIDO<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45709 | $889.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 454 | GAONA REYES, JAIME<br>URB ESTANCIAS DEL GOLF<br>654 CALLE LUIS MORALES<br>PONCE, PR 00730 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31907 | $106,434.94 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 455 | GARAY GARCIA, MARIAM<br>RR 36 BOX 8142<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101934 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | GARAY LOPEZ, ELISABET<br>HC-03 BOX 16036<br>AGUAS BUENAS, PR 00703 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148663 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 457 | GARCES MORALES, ROSA ALVA<br>AZ #2 CALLE 39 TERESITA<br>BAYAMON, PR 00961 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86419 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 458 | GARCES O'NEILL, GABINO  E.<br>HC 02 BOX 11439<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89082 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 459 | GARCIA CALDERON, THALIA<br>1021 URB EL ENCANTO<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91594 | $65,565.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 460 | GARCIA CEDENO, CARMEN I<br>T 51 CALLE 20<br>EXT. CAGUAX<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77535 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | GARCIA CEDENO, CARMEN I<br>T 51 CALLE 20<br>EXT. CAGUAX<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85146 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 462 | GARCIA COLON , RAFAEL  A.<br>BARRIO CAMPANILLE VILLA HOSTO<br>BUZON 1319<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152947 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 463 | GARCIA COLON, JOSE R<br>E-10 4<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139209 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 464 | GARCIA COLON, JOSE R.<br>E-10 4<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114483 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 465 | GARCIA COLON, JOSE R.<br>E-10 4<br>COROZAL, PR 00783 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | GARCIA CORTES, MARGARITA<br>HC 59 BOX 6902<br>AGUADA, PR 00602 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23887-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | GARCIA CORTES, MARGARITA<br>HC 59 BOX 6902<br>AGUADA, PR 00602 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27808-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | GARCIA CRUZ, ANIDXA Y.<br>PO BOX 901<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51068 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | GARCIA CRUZ, ANTONIA<br>30 RAMON BALDORIOTY DE CASTRO<br>CIDRA, PR 00739 | 10/07/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176435 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | GARCIA CRUZ, LUZ  V.<br>HC 03 BUZON 19326<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66243 | $12,735.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | GARCIA CRUZ, LUZ V<br>HC 03 BUZON 18326<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69672 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 472 | GARCIA DEL VALLE, ANNA M.<br>HC 30 BOX 33335<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 473 | GARCIA EMANUELLI, KAREN<br>500 CALLE VALCARCEL<br>CONDOMINIO EL ALCÁZAR, APTO. 8-A<br>SAN JUAN, PR 00923 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37110 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 474 | GARCIA FELIX, JUAN<br>P.O BOX APORTI DE 221<br>PATILLAS, PR 00723 | 10/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171951 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | GARCIA FIGUEROA, NIRMA I<br>BOX 218<br>JUANO DIAZ, PR 00795 | 05/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168881 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | GARCIA FLORES, ROSA MARIA<br>HC 03 BOX 11055<br>JUANA DIAZ, PR 00795 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61371 | $34,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | GARCIA FORTES, MARIA  DEL C.<br>CALLE COLINA LAS PINAS R-3<br>URB. LAS COLINAS<br>TOA BAJA, PR 00949 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42037 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | GARCIA GARCIA, AMANDA I<br>URB JDNES MONTE BLANCO 616 FIAS B-20<br>YAUCO, PR 00698 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76469 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | GARCIA GARCIA, IRIS P.<br>COND. LAS TORRES NAVEL<br>APTO. 202A<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95013 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | GARCIA GARCIA, NILDA I<br>URB. ALTURAS DE YAUCO M-44 CALLE 9<br>YAUCO, PR 00698 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79935 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | GARCÍA GONZÁLEZ, DORIS T.<br>BO. PUEBLO NUEVO<br>CALLE 6A BZ. # 27<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107435 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | GARCIA GONZALEZ, GLORIA<br>HC 70  BOX 48813<br>SAN LORENZO, PR 00754 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25110 | $0.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 483 | GARCIA GONZALEZ, GLORIA<br>HC 70  BOX 48813<br>SAN LORENZO, PR 00754 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25110-1 | $79,446.73 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 484 | GARCIA GONZALEZ, LYDIA<br>3564 JOSEFINA WOLL<br>LAS DELICIAS II<br>PONCE, PR 00728-3428 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109203 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | GARCIA GONZALEZ, MARIA DE J<br>PO BOX 2318<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70872 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | GARCIA HERNANDEZ, ARCADIO<br>AVE.LUIS M.MARIN URB.CAGUAX<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162902 | $5,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 487 | GARCIA IRIZARRY, JOAQUIN<br>BOX. 56<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53374 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 488 | GARCIA IRIZARRY, JOHANNA<br>HC-02 BOX 5210<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77936 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 489 | GARCIA LOPEZ, VILMA M.<br>1208 COURTNEY CHASE CIRCLE APT. 1027<br>ORLANDO, FL 32837 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170764 | $12,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 490 | GARCIA MACHUCA, BRENDA L<br>PO BOX 876<br>VEGA BAJA, PR 00694 | 06/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179375 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | GARCIA MALDONADO, MARGARITA<br>DD-24 CALLE MONTANAS VALLE VERDE III NORTE<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99896 | $77,286.27* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 492 | GARCIA MARRERO, HECTOR<br>12 MAPLE RUN<br>HAINES CITY, FL 33844 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14389 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 493 | GARCIA MARTINEZ , EDWIN G.<br>URBANIZACION ESTENCIES DEL GUAYABUL<br>148 PASEO EL HUCAR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164265 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 494 | GARCIA MARTINEZ, EDWIN  G.<br>URBANIZACION ESTANCION DEL GUAYABAL<br>148 PASEO EL HUCAR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121847 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | GARCIA MARTINEZ, EDWIN G<br>URBANIZACION ESTANCIAS DEL GUAYABAL<br>148 PASEO EL HUCAR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130917 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | GARCIA MARTINEZ, EDWIN G.<br>148 PASEO EL HUCAR<br>URB ESTANCIAS DEL GUAYABAL<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115106 | $64,768.01 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | GARCIA MARTINEZ, EDWIN G.<br>URBANIZACION ESTENCIAL DEL GUAYABOL<br>148 PASEO EL HUIAR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122279 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | GARCIA MARTINEZ, EDWIN G.<br>URBANIZACIÓN ESTANCIAS DEL GUAYABAL<br>148 PASEO EL HUCAR<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142673 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | GARCIA MARTINEZ, HECTOR R<br>L-15 CALLE 14 CONDADO MODERNO<br>CAGUAS, PR 00725 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38364 | $7,389.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 500 | GARCIA MARTINEZ, JOSE<br>URB SANTIAGO IGLESIAS<br>1435 CALLE J FERRER Y FERRER<br>SAN JUAN, PR 00921 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42341 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 501 | GARCIA MATIAS, LEILA<br>BB-1 CALLE LAUREL QUINTAS DE DORADO<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143359 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 502 | GARCIA MEDINA, YOBANIE<br>SANTA CLARA<br>CALLE COLLINS #35 A<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54835 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 503 | GARCIA MELENDEZ, IRIS G<br>P O BOX 814<br>HATILLO, PR 00659 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21004 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | GARCIA NAZARIO, ROSE ELIA<br>URB. VILLA EL ENCANTO C/5 #S1<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156794 | $69,698.65* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 505 | GARCIA ORTIZ, ROBERTO<br>EGIDA DE LA POLICIA<br>APT # 302 CALLE COROZAL<br>MAUNABO, PR 00707 | 07/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174173 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 506 | GARCIA OSORIA , ENNIT<br>HC-5 BOX 55025<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54415 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 507 | GARCIA OSORIO, DIANE<br>HC-5 BOX 55025<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57095 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | GARCIA PABON, CARMEN RITA E-12 CALLE NAVORRA URB. ANAIDA PONCE, PR 00716-2558 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62384 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | GARCIA PAGAN, EDWIN URB LOS CAOBOS 1099 CALLE ALBIZIA PONCE, PR 00716-2621 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34974 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | GARCIA PEREZ, ADA IRMA PO BOX 77 JUNCOS, PR 00777-0077 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102293 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | GARCIA PEREZ, ADA IRMA CARR 189 KM 12.1 CALLE FRANCISCO JIMINENZ JUNCOS, PR 00777-0077 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103838 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | GARCIA PEREZ, CARMEN A.<br>PMB 224 APART. 8901<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104684 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | GARCIA PINEDA, MARTHA E<br>PO BOX 195241<br>SAN JUAN, PR 00919-5241 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108827 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | GARCIA PRADO, IDALISE<br>HC-70 BOX-26020<br>SAN LORENZO, PR 00754 | 02/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173111 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | GARCIA QUINONES, GLORIA E.<br>T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS<br>PONCE, PR 00730 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77800 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | GARCIA QUINONES, GLORIA E.<br>T.11 CALLE EUCALIPTO URB GLENVIEW GARDENS<br>POUNCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99054 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 517 | GARCIA RAMOS, DIANA D<br>RIO GRANDE ESTATE<br>AVENIDA B R56<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54718 | $15,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | GARCIA RAMOS, JUAN MANUEL<br>RR9 BOX 1580<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121204 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | GARCIA RAMOS, LUCIDERIZ<br>URB. VISTAS DEL ATLENTICO<br>#133 CALLE DELFIN<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60446 | $19,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | GARCIA RIVERA, AURORA<br>204 CALLE REINA<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115424-1 | $10,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | GARCIA RIVERA, ENRIQUE<br>HC -1  BOX 3224<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109846 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | GARCIA RIVERA, LISANDRA<br>PO BOX 523<br>MAUNABO, PR 00707 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27778-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | GARCIA RIVERA, TOMAS JAVIER<br>805 CALLE SAUCO<br>VILLA DEL CARMEN<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110202 | $18,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 524 | GARCIA ROBLEDO, CARLOS O<br>PO BOX 330666<br>PONCE, PR 00733 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41351 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | GARCIA RODRIGUEZ, ANABEL<br>HC 02 BOX 5816<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166872 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | GARCIA RODRIGUEZ, ANABEL<br>HC 02 BOX 5816<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166876 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | GARCIA RODRIGUEZ, ANABEL<br>HC 02 BOX 5816<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166881 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | GARCIA RODRIGUEZ, ANABEL<br>HC02 BOX 5816<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166894 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | GARCIA RODRIGUEZ, JANET DE L.<br>CAMINO DE LA REINA 624<br>CARR. 8860 APT. 5203<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160349 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | GARCIA RODRIGUEZ, JANET DE LOURDES<br>CAMINO DE LA REINA 624 CARR. 8860 APT 5203<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92125 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | GARCÍA RODRÍGUEZ, MARTA<br>HC-07 BOX 35862<br>CAGUAS, PR 00727-9340 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48219 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | GARCIA RODRIGUEZ, MAYRA<br>URB. JARDINES DE SALINAS<br>CALLE F #105<br>P. O. BOX 573<br>SALINAS, PR 00751 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24757 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 533 | GARCIA RODRIQUEZ, ANABEL<br>HC02 BOX 5816<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166776 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | GARCIA ROMAN, RAQUEL<br>P.O. BOX 56<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53608 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 535 | GARCIA ROSADO, AILEEN I.<br>110 VALERIA<br>URB. COLINAS DE SAN FRANCISCO<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121106 | $77,435.41 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | GARCIA RUIZ, GESSELLE<br>CALLE 5 #92 PROMISED LANE<br>NAGUABO, PR 00718 | 09/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175936 | $75,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 537 | GARCIA RUIZ, MILAGROS<br>HACIENDA SAN JOSE. CALLE 1<br>#1<br>PONCE, PR 00731-9610 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44011 | $9,360.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 538 | GARCIA RUIZ, RICARDO<br>RR 9 BOX 938<br>SAN JUAN, PR 00926 | 09/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175938 | $75,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 539 | GARCIA SANCHEZ, DILFIA NOEMI<br>PO BOX 1806<br>CAOMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151605 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 540 | GARCIA SANTIAGO, JOSUE R<br>URB. JARDINES DE SANTA ISABEL CALLE 5 I-6<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62052 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | GARCIA SANTIAGO, MILAGROS<br>N-32 CALLE SANTA LUCIA<br>URB SANTA ELVIRA<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84740 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 542 | GARCIA SEPULVEDA, CARMEN ROSAURA<br>HC 1 BOX 7562<br>SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88649 | $12,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | GARCIA SOTO, MARILITZA<br>CALLE HESTIA 596<br>JARD. DE MONTE OLIVO<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60241 | $72,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 544 | GARCIA TIRADO, MARIA  DEL C.<br>100 CARR. 933<br>APT 5 ESPERANZA VILLAGE<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160026 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | GARCIA VARELA, ANDREA<br>PO BOX 262<br>SAN SEBASTIAN, PR 00685 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92614 | $1,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 546 | GARCIA VELEZ, MARTA  I.<br>LA TROCHA #35<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49262 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 547 | GARCIA VISBAL, CELIA E.<br>P.O. BOX 727<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139798 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 548 | GARCIA, ANGELA<br>HC 05 BOX 5802<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70059 | $25,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 549 | GARCIA, SONIA ROSA<br>CALLE REINA DE LAS FLORES #1236<br>URB. HACIENDA BORINQUEN<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162231 | $83,998.09 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | GARCIA, WANDA I.<br>BOX 230<br>PENUELAS, PR 00624 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39002 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 551 | GARCIAS CRUZ, PEDRO A<br>HC-01 BOX 3926<br>VILLALBA, PR 00766 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13672 | $14,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 552 | GARNIER TALAVERA, ELBA<br>CALLE PICACHO 1217<br>URB. ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159940 | $1,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 553 | GASCOT MARQUEZ, YANIRA M.<br># 79 CALLE PALACIOS, URB. ESTANCIAS REALES<br>SAN GERMAN, PR 00683 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104502 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 554 | GASTON GARCIA, AIDA J.<br>HC-63 BUZON 3308<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | GAUD MUNIZ, RAQUEL<br>URB. MARIANI 2326 CALLE DR. SANTAELLA<br>PONCE, PR 00717-0210 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88836 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 556 | GAUTIER SANTIAGO, YAKARA Y.<br>PO BOX 950<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51771 | $25,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | GAVINO FIGUEROA, GLADYS LUCERNA<br>EDIF A1 APT F1<br>CAROLINA, PR 00983-1737 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103237 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | GAY DAVILA, JUDITH<br>PO BOX 1928<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159345 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | GAY DAVILA, JUDITH<br>P.O. BOX 1928<br>JUNCOS, PR 06777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159563 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | GAY DAVILA, JUDITH<br>P.O. BOX 1928<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160332 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 561 | GAZMEY RODRIGUEZ, NORMA I.<br>RR 2 BOX 545<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53119 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 562 | GENARO MACEIRA, LAURA ESTRELLA<br>EXT. ROOSEVELT, 468 CALLE EDDIE GRACIA<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135428 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 563 | GENARO MACEIRA, LAURA ESTRELLA<br>EXT. ROOSEVELT<br>46 CALLE EDDIE GRACIA<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139127 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 564 | GENARO MACEIRA, LAURA ESTRELLA<br>EXT. ROOSEVELT<br>468 CALLE EDDIE GRACIA<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145290 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | GENARO MACEIRA, LAURA ESTRELLA<br>EXT ROOSEVELT<br>468 CALLE EDDIE GRACIA<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145328 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | GENERA SANFIORENZO, YADILKA<br>P O BOX 81<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32309 | $0.46 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 567 | GEORGI RODRIGUEZ, HAYDEE<br>HC9 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 568 | GEORGI RODRIGUEZ, HAYDEE<br>HC9 BOX 1531<br>PONCE, PR 00731-9747 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39000 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | GEORGI RODRIGUEZ, HAYDEE<br>HC 9 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94602 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | GEORGI RODRIGUEZ, HAYDEE<br>HC 9 BOX-1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99734 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 571 | GEORGI RODRIGUEZ, JESUS  M<br>HC 9 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99623 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | GEORGI RODRIGUEZ, JESUS  M.<br>HC 09 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96662 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 573 | GEORGI RODRIGUEZ, JESUS M<br>HC 9 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97949 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 574 | GEORGI RODRIGUEZ, JESUS M.<br>HC9 BOX 1531<br>PONCE, PR 00731-9747 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103481 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | GERENA MERCADO, IVETTE<br>PO BOX 8901<br>HATILLO, PR 00659-9141 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177689 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 576 | GERENA RUIZ, MARTIN<br>4427 GUACAMAYO VILLA DELICIAS<br>PONCE, PR 00728 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90955 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 577 | GERENA SAN FIORENZO, YADILKA<br>P.O. BOX 81<br>BO. SABANA<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 578 | GERENA SANFIORENZO, YADILKA  M.<br>PO BOX  81<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35985 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 579 | GERENA SANFIORENZO, YADILKA M<br>PO BOX 81<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35370 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | GERENA SANFIOREVZO, YADILKA<br>P.O. BOX 81<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 581 | GERENA VARGAS, BETZAIDA<br>BO. DULCE CALLE PRINCIPAL 61<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111315 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 582 | GERENA-VARGAS, BETZAIDA<br>BO. DULCE CALLE PRINCIPAL #61<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134967 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 583 | GERMAIN OPPENHEIMER, CARMEN E.<br>URB. EL MADRIGAL CALLE 2 B10<br>PONCE, PR 00730 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88187-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 584 | GIERBOLINI ALVARADO, AGNERIS<br>2019 MASSIMO DR<br>CREEDMOOR, NC 27522 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54550 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | GIERBOLINI ALVARADO, GLENDA I<br>P.O. BOX 557<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57055 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 586 | GIERBOLINI HOYOS , OCTAVIO  H.<br>P.O. BOX 557<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54573 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 587 | GIL MAYSONET, SHARAMARI<br>4-E-3 CALLE PLAYERA<br>URB. LOMAS VERDES<br>BAYAMON, PR 00956 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157675 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 588 | GILBERT MARQUEZ, ROSE<br>#3 INES DAVILA SEMPRIT<br>BAYAMON, PR 00961 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37307 | $3,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 589 | GILBERT MÁRQUEZ, ROSE<br>#3 INÉS DÁVILA SEMPRIT<br>BAYAMÓN, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132334 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | GINARA, INC<br>URB ROUND HLS<br>322 CALLE CRUZ DE MALTA<br>TRUJILLO ALTO, PR 00976-2709 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36147 | $5,580.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 591 | GINER, GLORIA<br>VILLA DEL CARMEN 4605<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122486 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 592 | GINES AYUSO, SHAKIRA<br>G-121 CALLE CIDRA<br>LAGO ALTO<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74080 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 593 | GINES DE LEON, YUDELKA<br>AVENIDA JUPIDER NO. 73<br>BDA. SANDIN<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62404 | $48,534.79* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | GINES VALENCIA, ANDRA L<br>CALLE 7 NO F 8<br>RINCON ESPANOL<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112750 | $87,083.88 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 595 | GLORIA COSS MARTINEZ, CARMEN<br>HC 70 BOX 26020<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166465 | $30,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 | GLORIA COSS MARTINEZ, CARMEN<br>HC 70 BOX 26020<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166634 | $60,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 597 | GOGLAD COLON, SANDRA<br>52 CALLE LA CEIBA<br>VALLE HUCARES<br>JUANA DIAZ, PR 00795-2807 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105423 | $46,892.10 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | GOGLAD COLON, SANDRA<br>52 CALLE LA CEIBA<br>URB VALLE HUCARES<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106079 | $46,892.10 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 599 | GOGLAD COLON, SANDRA<br>52 CALLE LA CEIBA URB. VALLE HUCARES<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109952 | $46,892.10 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | GOICOCHEA PEREZ, LIZ  ENID<br>HC-5 BOX 58208<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154235 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 601 | GOICOCHEA PEREZ, LIZ ENID<br>HC 05 BOX 58208<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139660 | $1,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 602 | GOMEZ GARCIA, NELSON MANUEL<br>PO BOX 893<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62272 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | GÓMEZ LÓPEZ, LOURDES  H.<br>URB JOSE S QUINONES<br>H33 CALLE VICNTE BULTRON<br>CAROLINA, PR 00985-5618 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119386 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 604 | GOMEZ MALAVE, CANDIDA<br>019 COLESIBI URB. CAGUAX<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 605 | GOMEZ MARTINEZ, MARIA DEL C<br>COND DORAL PLAZA 1019<br>AVE LUIS VIGOREAUX APT 4K<br>GUAYNABO, PR 00966-2404 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71475 | $13,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 606 | GOMEZ ORTIZ, NEREIDA<br>URB RIO GRANDE ESTATE C/E 27 BLG X-17<br>RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173328 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | GOMEZ QUINONES, ROLANDO<br>URB URB PORTO FINO<br>188 CALLE AGUAVIVA<br>MANATI, PR 00674 | 04/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6898 | $772.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | GOMEZ QUINTANA, JUAN M.<br>HC 12 BOX 13094<br>HUMACAO, PR 00791 | 10/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171941 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | GOMEZ RIVERA, ALMA V.<br>90 UNIVERSO URB TOAVILLE<br>TOA BAJA, PR 00949 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150609 | $88,101.74* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 610 | GOMEZ RODRIGUEZ, REINALDO<br>PO BOX 482<br>ARROYO, PR 00714 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173192 | $23,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | GOMEZ SANTIAGO, YOMAIRA<br>PARQ DE LAS FLORES<br>313 CALLE DALIA<br>COAMO, PR 00769-4813 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132213 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | GOMEZ SIERRA, DORCA<br>BO JUAN SANCHEZ BUZON 1406<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74853 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 613 | GOMEZ SIERRA, DORCAS<br>BUZON 1406<br>BO.JUAN SANCHEZ<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129556 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 614 | GOMEZ, ANDRES RICARDO<br>URB BALDRICH<br>203 CALLE PRESIDENTE RAMIREZ<br>SAN JUAN, PR 00918-4319 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13159 | $572.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 615 | GONZALES ORTIZ, EDWIN<br>NUM 433 PASEO RUISESSOR<br>COTO LAUREL, PR 00780-2407 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126966 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 616 | GONZALES ROSADO, MANUEL<br>L-14 CALLE 11 SANTA TERESITA<br>BAYAMON, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101776 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | GONZALES SANTIAGO, MANUEL<br>BO QUEBRADO DE YAUCO CARR 375 KM 3<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166832 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | GONZALEZ ACEVEDO, ROSA IVETTET<br>PO BOX 2233<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90061 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | GONZALEZ ALEJANDRO, GLADYS<br>RR 36 BOX 6190<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121981 | $40,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | GONZALEZ ALMENA, FIDEL<br>URB. SENDEROS DE GARABO<br>55 CALLE MALIN<br>GURABO, PR 00778-9830 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177280 | $75,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | GONZALEZ ALVARADO, WANDA E.<br>LIMON<br>PO BOX 767<br>VILLALBA, PR 00766-0767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121021 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | GONZALEZ ALVARES, ANTONIO<br>PARCELAS SABARETA CALLE 1 DE MAYO NU 62<br>MERCEDITA, PR 00715 | 04/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168594 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 623 | GONZÁLEZ ALVAREZ, RAMONITA<br>URB. SANTA ELENA<br>CALLE NOGAL # E 10<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50282 | $50,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 624 | GONZALEZ ARROYO, JENNY<br>PO BOX 50999<br>TOA BAJA, PR 00950-0999 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140944 | $8,700.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 625 | GONZALEZ BAEZ, JOSE E.<br>G-5 C/8 CIUDAD MASSO<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 626 | GONZALEZ BEAUCHAMP, MAYRA E<br>REPARTO METROPOLITANO<br>CALLE 30 SE #1009<br>RIO PIEDRAS, PR 00921 | 05/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22565 | $1,457.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | GONZALEZ BONILLA, DORIS R<br>HC-2 BOX 4920<br>VILLALBA, PR 00766-9885 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85536 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | GONZALEZ BONILLA, DORIS R<br>HC 2 BOX 4920<br>VILLALBA, PR 00766-9885 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86227 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 629 | GONZALEZ BORGES, RAMONA<br>15 ANA MARIA<br>CAMUY, PR 00627-2821 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161571 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 630 | GONZALEZ CAMARA, FERNANDO L.<br>URB CONSTANCIA<br>CALLE CHALET #3474<br>PONCE, PR 00717-2236 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42827 | $9,360.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 631 | GONZALEZ CARMONA, LUZ M.<br>3500 W. ORANGE GROVE 9105<br>TUCSON, AZ 85741 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116407 | $60,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | GONZALEZ CARTAGENA, ELBA IDA<br>HC 2 BOX 7221<br>SALINAS, PR 00751 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38419-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | GONZALEZ CIRINO, RICARDO<br>PO BOX 11664<br>SAN JUAN, PR 00910 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125021-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | GONZALEZ COLLOZO, EMMA<br>HC 4 BOX 2514<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117118 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | GONZALEZ COLON, TOMAS<br>139 URB PARQUE DE GUASIMIA<br>ARROYO, PR 00714 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170715 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | GONZALEZ CONCEPCION, JEANETTE<br>E-10 URB. MOROPO<br>AGUADA, PR 00602 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89637 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | GONZALEZ CORREA, REBECCA<br>VILLA UNIVERSITARIA CALLE 24<br>BF12<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53872 | $14,790.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 638 | GONZALEZ COTTO, ANA M.<br>HC-02 BOX 11624<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100641 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 639 | GONZALEZ COTTO, IRMA IRIS<br>CALLE 53 50-1<br>URB. MIRAFLORES<br>BAYAMON, PR 00957-3854 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40303 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 640 | GONZALEZ COTTO, IRMA IRIS<br>CALLE 53 50-1<br>URB. MIRAFLORES<br>BAYAMON, PR 00957-3854 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43480 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | GONZALEZ COTTO, IRMA IRIS<br>CALLE 53 50-1<br>URB. MIRAFLORES<br>BAYAMON, PR 00957-3854 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55194 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 642 | GONZALEZ CRESPO, AMELIA<br>LF4 32 5TA SEC VILLA DEL REY<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 643 | GONZALEZ CRESPO, ANASTACIA<br>S20 9 4 TASECC VILLA DEL REY<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143915 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 644 | GONZALEZ CRUZ, SONIA IVETTE<br>123 BALDORIOTY ST<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85825 | $500,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 645 | GONZALEZ DEL RIO, RAQUEL<br>HC03 BOX 33396<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137886 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | GONZALEZ DEL VALLE, JUAN ANTONIO<br>CALLE LAUREL 504<br>REPARTO FLAMBOYAN<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114917 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 647 | GONZALEZ DEL VALLE, PEDRO<br>HC 5 BOX 56939<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115611 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 648 | GONZALEZ DELGADO, IRISBELL<br>HC1 BUZON 3181<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119232 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 649 | GONZALEZ DIAZ, BRENDA L<br>URB ESTANCIAS DE TORTUGUERO<br>312 TIVOLI<br>VEGA BAJA, PR 00693 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165149 | $53,553.22* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 650 | GONZALEZ DIAZ, DELIMARYS<br>P.O. BOX 1823<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70747 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 651 | GONZALEZ DIAZ, JOSE<br>ATTN: ISAMAR GONZALEZ DELGADO<br>PO BOX 981<br>YABUCOA, PR 00767 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13238 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | GONZALEZ FALU, CLARA<br>PO BOX 4212<br>CAROLINA, PR 00984-4212 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143458 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | GONZALEZ FIGUEROA, JESUS  A<br>CALLE 7 BLOG E-18 URB. EL CONQUISTADOR TN<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110965 | $32,318.99* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | GONZALEZ FLORES, BETHZAIDA<br>PO BOX 2569<br>JUNCOS, PR 00777 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | GONZALEZ FLORES, OMAYRA<br>RUTA RURAL #1 BOX 36F<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133296 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | GONZALEZ FUENTES, JUANA<br>HC 5 BOX 51520<br>SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169930 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 657 | GONZALEZ GARCIA, LIZ<br>HC01 BOX 5055<br>SANTA ISABEL, PR 00757 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171015 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 658 | GONZALEZ GONZALEZ, ADA  I<br>RR-01 BUZON 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87735 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 659 | GONZALEZ GONZALEZ, ADA I.<br>RR-01 BUZON 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127986 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 660 | GONZALEZ GONZALEZ, DIGNORA<br>RR#1 BUZON 35CC<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130201 | $3,506,726.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | GONZALEZ GONZALEZ, DIGNORA<br>RR #1 BUZON 35 CC<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142682 | $3,506,726.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 662 | GONZALEZ GONZALEZ, JOSETTE<br>PO BOX 2657<br>BO JUNCAL<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108491 | $67,218.40* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 663 | GONZALEZ GONZALEZ, MARIA  E.<br>390 PMB 138 CARRETERA 853<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64239 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 664 | GONZALEZ GONZALEZ, MARIA LUZ<br>URB QUINTES DEL NORTE A-34 CALLE 2<br>BAYAMON, PR 00961 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153937 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 665 | GONZALEZ GONZALEZ, MARIANO<br>BO CACAO BAJO<br>HC 63 BOX 3180<br>PATILLAS, PR 00723 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11685 | $31,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | GONZALEZ GONZALEZ, MELISSA<br>PO BOX 1306<br>SABANA HOYOS, PR 00688 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67690 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 667 | GONZALEZ GONZALEZ, MIRTA<br>HC 61 BOX 5356<br>AGUADA, PR 00602 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70489 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 668 | GONZALEZ HERNANDEZ, CLARIBEL<br>3633 EL CADEMUS URB. PUNTO ORO<br>PONCE, PR 00728-2011 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76205 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 669 | GONZALEZ HERRERA, EVELYN<br>1006 ARAMANA URB. MONTERREY<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143132 | $3,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 670 | GONZALEZ IRIZARRY, ELIZABETH<br>527 SAN DAMIAN, EXT. EL COMANDANTE<br>CAROLINA, PR 00982 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136705 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | GONZALEZ IRIZARRY, ELIZABETH 527 SAN DAMIAN EXT. EL COMANDANTE CAROLINA, PR 00982 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137596 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | GONZALEZ IRIZARRY, ELIZABETH 527 SAN DAMIAN, EXT EL COMANDANTE CAROLINA, PR 00982 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148632 | $59,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | GONZALEZ IRIZARRY, MIRIAM VIA 43 4RS-4 VILLA FONTANA CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132032 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | GONZALEZ IRIZARRY, MIRIAM 4RS-4 VIA 43 VILLA FONTANA CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134419 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | GONZALEZ IRIZARRY, MIRIAM VILLA FONTANA VIA 43 4RS-4 CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139644 | $7,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | GONZALEZ JIMENEZ, IRIS MARTA P.O. BOX 1212 JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149118 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | GONZALEZ LOPEZ , ARELIS HC-04 BOX 19558 CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76097 | $36,943.64 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | GONZALEZ LOPEZ, SYLVIA P.O. BOX 2067 HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155421 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | GONZALEZ LUCIANO, MARIA D HC-01 BOX 4074 ADJUNTAS, PR 00601 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57822 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 680 | GONZALEZ MALDONADO, IRIS MARIA<br>141 CALLE DALIA<br>URB. JARDINES DE JAYUYA<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122010 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | GONZALEZ MALDONADO, IRIS MARIA<br>141 CALLE DALIA<br>URB JARDINES DE JAYUYA<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123095 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | GONZALEZ MALDONADO, IRIS MARIA<br>141 CALLE DALIA<br>URB JARDINES DE JAYUYA<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125756 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | GONZALEZ MALDONADO, IRIS MARIA<br>141 CALLE DALIA, URB JARDINES DE JAYUYA<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | GONZALEZ MARRERO, TANIA I. EDIF. R-1 APT. 178 JARDINES DE BERWIND RIO PIEDRAS, PR 00924 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159144 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | GONZALEZ MARRERO, VIRGINIA C. AI-12 C MAGALI CENTRAL LEVITTOWN TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156649 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | GONZALEZ MARRERO, YEIDY M. PO BOX 394 MOROVIS, PR 00687 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62254 | $19,848.04* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | GONZALEZ MARTINEZ, ELISA EILEEN URBANIZACIÓN SANTA MARTA CALLE D BLOQUE C #11 SAN GERMÁN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58873 | $19,002.60 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 688 | GONZALEZ MEDINA, IDALYS<br>URB. ESTANCIAS DE LA CEIBA #48<br>CALLE ALMENDRA<br>HATILLO, PR 00659 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167335 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | GONZALEZ MELENDEZ, MIRIAM<br>BDA MARIN<br>CALLE 12 191 A<br>GUAYAMA, PR 00784 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90213 | $9,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 690 | GONZALEZ MERCADO, WANDA E.<br>P.O. BOX 1197<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73383 | $64,634.43* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | GONZALEZ MOLINA, NANCY I.<br>HC-01 BOX 4200<br>SALINAS, PR 00751 | 08/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170219 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | GONZALEZ MONTALVO, NYLMA I.<br>URB. VISTA BELLA<br>CALLE 5, D-6<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103903 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 693 | GONZALEZ MONTANEZ, CARLOS A.<br>PO BOX 505<br>SANTA ISABEL, PR 00757 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117897 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 694 | GONZALEZ MONTESINO, LUZ E.<br>BARRIO QDA CRUZ<br>BUZON RR #6 7170<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116812 | $80,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 695 | GONZALEZ MORA, IRENE<br>HC 73 BOX 5926<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62830 | $11,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 696 | GONZALEZ MORALES, CARLOS J.<br>BZN-J-1 CALLE#4 LOS ALMENDROS<br>BO: TALANTE<br>MAUNABO, PR 00707 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171916 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 697 | GONZALEZ NARVAEZ, KEILYVETTE<br>CALLE B # 286<br>URBANIZACION FLAMINGO HILLS<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62925 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 698 | GONZALEZ NIEVES, JOSE M<br>PO. BOX 2072<br>YABUCOA, PR 00767 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3464 | $15,507.97* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 699 | GONZALEZ NIEVES, LUIS<br>456 CALLE SANTO DOMINGO<br>VEGA ALTA, PR 00692 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47167 | $2,874.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 700 | GONZALEZ NIEVES, YAZMIN D.<br>PO BOX 6814<br>BAYAMON, PR 00960-9008 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92529 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | GONZALEZ NORAT, ARISTIDES<br>PO BOX 1254<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104038 | $1,981.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 702 | GONZALEZ OCASIO, IVELISSE<br>HC-04 BOX 15367<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140634 | $27,265.57* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 703 | GONZALEZ OLIVERO , VIVIAN<br>PO BOX 243<br>UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21197 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 704 | GONZALEZ OLIVERO, VIVIAN<br>PO BOX 243<br>UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19773 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 705 | GONZALEZ OLMO, PABLO<br>536 CALLE EUFRATES<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113499 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | GONZALEZ ORTIZ, EDWIN<br>433 PASEO RUISENOR<br>COTO LAUREL<br>PONCE, PR 00780-2407 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123788 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 707 | GONZÁLEZ ORTIZ, ROSA H.<br>URBANIZACION JARDINES DE VEGA BAJA<br>142 JARDIN DEL ALBA<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98479 | $54,782.33 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | GONZALEZ ORTIZ, RUTH I<br>2-K-13 JOSE M. SOLIS<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116676 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 709 | GONZALEZ ORTIZ, SARALI<br>URB. VILLA CAROLINA<br>782 CALLE 84<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150342 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | GONZALEZ OTERO, GLORIA  M<br>RR 4 BOX 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130173 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 711 | GONZALEZ OTERO, GLORIA  M.<br>RR-01 BUZON 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128034 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 712 | GONZALEZ OTERO, GLORIA M.<br>RR-01 BUZON 3556<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141794 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 713 | GONZALEZ PACHECO, KARITZA<br>429 WEST GOVERNOR ROAD<br>HERSHEY, PA 17033 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18717 | $7,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 714 | GONZALEZ PAGAN, JESSICA<br>URB. VALLE DEL PARAISO<br>#10 CALLE RIACHUELO<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129076 | $23,452.59* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | GONZALEZ PAZ, MARITZA S.<br>C/406, MG #3<br>URB. COUNTRY CLUB<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165232 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 716 | GONZALEZ PEREZ, ANGELA C.<br>#367 CALLE ATENAS<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155278 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 717 | GONZALEZ PEREZ, FELIX D<br>HC-02 BOX 4417<br>VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34163 | $19,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 718 | GONZALEZ PEREZ, FELIX D<br>HC-02 BOX 4417<br>VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44154 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 719 | GONZALEZ PEREZ, MARISOL<br>PO BOX 163<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40642 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | GONZALEZ PEREZ, WANDA T. D-6 URB SAN CRISTOBAL AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58474 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | GONZALEZ PLAZA, YAHAIRA URB LA CONCEPCION 146 CALLE COBRE GUAYANILLA, PR 00656 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140097 | $48,312.20 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 722 | GONZALEZ QNINONES, AWILDA HC -7  BOX 30065 JUANA DIAZ, PR 00795 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82291 | $52,699.37* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 723 | GONZALEZ QUINONES, NELSON G. CALLE UCAR #82 URB. PASEO LA CEIBA HORMIGUEROS, PR 00660 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49930 | $95,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 724 | GONZALEZ QUINONEZ, SAMUEL APARTADO 934 YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76988 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | GONZALEZ RAMIREZ, MARIBEL<br>APARTADO 722<br>LARES, PR 00669 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36676 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 726 | GONZALEZ RAMOS, GUILLERMO<br>PO BOX 2758<br>RIO GRANDE, PR 00745-2758 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56373-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 727 | GONZALEZ RIVERA, CARLOS D<br>PO BOX 1262<br>CABO ROJO, PR 00623 | 01/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179053 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 728 | GONZALEZ RIVERA, DANIEL<br>HC 63 BOX 3590<br>PATILLAS, PR 00723 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170775 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 729 | GONZALEZ RIVERA, ENRIQUE<br>BDA. MARIN CALLE 5 170-A<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58573 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | GONZALEZ RIVERA, ESTHER M.<br>URB. EL MADRIGAL H 18 CALLE 1<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127492 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 731 | GONZALEZ RIVERA, JAMES A.<br>BDA MARIN<br>CALLE 5 170 A<br>GUAYAMA, PR 00784 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47998 | $50,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 732 | GONZALEZ RIVERA, JOSE L.<br>P.O. BOX 1215<br>MOROVIS, PR 00687 | 10/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178620 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 733 | GONZALEZ RIVERA, MIGDALIA<br>PO BOX 693<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133971 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 734 | GONZALEZ RIVERA, NYLSA M.<br>URB. MINIMA #7<br>ARROYO, PR 00714 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100433 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | GONZALEZ RIVERA, ROSA E.<br>HC 04 BOX 16319<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161318 | $5,483.53 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | GONZALEZ RIVERA, SOLDELIX<br>PORTALES DE JACARANDA<br>15021 CALLE UCAR<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111914 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | GONZALEZ RIVERA, SOLDELIX<br>PORTALES DE JACARONDA<br>15021 CALLE UCAR<br>SANTE ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118041 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | GONZALEZ RIVERA, SOLDELIX<br>PORTALES DE JACARONDA 1502 CALLE UCAR<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121477 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | GONZALEZ RIVERA, SOLDELIX<br>PORTALES DE JACARANDA 15021 CALLE UCAR<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132871 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | GONZALEZ RIVERA, SOLDELIX<br>PORTALES DE JACARANDA<br>15021 CALLE UCAR<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136182 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | GONZALEZ RIVERE, SOLDELIX<br>PORTALES DE JACARANDA 15021 CALLE UCAR<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120838 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | GONZALEZ RODRIGUEZ, ALMA I.<br>A-10 CONVENTO<br>VILLA DEL RIO<br>GUAYANILLA, PR 00656-1101 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129337 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | GONZALEZ RODRIGUEZ, MARTA<br>PO BOX 1228<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116252 | $69,916.55 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | GONZALEZ RODRIGUEZ, MARY L.<br>733 CONCEPCION VERA<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116278 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | GONZALEZ RODRIGUEZ, MARY LUZ<br>733 CANCEPCION VERA<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162769 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 746 | GONZALEZ RODRIGUEZ, NOELIA<br>4116 APT. U TOWNHOUSE RD<br>RICHMOND, VA 23228 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70529 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 747 | GONZALEZ RODRIGUEZ, TULIDANIA<br>URB VALLE DE ANDALUCIA<br>CALLE LORCA 2919<br>PONCE, PR 00728-3104 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76480 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | GONZALEZ ROMAN, ANA M.<br>URB. SABANA GARDEN<br>CALLE 13 BLOQ 9-26<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54945 | $70,422.15* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 749 | GONZALEZ ROMAN, JENIFFER S.<br>P.O. BOX 671<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129876 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | GONZALEZ ROSA, JEANETTE<br>CB7 JARDINES DEL CARIBE<br>ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148399 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 751 | GONZALEZ ROSADO, DAISY W.<br>674 ASIS<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134998 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 752 | GONZALEZ ROSADO, NATIVIDAD<br>URB. LA ARBOLEDA CALLE 18 #190<br>SALINAS, PR 00751 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101038 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 753 | GONZALEZ ROSARIO, FERNANDO<br>CALLE MOLINA<br>#94<br>PONCE, PR 00730-3656 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9394 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 754 | GONZALEZ ROSARIO, NANCY<br>HC 57 BOX 15497<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164976 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | GONZALEZ ROSARIO, NELIDA<br>HC 10 BOX 49373<br>CAGUAS, PR 00725 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153374 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | GONZALEZ ROSARIO, SAMUEL<br>HC 8 BUZON 1147<br>PONCE, PR 00731-9514 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154728 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | GONZALEZ SANABRIA, BENITA<br>PMB 427 SUITE 102 405 AVE. ESMERALDA<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134000 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | GONZALEZ SANCHEZ, GILBERTO<br>URB. JAIME L. DREW<br>CALLE 7 #190<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94197 | $10,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | GONZALEZ SANCHEZ, GILBERTO<br>URB JAIME 2 DREW<br>CALLE 7 #190<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97511 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | GONZALEZ SANCHEZ, OMAIRA<br>PO BOX 1023<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149460 | $185,936.56* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 761 | GONZALEZ SANTIAGO, MIGDALIA<br>HC 1 BOX 7849<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80833 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 762 | GONZALEZ SANTIAGO, MIGDALIA<br>HC1 BOX 7849<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82122 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 763 | GONZALEZ SANTIAGO, PEDRO A.<br>#53 NEMESIA ARROYO<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159197 | $10,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 764 | GONZALEZ SANTOS, CARMEN M.<br>HC 4 BOX 6801<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127640 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | GONZALEZ SOLER, LUZ N.<br>HC-03 BOX 16896<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145451 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | GONZALEZ SOTO, MARIA N.<br>HC 60 BOX 29780<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134579 | $8,650.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 767 | GONZALEZ SOTO, MARIA N.<br>HC 60 BOX 29780<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149185 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 768 | GONZALEZ SUAREZ, ALEIDA<br>PO BOX 50424<br>TOA BAJA, PR 00950 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40789 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 769 | GONZALEZ TORRES, ALEXANDER<br>URB. VILLAS DE RIO CANAS CALLE, LUIS TORRES,<br>NADAL 1020<br>PONCE, PR 00728 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38762 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | GONZALEZ TORRES, ALEXANDRA URB. VILAS DE RIO CANES CALLE LUIS TORRES NADAL 1020 PONCE, PR 00728 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19867 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 771 | GONZALEZ TORRES, LESTER A. CALLE SALVADOR LUGO #33 ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61358 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 772 | GONZALEZ TORRES, LIZETTE 06 URB JESUS M. LAGO UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20287 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 773 | GONZALEZ TORRES, LIZETTE 06 URB JESUS M. LAGO UTUADO, PR 00641 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21191 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 774 | GONZALEZ TORRES, MARISOL URB. CAGUAS NORTE CALLE VIENA AO-5 CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67253 | $28,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 775 | GONZALEZ TORRES, MILAGROS<br>HC 1 BOX 5841<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 776 | GONZALEZ TORRES, NANCY<br>HC-03 BOX 8725<br>LARES, PR 00669 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36004 | $16,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 777 | GONZALEZ TRINIDAD, NELLIE<br>HC 02 BUZON 6274 BO. SABANA<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54348 | $70,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 778 | GONZALEZ VALENTIN, LUCILA YADIRA<br>PO BOX 567<br>ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123462 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 779 | GONZALEZ VALLE, JENNIFFER<br>PO BOX 2776<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74877 | $22,702.37 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | GONZALEZ VALLES, GLADYS<br>2454 CALLE TURIN<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49542 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 781 | GONZÁLEZ VARGAS, DAMARIS<br>HC 60 BOX 12272<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61674 | $900.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 782 | GONZÁLEZ VARGAS, DAMARIS<br>HC 60 BOX 12272<br>CARR. 411 KM 5.6 INTERIOR<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74124 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 783 | GONZALEZ VELEZ, JOSE B<br>PO BOX 512<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56134 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | GONZALEZ, AUGUSTO<br>467 SAGRADO CORAZON COND IMPERIAL SUITES<br>402-D<br>SAN JUAN, PR 00915 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35887 | $1,511.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | GONZALEZ, ENID ROSA<br>HC-02 BOX 4459<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140756 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | GONZALEZ, GLADYS<br>P.O. BOX  372322<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116489 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | GONZALEZ, REYNALDO<br>HC 2 BOX 7366<br>LARES, PR 00669 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87821 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | GONZALEZ, SUJEIL<br>HC 4 BOX 46856<br>SAN SEBASTIAN, PR 00685 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177717 | $60,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 789 | GONZALEZ-BORGES, RAMONA<br>15 ANA MARIA<br>CAMUY, PR 00627-2821 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161174 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | GONZALEZ-DEL TORO, JEISA AYMARA<br>URB ENG SENONAL CALLE CASTANIA 142<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144251 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 791 | GONZALEZ-GONZALEZ, RICARDO<br>BO. ALGARROBO 4210 CARR. #2<br>VEGA BAJA, PR 00693 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125053 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | GOTAY FERRER, DINASETH<br>COM.CARACOLES 3 BUZON 1374<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132546 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 793 | GOTAY FERRER, DINASETH<br>COM. CARACOLES 3 BUZON 1374<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163142 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | GOYCO MORALES, ELSA I.<br>PO BOX 339<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141200 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 795 | GOYCO MORALES, EVELYN C.<br>BOX 339<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147177 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 796 | GOYCO VELAZQUEZ, NANCY<br>3511 S. 93RD AVE<br>TOLLESON, AZ 85353 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141205 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 797 | GRAJALES ABREU, LISSETTE<br>403 SEC. RAMAL CALLE CANADA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77769 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 798 | GRAMIRA, LLC<br>PO BOX  358<br>MAYAGUEZ, PR 00681-0358 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40206 | $45,068.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | GRATACOS ALONSO, BLANCA N.<br>EXT. DEL CARMEN CALLE 3 C13 APARTADO 1566<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104327 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 800 | GRAU BURGOS, SHARON<br>PO BOX 1197<br>ARROYO, PR 00714 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41027 | $46,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | GREENFINITY GROUP CORP<br>PO BOX 360768<br>SAN JUAN, PR 00936-0768 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26009 | $742.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | GROSSEN FRAUCHIGUER, PAUL A<br>PO BOX 9160<br>HUMACAO, PR 00792 | 05/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16740 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | GUADALUPE DIAZ, MARIAM L<br>2R4 CALLE 42<br>CAROLINA, PR 00987 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23380 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | GUADALUPE DIAZ, MARIAM L<br>METROPOLIS<br>2R4 CALLE 42<br>CAROLINA, PR 00987 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16194 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | GUADALUPE DIAZ, ROSAURA<br>URB COUNTRY CLUB<br>1169 CALLE TRINIDAD PADILLA<br>SAN JUAN, PR 00924 | 04/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5503 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | GUADALUPE IGLESIAS , DAISY<br>CALLE 44 AR 31<br>URB LA HACIENDA<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90424 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | GUADALUPE IGLESIAS, DAISY<br>AR-31 44 URB. LA HACIENDA<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125236 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | GUADALUPE IGLESIAS, NOEMI<br>PO BOX 1283<br>ARROYO, PR 00714-1283 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147726 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | GUADARRAMA REYES, LEONARDO R.<br>URB MARISOL<br>A1 CALLE 4<br>ARECIBO, PR 00612-2933 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111711 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 810 | GUERRERO ALTORAN, OSCAR<br>PO BOX 3207<br>SAN JUAN, PR 00902 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48838 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | GUERRERO PEREZ, ADA I<br>URB SANS SOUCI<br>B30 CALLE 13<br>BAYAMON, PR 00957 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144977 | $8,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | GUERRERO PLACIDO, SANDRA I<br>CALLE 5 B-28 ISABELLA CATOLICA<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116753 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 813 | GUERRERO PLACIDO, SANDRA I<br>CALLE 5 B-28 ISABEL LA CATOLICA<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144906 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 | GUERRIOS ESTEVES, YARLENE<br>PO BOX 979<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78865 | $15,300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | GUEVARA MARTINEZ, GLENDA L<br>PO BOX 1722<br>ISABELA, PR 00662 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38938 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | GUEVARA VELEZ, MARY L<br>85 C/ GOLONDRINA<br>VILLAS DE CANDELERO<br>HUMACAO, PR 00791 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26638 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 817 | GUEVARA VELEZ, MARY L.<br>85 C/GOLONDRINA, VILLAS DE CONDELERO<br>HUMACAO, PR 00791 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38313 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | GUEVAREZ FERNANDEZ, YOLANDA<br>RR2 BOX 6078<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65348 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 819 | GUEVAREZ FERNANDEZ, YOLANDA<br>RR2 BOX 6078<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69325 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 820 | GUILIANI RODRÍGUEZ, DARYL<br>VILLA OLIMPIA 3 C 11<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54483 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 821 | GUILLBERT RIVERA, PABLO RICARDO<br>HC-01-BOX 6684<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124367 | $14,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 822 | GUTIERREZ CLASS, MAYRA<br>HC 01 BOX 7320<br>GUAYANILLA, PR 00656-9744 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101448 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | GUTIERREZ CLASS, MAYRA<br>HC 01 BOX 7320<br>GUAYANILLA, PR 00656-9744 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106243 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 824 | GUTIERREZ CLASS, MAYRA<br>HC 01 BOX 7320<br>GUAYANILLA, PR 00656-9744 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159985 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 825 | GUTIERREZ CLASS, MAYRA<br>HC 2 BOX 2118<br>GUAYANILLA, PR 00656 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94908 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | GUTIERREZ COLON, MARIA DE ANGELES<br>BOX 399<br>AGUIRRE, PR 00704 | 08/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170509 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | GUTIERREZ CORREA, IRIS N<br>CARR.132 KM3.4 BO MACANA<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81553 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | GUTIERREZ CRUZ, IDEL A.<br>URB. EL ROSARIO ESP. SANTO 84<br>YAUCO, PR 00698 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97455 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 829 | GUTIERREZ QUINONES, MABEL<br>22 SECTOR LA PLAYITA<br>ADJUNTAS, PR 00601-2312 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12554 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 830 | GUTIERREZ VICENTE, LUZ  M.<br>48 CALLE RUBI<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141043 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 831 | GUTIERREZ-COLLAZO, LETICIA D.<br>119 COND LA GIRALDA<br>COLOMER ST 4-C<br>SAN JUAN, PR 00907 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112725 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 832 | GUZMAN CINTRON, EDUARDO<br>BO SEMIL<br>CARR 514 BOX 8555<br>VILLALBA, PR 00766 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29193 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 833 | GUZMAN DIAZ, NYDIA IVETTE<br>H3 CALLE 8<br>VILLALBA, PR 00766-2320 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95380 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 834 | GUZMAN DIAZ, WILLIE D<br>D-13 CALLE 3<br>VILLALBA, PR 00766-2310 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94704 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 835 | GUZMAN GARCIA, NORMA IVETTE<br>P.O. BOX 752<br>PUERTO REAL, PR 00740 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22479 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | GUZMAN LOPEZ, JORGE L<br>HC 1 BOX 13153<br>COMERIO, PR 00782 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148277-1 | $48,799.73* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 | GUZMAN OLIVO, MARIA DE LOS A.<br>URB. BRISAS DEL MAR<br>152 CALLE MAR EGEO<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87980 | $68,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | GUZMAN RIVERA, EDWARD 1208 AVE MUNOZ RIVERA PONCE, PR 00717 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149155 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 839 | GUZMAN RODRIGUEZ, MARITZA 482 SOTAVENTO BRISAS DELSAR JUANA DIAZ, PR 00795 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168041 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 840 | GUZMAN SANTIAGO, ELIZABETH URB LAS FLORES H47 CALLE 5 JUANA DIAZ, PR 00795-2219 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83298 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 841 | GUZMAN SANTIAGO, JOSE ARNALDO HC-02 BOX 5892 SALINAS, PR 00751 | 08/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 842 | GUZMAN VEGA, HEXOR M CALLE 8 URB. LOS ALONDRAS VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | GUZMÁN VILLEGAS, CARMEN M. CALLE SIERRA MORENA PMB 384267 SAN JUAN, PR 00926-5583 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59368 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 844 | GUZMAN, MARISEL MONTALVO 1610 CARROLLTON AVE KILLEEN, TX 76541 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59735 | $16.20 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 845 | HADDOCK BELMONTE, EDWIN RAFAEL URB. LLANOS STA. ISABEL CALLE 2 #D-5 SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122096 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 846 | HADDOCK VAZQUEZ, GERIANN P.O. BOX 521 GUAYAMA, PR 00785 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140098 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 847 | HADDOCK, JORGE L. HC45 BOX 9956 CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | HARRISON DIAZ, ANA M<br>HC 06 BOX 61338<br>CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161443 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 849 | HARRISON-DIAZ, ANA  M.<br>HC-06 BOX 1338<br>CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161666 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 850 | HARRISON-DIAZ, ANA M<br>HC 06 BOX 61338<br>CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161393 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 851 | HARRISON-DIAZ, ANA M.<br>HC - 06 BOX 61338<br>CAMUY, PR 00627 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 852 | HECTOR LOPEZ Y ASOCIADOS INC<br>PO BOX 192469<br>SAN JUAN, PR 00919-2469 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23540 | $1,576.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 853 | HENRIQUEZ VALAZQUEZ, NIDZA CECILIA<br>4308 AVE CONSTANCIA<br>URB. VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82088 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 854 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA<br>4308 AVE CONSTANCIA<br>URB VILLA DEL CARMEN<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102291 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | HEREDIA ESTEBAN, MARÍA J.<br>PO BOX 371090<br>CAYEY, PR 00737-1090 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30748 | $10,188.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 856 | HEREDIA RODRIGUEZ, AWILDA<br>SALOMÓN 837 COUNTRY CLUB<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89054 | $70,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | HERNANDEZ ALFONSO, ROSA A.<br>#6 HACIENDA PARQUE<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103921 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 858 | HERNANDEZ APONTE, LYDIA E. CALLE-20 0-91 BELLA VISTA BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104709 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | HERNANDEZ CAMACHO, WILFREDO BO. LLANOS CARR. 162 KM. 3.6 AIBONITO, PR 00705 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124375 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 860 | HERNANDEZ CARABALLO, SARA I URB SANTA MARIA B26 CALLE 2 CEIBA, PR 00735 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44183 | $113,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 861 | HERNANDEZ CARRERO, MARISOL CALLE PACO ROSA 10 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146374 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | HERNANDEZ CARRERO, ROSA H. P.O. BOX 1737 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123091 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | HERNÁNDEZ CHAVEZ, RAFAEL BLOQ 39-32 35 SIERRA BAYAMÓN BAYAMÓN, PR 00961 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154302 | $9,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 864 | HERNANDEZ COLON, NORKA MARIA SALTOS CABRAS APARTADO 2019 OROCOVIS, PR 00720-9407 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137786 | $45,000.00* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 865 | HERNANDEZ COSME, JOSE A. HC 2 BOX 9056 GUAYANILLA, PR 00656 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171186-1 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 866 | HERNANDEZ COTTO, RICKY M. 589 CALLE BASTON URB. BORINQUEN VALLEY CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135138 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 867 | HERNANDEZ CRESPO, ALEXANDER HC-07 BOX 32865 CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141369 | $51,300.00 |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 868 | HERNANDEZ DE JESUS, MARISOL<br>URBANIZACION VALLE DE ENSUENO<br>502 VALLE VERDE<br>GURABO, PR 00778 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76345-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 869 | HERNANDEZ ENCARNACION, AMARILIS<br>LOIZA VALLEY<br>V 815 CALLE CROTON<br>CANOVANAS, PR 00729 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35345 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | HERNANDEZ ENCARNACION, AMARILIS<br>LOIZA VALLEY<br>V 815 CALLE CROTON<br>CANOVANAS, PR 00729 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37980 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | HERNANDEZ FEIJO, EDWIN<br>APARTAMENTO 602<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150875 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | HERNANDEZ GARCIA, CARLOS E.<br>H,C 03 BOX<br>12200 BO. YEGUADA<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45818 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 873 | HERNANDEZ GARCIA, MILAGROS<br>VILLAS DE CANEY MABO J-5<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130164 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | HERNANDEZ GONZALEZ , LUIS A.<br>URB. DIPLO 707<br>CALLE FLAMBOYAN<br>NAGUABO, PR 00718 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41843 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | HERNANDEZ GONZALEZ, JANIELLE<br>PO BOX 8691<br>CAGUAS, PR 00726-8691 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62345 | $88,040.47* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 876 | HERNANDEZ GONZALEZ, ROSA ESTHER<br>P.O BOX 188<br>LAS MARIAS, PR 00670 | 08/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170354 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | HERNANDEZ GORDILLO, NOELIA<br>HC02 BOX 6906<br>JAYUYA, PR 00664-9608 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145042 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | HERNANDEZ GUZMAN, CARLOS J.<br>PO BOX 3533<br>BAYAMON, PR 00958 | 09/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175849 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | HERNANDEZ HERNANDEZ, EDWIN A<br>122 CALLE VARSOVIA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90704 | $21,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | HERNANDEZ HERNANDEZ, MANUEL RAFAEL<br>PO BOX 2906<br>ARECIBO, PR 00613 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93136 | $148,727.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | HERNANDEZ HERNANDEZ, MARITZA<br>HC 03 BOX 8102<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141568 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | HERNANDEZ HERNANDEZ, MARITZA<br>HC-3 BOX 8102<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154682 | $26,589.12* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 883 | HERNANDEZ HERNANDEZ, MINERVA<br>PO BOX 392<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141058 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 884 | HERNANDEZ HERRERA, ANTONIA<br>513 CALLE L NUEVA VIDA EL TUQUE<br>PONCE, PR 00728 | 08/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174846-1 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 885 | HERNANDEZ HUERTAS, MAYRA I.<br>URB. SIERRA VERDE #6<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140201 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 886 | HERNANDEZ JIMENEZ, MARIA A.<br>COND. TORRES DE ANDALUCIA TORRES-2<br>APTO. 1805<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47701 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | HERNANDEZ LAMBERTY, JOSE L<br>PO BOX 753<br>ANASCO, PR 00610 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161000 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 888 | HERNANDEZ LAMBERTY, MARICELYS<br>P.O. BOX 753<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134027 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | HERNANDEZ LOPEZ, NILDA<br>HC 56 BOX 4982<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159404 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | HERNANDEZ MALAVE, MARIA  L<br>URB. PARAISO DE GURABO<br>APT. 70 CALLE PARAISO ENCANTADO<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125376 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 891 | HERNANDEZ MALAVE, MARIA L.<br>URB. PARASIO DE GURABO<br>APT 70 CALLE PARAISO ENCANTADO<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120141 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | HERNANDEZ MALDONADO, MARIA L<br>PO BOX 4102<br>VEGA BAJA, PR 00694-4102 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129069 | $58,331.38 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 893 | HERNANDEZ MATOS, ORLANDO R.<br>URB. EL BOSQUE 37<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120286 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 894 | HERNANDEZ MOJICA, GLORIBEL<br>LOS PRADOS<br>CALLE TULIPANES G-23-241<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120981-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 895 | HERNANDEZ MONTANEZ, CARMEN L.<br>34 HORTENSIA URB. CIUDAD JARDIN<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154392 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 896 | HERNANDEZ MONTERO, LISBETH<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA #B28<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66094 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 897 | HERNANDEZ MONTERO, LISBETH<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA #B28<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67417 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 898 | HERNÁNDEZ MONTERO, LISBETH<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA # B28<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68285 | $5,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 899 | HERNÁNDEZ MORALES, CARMEN  E.<br>URB LOS LLANOS L13 CALLE ORTEGÓN<br>CIALES, PR 00638 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55730 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 900 | HERNANDEZ MORALES, PEDRO I.<br>115 CALLE BROMELIA URB. 3T<br>ISABELA, PR 00662-3211 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65399 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | HERNANDEZ MORALES, WALESKA<br>URB STA CATALINA<br>J 3 CALLE A<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145710 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | HERNANDEZ MUNIZ, CLARIBEL<br>HC-03 BOX 7540<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148135 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 903 | HERNANDEZ MUNIZ, ELBA L.<br>MOCA P.O. BOX 1585<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129074 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | HERNANDEZ MUNIZ, ELBA L.<br>P.O. BOX 1585<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147670 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 905 | HERNANDEZ MUNIZ, LIBRADA<br>HC-03 BOX 7540<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147063 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | HERNANDEZ NORIEGA, NEYDA<br>HC 02 BOX 20536<br>AGUADILLA, PR 00603 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29596 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 907 | HERNANDEZ NUQEZ, TERESA<br>CALLE 19 2W10<br>URB. ALTO MONTE BAIROA<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121520 | $9,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 908 | HERNANDEZ OFARILL, DENNIS A.<br>75 CALLE JUNIN<br>COND. PUERTA DEL SOL<br>APTO. 1809<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47732 | $9,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 909 | HERNANDEZ OLIVENCIA, GABRIEL O.<br>COND PISOS DE CAPARRA CALLE MILAN APT. 8G<br>GUAYNABO, PR 00966 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156864 | $2,994.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 910 | HERNANDEZ OLIVIERI, ROSARIO<br>#3472 JOSEFINA MOLL<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117368 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 911 | HERNÁNDEZ OLIVO, RUTH M.<br>RR-1 BOX 12407<br>OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170803 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 912 | HERNÁNDEZ OLIVO, RUTH M.<br>RR-1 BOX 12407<br>OROCOVIS, PR 00720 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170809 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 913 | HERNANDEZ OPIO, ALBERTO<br>URB LA CEIBA<br>147 CALLE LOS NARDOS<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84560 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 914 | HERNANDEZ ORTIZ, MARIZAIDA<br>URB EL VALLE<br>7 CALLE NARDOS<br>LAJAS, PR 00667 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32923 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | HERNANDEZ ORTIZ, VIRGINIA<br>21247 CALLE EL PARAISO<br>DORADO, PR 00646 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160897 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 916 | HERNANDEZ PEREIRA, TAMARA<br>HC-02 BOX 14902<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84335 | $40,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | HERNANDEZ PEREZ, HECTOR L<br>HC 6 BOX 4025<br>PONCE, PR 00731-9607 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170418 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | HERNANDEZ PEREZ, MAYRA A.<br>P.O. BOX 912<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119407 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 919 | HERNANDEZ QUIRINDONGO, NORKA I.<br>P.O. BOX 311<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127385 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | HERNANDEZ RAMIREZ, NERLYN<br>PO BOX 921<br>CAGUAS, PR 00726 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138598 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 921 | HERNANDEZ RAMOS, ELSIE<br>3287 PASEO COLINA<br>URB LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154044 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 922 | HERNANDEZ RAMOS, NILDA<br>HC-04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105951 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 923 | HERNANDEZ RAMOS, NILDA<br>HC-04 BOX 8439<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107378 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 924 | HERNANDEZ REYES, EMILY<br>CALLE PALMA REAL IJ9 ROYAL PALM<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160128 | $45,758.85 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | HERNANDEZ RIVERA, AIDALIZ<br>URB. MONTE SOL<br>CALLE ARMANDO COLLAZO # 453<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44044 | $300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 926 | HERNÁNDEZ RIVERA, JOSÉ MIGUEL<br>HZ 18 CALLE JOSÉ PEDREIRA LEVITOWN 7MA SECC<br>TOA BAJA, PR 00950 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94380 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 927 | HERNANDEZ RIVERA, MARTA<br>69 #2 JARDIRES DE GURABO<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130200 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 928 | HERNANDEZ ROBLES, MARIA I.<br>BOX 754<br>CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95864 | $50,258.47* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 929 | HERNANDEZ ROMAN, JORGE A<br>URB BRISAS<br>BUZON J-10 CALLE 8<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130808 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 930 | HERNANDEZ ROSADO , MARINES<br>P.O. BOX 2566<br>ARECIBO, PR 00613 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154615 | $1,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 931 | HERNANDEZ ROSADO, WILLIAM<br>HC 8 BOX 84354<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66633 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 932 | HERNANDEZ SANCHEZ, ISMAEL<br>CW5 12-A RES URB. BAIROA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 933 | HERNANDEZ SANCHEZ, JOSE M.<br>URB. SAN RAMON<br>A-14 CARMELO RODRIGUEZ<br>HATILLO, PR 00659 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 934 | HERNANDEZ SANCHEZ, JOSE M.<br>URB. SAN RAMON<br>A-14 CARMELO RODRIGUEZ<br>HATILLO, PR 00659 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58897 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 935 | HERNANDEZ SANTIAGO, CARMEN  L<br>PO BOX 1768<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137738 | $12,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 936 | HERNANDEZ SANTIAGO, CARMEN L.<br>P.O. BOX 1768<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160713 | $5,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 937 | HERNANDEZ SANTIAGO, RUBEN<br>HC 02 BOX 6877<br>BO MAMEYES<br>FLORIDA, PR 00650 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127157 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 938 | HERNANDEZ SANTIAGO, WILLIAM<br>HC 06 BOX 40011<br>PONCE, PR 00731 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41572 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 939 | HERNANDEZ SANTOS, DAVID<br>PO BOX 1108<br>COAMO, PR 00769 | 09/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170732 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | HERNANDEZ SANTOS, PROVIDENCIA<br>CALLE 46 #2T-19<br>URB METROPOLIS<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154227 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 941 | HERNANDEZ SERRANO, CARMEN M<br>HC-02 BOX 30042<br>CAGUAS, PR 00725-9404 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118964 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | HERNANDEZ SILVA, LIZAIRA<br>183 MARMOL<br>URB. PASEO STA. BARBARA<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108036 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | HERNANDEZ SOTO, ALICIA<br>P.O BOX 1370<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22654 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 944 | HERNANDEZ SOTO, HECTOR M. (FALLECIO), CARMEN L. PEREZ APARTADO 2126 MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165183 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 945 | HERNANDEZ SUAZO, JORGE LA MARINA 65 CALLE FENIX CAROLINA, PR 00979 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3080 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | HERNANDEZ TORRES, AIXA HC02 BOX 43427 VEGA BAJA, PR 00693-9617 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55116 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | HERNANDEZ TORRES, ISABEL URB. LIRIOS 108 CALLE ALELI JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59741-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 948 | HERNANDEZ TORRES, MARIA CALIXTA<br>7451 CALLE PERPETUO SOCORRO, URBI SANTA MARIA<br>PONCE, PR 00717 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84385 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | HERNANDEZ VALENTEZ, LUIS A.<br>ARIZONA 5, CASA # 4<br>ARROYO, PR 00714 | 09/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170729 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 950 | HERNANDEZ VALLE, IRIS<br>P.O. BOX 5031<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113582 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 951 | HERNANDEZ VALLE, IRIS<br>P.O. BOX 5031<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163148 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 952 | HERNANDEZ VARGAS, KAREN E.<br>3030 CALLE BUENOS AIRES<br>PONCE, PR 00717 | 05/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59042 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 953 | HERNANDEZ VAZQUEZ, EDNA J.<br>HC 07 BOX 3536<br>PONCE, PR 00731-9607 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 954 | HERNANDEZ VAZQUEZ, EDNA JACQUELINE<br>HC 07 BOX 3536<br>PONCE, PR 00731-9607 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92140 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 955 | HERNANDEZ VAZQUEZ, LOURDES<br>HC4 BOX 8581<br>AGUAS BUENAS, PR 00703-8836 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145586 | $13,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 956 | HERNANDEZ VAZQUEZ, MIGDALIA<br>HC-03 BOX 14289<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147742 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 957 | HERNANDEZ VELAZQUEZ, ELIZABETH<br>HC 02 BOX 7173<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131065 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 958 | HERNANDEZ VELEZ, NELIANNE URB SAN ANTONIO 1430 CALLE DAMASCO PONCE, PR 00728-1606 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111764 | $700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | HERNANDEZ VILLALBA, CLEMENTE P.O. BOX 965 NAGUABO, PR 00718-0965 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160250 | $44,060.31* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | HERNANDEZ VIVES, ANA A URB. VILLA FLORES 1673 CALLE PASCO VILLA FLORES PONCE, PR 00716-2900 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109416 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 961 | HERNÁNDEZ VIVES, ANA ALICE URB. VILLA FLORES 1673 PASEO VILLA FLORES PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41374 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 962 | HERNANDEZ, EILEEN<br>HC 05 BOX 6794-G<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59670 | $25,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 963 | HERNANDEZ, IRIS J.<br>3 TORTOLA<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145952 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | HERNANDEZ, ONELIA SAEZ<br>12 SECTOR 3 CAMINO<br>BARRANQUITA, PR 00794 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101468 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 965 | HERNANDEZ, RUBEN<br>P.O BOX 3637<br>AGUADILLA, PR 00605-3854 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68711-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 966 | HERNANDEZ, ZURYDEE<br>RR-1 BOX 14034<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67647 | $50,557.55* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 967 | HERNANDEZ-NIEVES, SOLIMAR<br>3 RAFAEL MAYMI<br>CAGUAS, PR 00725 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83038-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 968 | HERRERA AGOSTO, MILTON L.<br>PO BOX 2062<br>YABUCOA, PR 00767-2062 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146062 | $2,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 969 | HEVIA COLON, LUZ MINERVA<br>URB. LA HACIENDA<br>C-14 CALLE B<br>COMERIO, PR 00782 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158213 | $120,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 970 | HOSPITAL DE CAROLINA<br>705 HIXSON AVE APT 102 B<br>SYRACUSE, NY 13206 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65261 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 971 | HUERTAS LOPEZ, MARIA A.<br>C-2 C1 URB. VISTA BELLA<br>BAY, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121594 | $21,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 972 | HUERTAS MOJICA, SAMUEL<br>RR 7 BOX 16667<br>TOA ALTA, PR 00953 | 05/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23810-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 973 | HUERTAS REYES, AURIA<br>LA CAMPINA I BOX 74<br>CALLE ROBLE<br>LAS PIEDRAS, PR 00771-7322 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95242 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 974 | HUERTAS RIOS, LINDA I<br>CALLE 21 V-1125<br>ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17746-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 975 | HUERTAS RIVERA, MYRNA  N<br>URB COVANDONGA<br>1D18 CALLE 11<br>TOA BAJA, PR 00949-5353 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130145 | $65,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 976 | IGLESIAS MONTANEZ, EVELYN<br>T-16 SANTA MARGARITA<br>SANTA ELVIRA<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116449 | $8,100.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 977 | IGLESIAS SANTANA, NEREIDA<br>P.O. BOX 1705<br>YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106066 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 978 | IGUINA DE LA ROSA CSP<br>URB LA RAMBLA<br>1392 CALLE CASTELLANA<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162580 | $8,880.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 979 | INFANTE RIOS, EVELYN<br>8250 E HAVRAD AVE APT 2285<br>DENVER, CO 80231-2202 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37252 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 980 | INFORMACION PDC CENTRO<br>P O BOX 7125<br>PONCE, PR 00732-7125 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177727 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 981 | INOSTROZA ANDINO, MARISOL<br>HC 3 BOX 9905<br>YABUCOA, PR 00767-9702 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 982 | INST FLEBOLOGIA Y MED DE FAMILIA<br>THE UPS STORE<br>200 AVE RAFAEL CORDERO STE 140 PMB 261<br>CAGUAS, PR 00725-4303 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3391 | $626.52 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 983 | INSTITUTO DE OJOS & CIRUGIA PLASTICA CSP<br>PO BOX 3241<br>MAYAGUEZ, PR 00682 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20182 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 984 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR<br>SANTA MARIA MEDICAL BLDG<br>450 CALLE FERROCARRIL STE 216<br>PONCE, PR 00717-4105 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36300 | $25,227.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 985 | SARTORIUS STEDIM NORTH AMERICA, INC.<br>5 ORVILLE DRIVE, SUITE 200<br>BOHEMIA, NY 11716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73891 | $16,462.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 986 | TOUCHSTONE WIRELESS LATIN AMERICA, LLC, D/B/A INGRAM MICRO MOBILITY JUAN H. SAAVEDRA CASTRO 206 TETUAN ST., SUITE 505 SAN JUAN, PR 00901 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28860 | $319,815.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

|  | TOTAL | $19,040,236.32* |
|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts