# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Five Hundred Fourth Omnibus Objection**

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | IRAIDA RIVERA, RUTH<br>1802 PORTALES DEL MONTE<br>COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143082 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | IRIGOYEN ROSADO, JORGE ALFREDO<br>4061 CALLE VISTAS DEL HORIZONTE<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147782 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | IRIGOYEN ROSADO, JOSE A.<br>4061 CALLE VISTAS DEL HORIZONTE<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141260 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | IRIS LUGO, ADA<br>523 CALLE F. MARTINEZ DE MATOS<br>URB. VILLA SULTANTA<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106932 | $4,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 5 | IRIS LUGO, ADA<br>523. CALLE F. URB. MARTINEZ DE MATOS<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125799 | $6,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | IRIS MARTINEZ, ANA<br>HC3 BOX 26851<br>LAJAS, PR 00667 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157734 | $45,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 7 | IRIZARRY AGUAYO, NORMA<br>CALLE JUAN CABREL LLUL 1582 TUQUE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116210 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 8 | IRIZARRY ALBINO, JOSE LUIS<br>HC-01 BOX 6654<br>GUAYANILLA, PR 00656-9717 | 07/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165613 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 9 | IRIZARRY ALBINO, MARIA LUISA<br>HC-01 BOX 6654<br>BO: MACANA PARCELAS<br>GUAYANILLA, PR 00656-9717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128711 | $8,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 10 | IRIZARRY APONTE, ANA  R<br>1242 MANUEL A. BARRETO UIRB. SAN JOSE<br>MAYAGUEZ, PR 00682 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160859 | $10,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | IRIZARRY APONTE, ANA R. 1242 MANUEL A. BARRETO MAYAGUEZ, PR 00682 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162247 | $7,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 12 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR 00682 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160966 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 13 | IRIZARRY AQUINO , JOEL  E C. VENEZUELA I. 25 VISTA DEL MORRO CATANO, PR 00962 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | IRIZARRY AQUINO, JOEL E. CALLE VENEZUELA I25 VISTA DEL MORRO CATANO, PR 00962 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94697 | $1,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 15 | IRIZARRY AQUINO, LESLIE PORTAL DE SOL 115 AMANECER SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71881 | $144,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 16 | IRIZARRY AQUINO, LIZA J<br>CALLE VENEZUELA I-25 URBANIZACIÓN VISTA DEL MORRO<br>CATANO, PR 00962 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69011 | $4,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | IRIZARRY ARROYO, DAIXA E<br>VIA 24  HC 20<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154880 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | IRIZARRY BLASINI, RAFAEL ANTONIO<br>P.O.BOX 561199<br>GUAYANILLA, PR 00656-3199 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125741 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 19 | IRIZARRY CACERES, SONIA N<br>EXT MONTE SOL<br>3025 CALLE YAUREL<br>CABO ROJO, PR 00623 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23658-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | IRIZARRY DOMINICCI , AIDA<br>P.O. BOX 560411<br>GUAYANILLA, PR 00656-0411 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139300 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 21 | IRIZARRY DOMINICCI, AIDA<br>P.O. BOX 560411<br>GUAYANILLA, PR 00656-0411 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111668 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | IRIZARRY IRIZARRY, JOSE R<br>BOX 198<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158885 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | IRIZARRY LEBRON, BRUNILDA<br>URB. LA FABRICA A-11<br>AGUIRRE, PR 00704 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114530 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 24 | IRIZARRY LOPEZ, CARMEN<br>HC 61 BOX 5158<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112609 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | IRIZARRY MATOS, RAFAEL<br>BOX 505<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82478 | $5,320.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 26 | IRIZARRY MELENDEZ, LUIS J<br>URB BUENA VISTA CALLE CALMA 1273<br>PONCE, PR 00717-2606 | 10/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171200 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | IRIZARRY MORI, ANA N<br>HC 3 BOX 14801<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134742 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | IRIZARRY MUNOZ, DAMARI<br>P.O. BOX 560398<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152262 | $8,550.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 29 | IRIZARRY NIEVES, ELLIOTT<br>P.O. BOX 560205<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139114 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | IRIZARRY OLIVERO, MIRIAM<br>PO BOX 602<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135568 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 31 | IRIZARRY RIVERA, GLORIA E.<br>APARTADO 2248<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105735 | $15,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 32 | IRIZARRY RODRIGUEZ, CARLOS JUAN<br>PO BOX 561775<br>GUAYANILLA, PR 00656-4215 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171000 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | IRIZARRY ROSADO, ANA ELISA<br>283 MONSENOR  BERRIOS LA INMACULADA<br>VEGA ALTA, PR 00692 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108843 | $39,069.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 34 | IRIZARRY SANTIAGO, JOSE M.<br>JOSE M. IRIZARRY<br>AC-1 ROOMIGO DE IRIANA RES. BAIROA<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121993 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | IRIZARRY SIERRA, HIRAM<br>CALLE ORQUIDEA 162<br>BO. MAGINAS<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36303 | $1,400.46 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 36 | IRIZARRY SINIGAGLIA, MIGDALIA<br>CALLE SANTONI G-8<br>URB. SAN AUGUSTO<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49479 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 37 | IRIZARRY SOSA, NOEMI<br>P.O. BOX 921<br>RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132370 | $960.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 38 | IRIZARRY TORRES, MARIA LUISA<br>2171 CALLE TRIGO ESTANCIAS DEL CARMEN<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114250 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 39 | IRIZARRY VAZQUEZ, JOSE<br>PO BOX 1029<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128196 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | IRIZARRY-MERCADO, LUZ ENEIDA<br>114 MIGUEL RIVERA TEXIDOR<br>EST. DEL GOLF CLUB<br>PONCE, PR 00730 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165339-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 41 | IRRIZARY MILAN, BETSY<br>PO BOX 361838<br>SAN JUAN, PR 00936 | 04/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173716 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 42 | ISABEL TIRADO, ANA<br>PM6 047 PO BOX 43003<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115925 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 43 | ISLA REPOSSESSION AND COLLECTIONS INC<br>PO BOX 9166<br>CAGUAS, PR 00726 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3362 | $27,893.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 44 | ITHIER RAMIREZ, JOSE L<br>HC 04 BOX 45161<br>MAYAGUEZ, PR 00680-9714 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157164 | $4,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | ITHIER RAMIREZ, JOSE L.<br>HC 04 BOX 45161<br>MAYAGUEZ, PR 00680-9714 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155819 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 46 | IZQUIERDO RODRIGUEZ, WALTER<br>HC-4 BOX 45562<br>MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24986 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 47 | IZQUIERDO RODRIGUEZ, WALTER<br>HC 4 BOX 45562<br>MAYAGUEZ, PR 00680 9728 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34167 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 48 | IZQUIERDO RODRIGUEZ, WALTER<br>HC 4 BOX 45562<br>MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45628 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | J J C INDUSTRIAL SERVICE<br>3-C CALLE LAS VIOLETAS<br>VEGA ALTA, PR 00692-6763 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46225 | $17,612.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | JABIL NYPRO INTERNATIONAL B.V. CARLOS MIRO LUIS MUNOS MARIN AVE. 15 RD. KM 25.4 CAYEY, PR 00737-8000 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144413 | $40,017.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 51 | JACKSON NATIONAL INS. CO. C/O SWISS RE ATTN: WILLIAM GAROFALO 175 KING ST AMONK, NY 10504 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29670 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 52 | JACOBS LÓPEZ, YORK E. ESTANCIAS DE LAS BRUMAS CAMINO LAS BRUMAS S-11 CAYEY, PR 00736-4448 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80975 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 53 | JACOBS P.S.C THREE TOWER BRIDGE, TWO ASH STREET ATTN: MR. GARY WALTER CONSHOHOCKEN, PA 19428 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48643 | $50,836.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | JAIME ORTIZ, LILLYBERTH<br>PMB 202 HC-01 BOX 29030<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114323 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | JAIME ORTIZ, LILLYBERTH<br>PMB 202 HC-01 BOX 29030<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154062 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 56 | JAUREGUI CASTRO, NORA<br>Y1-15 CALLE VERSALLES<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85797 | $6,480.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 57 | JEANNETTE ARIAS LAW OFFICE, PSC<br>300 BLVD. DE LA MONTAA<br>APT. 652<br>SAN JUAN, PR 00926-7029 | 08/31/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106 | $11,763.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | JG DISH & CELLULAR INC<br>PO BOX 1748<br>SAN LORENZO, PR 00754 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29635 | $12,028.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | JIMENEZ ALVAREZ, LUIS A.<br>HC-06 BOX 61341<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65850 | $62,589.90 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | JIMENEZ ALVAREZ, LUZ E<br>URB LA PLANICIE<br>CALLE 5 F-19<br>CAYEY, PR 00736 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149172 | $56,190.74* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 61 | JIMENEZ CABRERA, LUIS A.<br>74 CALLE JOVITA RODRIGUEZ<br>BO. FRANQUEZ SECTOR PABON<br>MOROVIS, PR 00687 | 12/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179004 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 62 | JIMENEZ CORDERO, LORNA  A.<br>42185 CARR. 482<br>QUEBRADILLAS, PR 00678 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114873 | $538.69* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 63 | JIMENEZ CUEVAS, JUANITA<br>HC 01 BOX 4627<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78929 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | JIMENEZ DE LEON, EDITH L.<br>P.O. BOX 1376<br>AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147124 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 65 | JIMENEZ DE LEON, VIRGINIO<br>HC03 BOX 6102<br>HUMACAO, PR 00791 | 03/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173690 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 66 | JIMENEZ ECHEVARRIA, SONIA  N.<br>67 CALLE SANTA CLARA<br>3RA EXT. SANTA ELENA 3<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97007 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 67 | JIMENEZ ECHEVARRIA, SONIA N<br>SANTA ELENA 3<br>67 CALLE SANTA CLARA<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115702 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | JIMENEZ ECHEVARRIA, SONIA N<br>SANTA ELENA III<br>67 SANTA CLARA<br>GUAYANILLA, PR 00656 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | JIMENEZ ECHEVARRIA, SONIA N<br>3RA EXT. STA ELENA STA CLARA 67<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51816 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 70 | JIMENEZ ECHEVARRIA, SONIA N<br>3RD EXT. STA. ELENA STA. CLARA 67<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90649 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 71 | JIMENEZ ECHEVARRIA, SONIA N.<br>3RA EXTENSION SANTA ELENA<br>67 CALLE SANTA CLARA<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114792 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 72 | JIMENEZ ECHEVARRIA, SONIA N.<br>3RD EXT. STA. ELENA STA. CLARA 67<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89749 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | JIMENEZ FLORES, JILLIA V<br>#3 CALLE TURQUESA<br>URB VILLA BLANCA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146687 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 74 | JIMENEZ GONZALEZ, CARMEN LEONOR<br>PO BOX 8553<br>PONCE, PR 00732-8553 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68152 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 75 | JIMENEZ GONZALEZ, CARMEN LEONOR<br>PO BOX 8553<br>PONCE, PR 00732-8553 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91468 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 76 | JIMENEZ GONZALEZ, CARMEN LEONOR<br>PO BOX 8553<br>PONCE, PR 00732-8553 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96198 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 77 | JIMENEZ GONZALEZ, CARMEN LEONOR<br>PO BOX 8553<br>PONCE, PR 00732-8553 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97711 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | JIMENEZ GONZALEZ, REY DANIEL<br>40448 CARR 481<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89756 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | JIMENEZ GONZALEZ, VANESSA<br>HC-01 BOX 3519<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70081 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 80 | JIMENEZ HERNANDEZ, BETSAIDA  I<br>A-26 ENEAS URB VENUS GARDENS<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146041 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 81 | JIMENEZ IRIZARRY, MELANIE<br>HC-02 BOX 12911<br>ROCHA<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64686 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 82 | JIMENEZ LOPEZ, WANDA I<br>URB GLENVIEW GARDENS<br>A 14 CALLE W 24 B<br>PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100944 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | JIMENEZ LOPEZ, WANDA I. A-14 CALLE ESCOCIA URB. GLENVIEW GARDENS PONCE, PR 00730-1617 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80142 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | JIMENEZ MALDONADO, CARMEN R. LAS DELICIAS 1612 STGO. APPENHEIMER PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152820 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 85 | JIMENEZ MENDEZ, JUAN C. HC2 BOX 13331 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119527 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | JIMENEZ MENDEZ, ZENAIDA  M. URB. COLINAS VILLA ROSA B-32 SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157227 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 87 | JIMENEZ MENDEZ, ZENAIDA M. URB. COLINAS VILLA ROSA B-32 SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158268 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | JIMENEZ MENDEZ, ZENAIDA M.<br>URB. COLINAS VILLA ROSA B 32<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159040 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | JIMENEZ PEREZ, SOL M.<br>URB. EST. DE LA CEIBA 232 CALLE GUAYACAN<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157398 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | JIMENEZ RAMOS, JANNICE E.<br>X-464 TEGUCIGALPA<br>CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158218 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | JIMENEZ RAMOS, JANNICE E.<br>X-464 TEGUCIGALPA<br>CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165582 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | JIMENEZ RAMOS, JOSE<br>COM. MIRAMAR CALLE CAMELIA<br>BUZON #52-743<br>GUAYAMA, PR 00784 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171969 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | JIMENEZ RIOS, CORALI<br>URB. VEGA SERENA<br>C/MARGARITA #438<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117977 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 94 | JIMENEZ RIVERA, JESSICA L<br>LAS MERCEDES 20<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57906 | $47,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 95 | JIMENEZ, FELICITA  SOTO<br>APARTADO 1481 BO. CALABAZAS<br>YABUCOA, PR 00767 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124531 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 96 | JIRAU JIRAU, ALBA IRIS<br>PO BOX 134<br>LARES, PR 00669 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160244 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 97 | JORGE HIRAM, VALENTIN SOTO<br>HC 3 BOX 8384<br>MOCA, PR 00676 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119981 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | JORGE L IRIZARRY DOMINICCI Y MARIAN I ROIG FRANCESCHINI<br>URB. PUNTO ORO<br>4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42907 | $4,041.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | JORGE MORALES, CLARIBEL<br>PO BOX 712<br>HORMIGUEROS, PR 00660 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111975 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | JORGE ORTIZ , CARMEN A.<br>4966 CALLE PELTADA<br>URB. JARDINES DEL CARIBE<br>PONCE, PR 00728-3523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126690 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | JORGE ORTIZ , ROSA  E<br>5140 CALLE RENIFORME URB. JARDINES DEL CARIBE<br>PONCE, PR 00728-3521 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90055 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | JORGE ORTIZ, CARMEN A. 4966 CALLE PELTADA URB JARDINES DEL CARIBE PONCE, PR 00728-3523 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | JORGE ORTIZ, CARMEN A. 4966 CALLE PELTADA URB. JARDINES DEL CARIBE PONCE, PR 00728-3523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126269 | $7,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | JORGE ORTIZ, CARMEN A. 4966 CALLE PELTADA URB. JARDINES DEL CARIBE PONCE, PR 00728-3523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164310 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | JORGE ORTIZ, CARMEN A. 4966 CALLE PELTADA URB. JARDINES DEL CARIBE PONCE, PR 00728-3523 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75514 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | JORGE ORTIZ, JUSTO  E<br>URB ESTANCIAS DEL GULF CLUB CALLE LUIS A.,<br>MORALES 622<br>PONCE, PR 00730 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62394 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 107 | JORGE ORTIZ, JUSTO E.<br>URB. ESTANCIA DEL GOLF CLUB<br>CALLE LUIS A. MORALES #622<br>PONCE, PR 00730-0536 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126827 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 108 | JORGE ORTIZ, JUSTO E.<br>URB. ESTANCIA DEL GOLF CLUB<br>CALLE LEWIS A. MORALES #622<br>PONCE, PR 00730-0536 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156859 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 109 | JORGE ORTIZ, ROSA E<br>5140 CALLE RENIFORMA URB. JARDINES DEL CARIBE<br>PONCE, PR 00728-3523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112988 | $9,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | JORGE ORTIZ, ROSA E<br>5140 CALLE RENIFORME URB JARDINES DEL CARIBE<br>PONCE, PR 00728-3523 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125864 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 111 | JORGE ORTIZ, ROSA E<br>5140 CALLE REINFORME<br>URB. JARDINES DEL CARIBE<br>PONCE, PR 00728-3521 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88524 | $24,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 112 | JOSE A. CRIADO MARRERO ESTATE<br>C/O MILDRED CRIADO CRIADO<br>PO BOX 10715<br>PONCE, PR 00732 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48577 | $1,825.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 113 | JOSE A. FUENTES AGOSTINI AND MARIA C. GONZALEZ VIZCARRONDO<br>750 9TH ST., NW SUITE 750<br>WASHINGTON, DC 20001 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15852 | $21,130.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C<br>DISTRICT VIEW PLZ<br>644 AVE FERNANDEZ JUNCOS STE 301<br>SAN JUAN, PR 00907-3183 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3518 | $520.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | JOUBERT MARTINEZ,  MYRTA<br>PO BOX 265<br>ARROYO, PR 00714 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121425 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | JOUBERT VAZQUEZ, ANA DEL CARMEN<br>BO MOSQUITO C/A BZN 1108<br>AGUIRRE, PR 00704 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16409 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | JRZ TRANSPORT INC<br>VILLA DE SAN AGUSTIN<br>M49 CALLE 13 1449<br>BAYAMON, PR 00959-2083 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12551 | $35,066.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | JUBAL, LEBRON<br>LOS PRADOS ARMONIA EDIF. 37 APT 202<br>GRAND BOULEVAR 400<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133902 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | JUBAL, LEBRON<br>LOS PRADOS ARMONIA EDF. 37 APT 202 GRAND<br>BOULEVAR 400<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137761 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | JURIMETRICS RESEARCH CORP<br>PO BOX 361776<br>SAN JUAN, PR 00936-1776 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10105 | $8,408.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | JUSINO CASTRO, LUIS<br>URB. PORTA COELI<br>CALLE 4 D-18<br>SAN GERMAN, PR 00683 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13074 | $87,489.95 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | JUSINO FIGUEROA, MIGUEL<br>URB. VILLA ALBA<br>CALLE 10 H-6<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114027 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 123 | JUSINO FIGUEROA, MIGUEL<br>URB. VILLA ALBA<br>CALLE 10 H-6<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144128 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 124 | JUSINO FIGUEROA, MIGUEL<br>URB. VILLA ALBA<br>CALLE 10 H-6<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 125 | JUSINO MERCADO, ANGEL<br>20 B CALLE ALGARRABO SUSUA BAJA<br>SABANA GDE, PR 00637 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21082 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | JUSINO RIVERA, MARI OLGA<br>URB. ESTANCIES DEL RIO GIRASOL<br>SABONA GRANDE, PR 00673-7164 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149322-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 127 | KUILAN PEREZ, MINERVA<br>URB JARDINES DE BARCELONA<br>CALLE #6 B-11<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 128 | LA TOME SANTIAGO, DAISY<br>EXT. LAS MARIAS B#17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91179 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 129 | LA TORRE RAMIREZ , MIGDALIA<br>URB LAS FLORES<br>CALLE 3-C-7<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104785 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 130 | LA TORRE RAMIREZ, MIGDALIA<br>CALLE 3 C-7 URB. LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | LA TORRE RAMIREZ, MIGDALIA<br>URB. LAS FLORES<br>CALLE 3 C-7<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106157 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 132 | LA TORRE RAMIREZ, MIGDALIA<br>URB LAS FLORES CALLE 3 C-7<br>JUANA DIAZ, PR 00795 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 133 | LA TORRE RAMIREZ, PAULA<br>BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON<br>4329<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104812 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 134 | LA TORRE RAMIREZ, PAULA<br>BO GUAYABAL LAS MARGARITAS #2 HC-01 BUZON<br>4329<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104927 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | LA TORRE RAMIREZ, PAULA<br>BO GUAYABAL LAS MAGARITAS #2<br>HC-01- BUZON 4329<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105047 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | LA TORRE RAMIREZ, PAULA<br>BO. GUAYABAL, LAS MARGARITAS #2<br>HC-01-BUZON 4329<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106646 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | LA TORRE SANTIAGO , DAILY<br>QTAS DE ATLAMIRA<br>1138 CERRO LAS PINAS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67978 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | LA TORRE SANTIAGO, DAILY<br>QTAS DE ATTAMIRA 1138 CONO LAS PINAS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100119 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | LA TORRE SANTIAGO, DAILY<br>1138 CERRO LAS PINAS, QUINTAS DE ATTAMIRAL<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104514 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 140 | LA TORRE SANTIAGO, DAILY<br>QTAS DE ALTAMIRA<br>1138 CERRO LAS PINAS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86844 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 141 | LA TORRE SANTIAGO, DAILY<br>QTAS DE ALTAMIRA<br>1138 CERRO LAS PIÑAS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95985 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 142 | LA TORRE SANTIAGO, DAILY<br>QTAS DE ALTAMIRA<br>1138 CERRO LAS PIÑAS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95999 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | LA TORRE SANTIAGO, DAISY<br>EXT. LAS MARIAS B#17<br>JUANA, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 144 | LA TORRE SANTIAGO, DAISY<br>EXT LAS MARIAS B#17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92854 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 145 | LA TORRE SANTIAGO, DAISY<br>EXT. LAS MARIAS B #17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94362 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 146 | LA TORRE SANTIAGO, DAISY<br>EXT. LAS NECIERAS B#17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95758 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 147 | LA TORRE SANTIAGO, DAISY<br>EXT. LAS MARIAS B #17<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | LA TORRES RAMIREZ, MIGDALIA<br>URB. LAS FLORES<br>CALLE 3-C-7<br>JUANA DIAZ, PR 00795 | 11/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178780 | $134,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | LABORATORY CORP OF AMERICA HOLDINGS<br>338 S MAIN STREET 2ND FL<br>BURLINGTON, NC 27215 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27527 | $74,193.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | LABOY COLON, LUIS DOEL<br>P.O. BOX 394<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112962 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | LABOY COLON, LUIS DOEL<br>PO BOX 394<br>VILLALABA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133434 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | LABOY COLON, LUIS DOEL<br>P.O. BOX 394<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141971 | $3,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | LABOY GALARZA, JOSE<br>URB ANAIDA<br>E12 CALLE NAVARRA<br>PONCE, PR 00716-2558 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78770 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 154 | LABOY GALARZA, JOSE RAMON<br>E-12 CALLE NAUCRRA URB ANCEIDA<br>PONCE, PR 00716-2558 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97442 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 155 | LABOY GALARZA, JOSE R<br>REPTO ANAIDA<br>E 12 CALLE MARGINAL<br>PONCE, PR 00716-2558 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81566 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 156 | LABOY GALARZA, JOSE R.<br>REPTO ANAIDA<br>E 12 CALLE MARGINAL<br>PONCE, PR 00716-2558 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71971 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | LABOY GALARZA, JOSE RAMON<br>E-12, CALLE NAVARRA, URB. ANAIDA<br>PONCE, PR 00716-2558 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105681 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 158 | LABOY GALARZA, JOSE RAMON<br>E-12 CALLE NAVARRA, URB. ANAIDA<br>PONCE, PR 00716-2558 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107665 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 159 | LABOY GALARZA, JOSE RAMON<br>E-12, CALLE NAVORRA, URB. ANAIDA<br>PONCE, PR 00716-2558 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108138 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 160 | LABOY GALARZA, JOSE RAMON<br>E-12, CALLE NAVARRA, URB. ANAIDA<br>PONCE, PR 00716-2558 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 161 | LABOY GALARZA, JOSE RAMON<br>E-12 CALLE NAVORRA<br>URB ANAIDA<br>PONCE, PR 00716-2558 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110240 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | LABOY NAZARIO, MYRNA<br>PO BOX 8556<br>PONCE, PR 00732 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46941 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 163 | LABOY NAZARIO, MYRNA<br>PO BOX 8556<br>PONCE, PR 00732 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99142 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 164 | LABOY OCINALDI, LIZANDRA<br>HC 5 BOX 13059<br>JUANA DIAZ, PR 00795 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171059 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 165 | LABOY RAMOS, EINESTO R.<br>URB. VILLA DEL CARMEN<br>CALLE SACRA 1114<br>PONCE, PR 00716-2133 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55651 | $25,411.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 166 | LABOY RIVERA, NEREYDA<br>PO BOX 256<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110789 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | LABOY RIVERA, NEREYDA<br>P.O. BOX 256<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114073 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | LABOY RIVERA, NEREYDA<br>P.O. BOX 256<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119986 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | LABOY RIVERA, NEREYDA<br>CALLE 2 A-12<br>PO BOX 256<br>JUANA DIAZ, PR 00795 | 05/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168692 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | LABOY ROMAN, MARY LUZ<br>URB. EL MADRIGAL<br>CALLE 5<br>PONCE, PR 00730 | 02/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179118 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | LABOY SANCHEZ, PAULINA<br>PO BOX 589<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147560 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | LABOY TORRES, MARIA  C<br>PO BOX 776<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108365 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 173 | LABOY TORRES, MARIA C.<br>PO BOX 776<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112432 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 174 | LABOY TORRES, MARIA C.<br>P.O.BOX 776<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113627 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | LABOY TORRES, MARIA C.<br>PO BOX 776<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 176 | LABOY VELAZQUEZ, IVETTE<br>URB. TOMAS CARRION MADURO C-5 #83<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109306 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | LABOY VELAZQUEZ, JANNETTE<br>URB. TOMAS C. MADURO<br>C-5 #83<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149308 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | LABOY VELAZQUEZ, JANNETTE<br>URB TOMAS C MADURO<br>83 CALLE 5<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92478 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | LAFONTAINE VELEZ, SONIA<br>URB TANAMA<br>167 CALLE CUBA<br>ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38622 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | LAGARES ROSSY, VIVIANA ENID<br>CALLE PARQUE DEL CONDADO 5M9<br>VILLA FONTANA PARK<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56096 | $3,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | LAGO SABATER, MARIA I<br>PRADERAS DEL SUR<br>CALLE CEDRO 704<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134773 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | LAGO SANTIAGO, MARIA<br>URB LAS LOMAS<br>772 CALLE 31 SW<br>SAN JUAN, PR 00921 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16159 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | LAGUER CONCEPCION, EVELYN<br>122 CALLE VARSOVIA<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96990 | $20,984.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | LAGUNA GARCIA, IRMA IRIS<br>P.O. BOX 1346<br>GUAYNABO, PR 00970-1346 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126872 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | LAGUNA-GARCIA, PAULINO<br>1437 SAN ALFONSO AVE.<br>SAN JUAN, PR 00921 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73634 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 186  LAI ZAYAS, YANIRA E<br>B-10 3 JARDINES DE SAN LORENZO<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111308 | $42,075.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 187  LAJARA CASTILLO, ANA J.<br>D-10 CALLE 5 URB. SALIMAR<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115509 | $25,000.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 188  LAJARA CASTILLO, ANA JUDITH<br>D-10 CALLE 5 URB. SALIMAR<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79512-1 | $20,000.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 189  LAMBERT MARCACAI, OSCAR<br>HC-3 BOX 5383<br>ADJUNTAS, PR 00601 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171113 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 190  LAMBERTY ITHIER, BRENDA<br>ESTANCIAS DEL RIO<br>GUAMANI 430<br>HORMIGUEROS, PR 00660 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3315 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | LAMBOY FELICIANO, ERMELINDO<br>URB. JARDINES DEL CARIBE<br>2A44 CALLE 53<br>PONCE, PR 00728 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161535 | $11,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 192 | LAMBOY FRIZARRY, EUFEMIA<br>P.O. BOX 1024<br>CASTANER, PR 00631 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120274 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 193 | LAMBOY MERCADO, MORAIMA<br>URB LUCHETTI<br>CALLE CAOBA F-6<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143737 | $16,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 194 | LAMBOY MONTALVO, JOSE<br>URB BELLA VISTA<br>A19 CALLE NINFA<br>PONCE, PR 00716-2525 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139439 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | LAMOURT BAEZ, ORLANDO V.<br>HC 3 BOX 33415<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73569 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 196 | LAMOURT RODRIGUEZ, WILMARIE<br>PO BOX 355<br>FLORIDA, PR 00650 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79923 | $38,461.45 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 197 | LANAUSSE TORRES , RAMONITA<br>178 J. AMADEO<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143142 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 198 | LANDRAU CORREA, LUIS R.<br>CALLE 16 V 13 ALTURAS DE INTERAMERICANA<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58620 | $61,412.60* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 199 | LANDRON RIVERA, DIANA<br>N-16 - 9 URB. SANTA ANA<br>VEGA ALTA, PR 00692 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139326 | $4,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | LANGE VEGA, MILDRED<br>URB LA MARGARITA<br>C 20 CALLE C<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123121 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | LANGE VEGA, MILDRED<br>URB LA MARGARITA CALLE C #C-20<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123149 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | LAO GARCIA, ISRAEL<br>HC 03 BOX 6112<br>HUMACAO, PR 00791 | 01/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172991 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | LAO GARCIA, MARIA DE LOURDES<br>HC-03 BOX 5787<br>HUMACAO, PR 00791 | 03/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173585-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | LAPORTE COLON, MARTA I DEY<br>PO BOX 651<br>GUAYAMA, PR 00785 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108006 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | LAPORTE, FRANCES M.<br>URB. JARDINES CALLE-7<br>J-18<br>SANTA ISABEL, PR 00757 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171336 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 206 | LARA FELICIANO, NANCY<br>URB. LA PROVIDENCIA<br>1H3 CALLE 7A<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86537 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 207 | LARACUENTE DIAZ, RITA<br>BORIQUEN 31<br>VILLALBA, PR 00766-1924 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95939 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 208 | LARACUENTE GONZALEZ, JOSE ARNORIS<br>URB. PASEO COSTA DEL SUR<br>187 CALLE 3<br>AGUIRRE, PR 00704-2855 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94242 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | LARACUENTE MEDINA, WILFREDO C/SAN ANDRES URB. STA TERESITA 6201 PONCE, PR 00731 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113342 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 210 | LARACUENTE RIVERA, AIDA R. 4027 CALLE AURORA APTO. 811 EDIFE. EL RETIRO PONCE, PR 00717 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139541 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 211 | LARACUENTE RIVERA, CARMEN E ESTANCIAS DEL MAYORAL 12016 CGUAJANA VILLALBA, PR 00766-2430 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82400 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 212 | LARACUENTE RIVERA, MILAGROS URS. VILLA A18A CALLE 10 A-6 SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155341 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 213 | LARACUENTE RIVERA, MILAGROS URB. VILLA ALBA CALLE 10 H6 SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155512 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 214  LARACUERTE RIVERA , MILAGROS<br>URB. VILLA ALDA CALLE 10 H-6<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140487 | $9,600.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 215  LARRAGOITY MURIENTE, LAURA<br>C/LISA AM-19 URB. LEVITTOW 4TA SECC.<br>TOA BAJA, PR 00949 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33779 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 216  LARS OLMEDA, CARMEN MARIA<br>1419 C/GUARABAXO URB LOS CAOBOS<br>PONCE, PR 00716 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110113 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 217  LASANTA PINTADO, NELLY<br>PO BOX 676<br>BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120327 | $26,000.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218  LASANTA RIVERA, SHEILA<br>HC 73 BOX 5621<br>CAYEY, PR 00736 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44292 | $1,800.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | LASPINA RIVERA, ELBA<br>URB RIO CANAS<br>CALLE AMAZONAS 2808<br>PONCE, PR 00728-1722 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90383 | $21,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | LASPINA RIVERA, ELBA<br>URB RIO CANAS<br>CALLE AMAZONAS 2808<br>PONCE, PR 00728-1722 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94098 | $7,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | LASPINA RIVERA, ELBA<br>URB. RIO CANOS<br>CALLE AMAZONAS 2808<br>PONCE, PR 00728-1722 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97915 | $6,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | LASPINA RIVERA, RIVERA<br>URB. RIO CANOS<br>CALLE AMAZONAS 2808<br>PONCE, PR 00728-1722 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81973 | $9,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | LASSALLE MENDEZ, EDUARDO<br>HC-05 BOX 10985<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151373 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | LASSALLE MENDEZ, EDUARDO<br>HC-05 BOX 10985<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157364 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | LASSALLE MENDEZ, EDUARDO<br>HC-05 BOX 10985<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158447 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | LASSALLE VELAZQUEZ, YOLANDA<br>HC 02 BOX 12451<br>BA. CAPA<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79043 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | LATONI GONZALEZ, MARILSA<br>URB REPARTO METROPOLITANO<br>871 CALLE 57 SE<br>SAN JUAN, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101658 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | LATONI GONZALEZ, MARILSA<br>URB. REPARTO METROPOLITANO<br>871 57 SE<br>SAN JUAN, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105436 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | LATORRE CABAN, CARMEN<br>COND INTERAMERICANA GARDENS<br>EDF. A11 CALLE 20<br>APT 366<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116757 | $100,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | LATORRE ORTIZ, DORIS<br>CALLE 18 O-29<br>URB. MAGNOLIA GARDENS<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38194 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | LATORRE RODRIGUEZ, JORGE L.<br>LOS COLOBOS PARK C/ HUCAR #321<br>CAROLINA, PR 00986 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151678 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | LAUREANO GARCIA, JOSE<br>RR-5<br>BOX 18693<br>TOA ALTA, PR 00953-9218 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99737 | $20,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 233 | LAUREANO MARTINEZ, CARMEN I<br>BRISAS DEL NORTE<br>505 CALLE ARGENTINA<br>MOROVIS, PR 00687-9765 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100034 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 234 | LAUREANO, YASIRA<br>PMB 677 PO BOX 1283<br>SAN LORENZO, PR 00754 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 235 | LEBRA CABA, WILSON<br>HC 01 BOX 8199<br>LAJAS, PR 00667 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153129 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 236 | LEBRON ALLENDE , REY FRANCISCO<br>URB. COUNTRY CLUB/ ST. ISAURA ARNAU #905<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72067 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | LEBRON CLAUDIO, IRIS E<br>PO BOX 1423<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121245 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | LEBRON CLAUDIO, IRIS  E.<br>PO BOX 1423<br>YABUCOA, PR 00767-1423 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116512 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | LEBRON CORTES, CELIA<br>HC-01 BOX 6283<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155023 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | LEBRON ESCALERA , MARIA I.<br>200 CALLE 535 CONDOMINIO VIZCAYA<br>APT. 221<br>CAROLINA, PR 00985 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123369 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | LEBRON ESCALERA, MARIA I.<br>COND. VIZCAYA<br>200 CALLE 535 APT 221<br>CAROLINA, PR 00985 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119423 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | LEBRON ESCALERA, MARIA I.<br>200 CALLE 535 COND. VIZCAYE APT 221<br>CAROLINA, PR 00985 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129975 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 243 | LEBRON FLORES, ELSIE MARIA<br>HC 64 BUZON 7115<br>PATILLAS, PR 00723 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121390 | $42,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 244 | LEBRON LEBRON, LUZ MILAGROS<br>BUZON 105 BARRIO CALZADA<br>MAUNABO, PR 00707 | 09/04/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175071 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 245 | LEBRON MATIAS, TANIA M.<br>128 CALLE VELERO<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128253 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 246 | LEBRÓN MATÍAS, TANIA M.<br>URB. CHALETS DE BRISAS DEL MAR<br>128 CALLE VELERO<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81022 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | LEBRON MORALES, ELBA<br>URB ALTURAS DE YAUCO<br>CALLE 11 N2<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101028 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 248 | LEBRON NAZARIO, ELSA I<br>44 JOSE S QUINONEZ<br>BO VENEZUELA<br>SAN JUAN, PR 00926 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158824 | $80,351.87* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 249 | LEBRON RIVERA, NAYDA I.<br>HC 64 BOX 8311<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116086 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 250 | LEBRON ROSADO, YRCA T<br>K-12 CALLE 11 URB. LOMA ALTE<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167324 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | LEBRON RUIZ, MARIA DEL R. 404 C SOLDADO LIBRAN URB. SAN AGUSTIN RIO PIEDRAS SAN JUAN, PR 00923 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116803 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 252 | LEBRON SANTIAGO, JOSE DAVID DD13 CALLE LAGO CARITE, LEVITTOWN TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151265 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 253 | LEBRON TORRES, PABLO R. PO BOX 1732 SAN SEBASTIAN, PR 00685 | 09/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175848-1 | $30,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 254 | LEBRON, JUBAL LOS PRADOS ARMONIA EDIF 37 APT 202 AVE. GRAND BOULEVAR 400 CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113510 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

## Five Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | LECLERC VALENTIN, CARLOS<br>CALLE WILLIAM IRIZARRY #36<br>MAYAGUEZ, PR 00680 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125774 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | LECLERE VALENTIN, CARLOS<br>CALLE WILLIAM IRIZARRY #36<br>MAYAGUEZ, PR 00680 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161009 | $19,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | LECLEUC VALENTIN, CARLOS<br>CALLE WILLIAM IRIZARRY #36<br>MAYAGUEZ, PR 00680 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160932 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR 00715 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138578 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | LEDEE MELENDEZ, MERCEDES<br>3269 C/CAOBA URB. LOS CAOBOS<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100221 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | LEDEE RAMOS, JOSE<br>352-A STGO. IGLESIAS<br>BO. COCO NUEVO<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164359 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 261 | LEGALITY INVESTIGATION & SECURITY SERVICE INC<br>PMB 198, PO BOX 1345<br>TOA ALTA, PR 00954-9905 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31653 | $10,310.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 262 | LEGRAND GARCIA, ROSARIO<br>2312 REINA DE LAS FLORES<br>URB. VILLA FLORES<br>PONCE, PR 00716-2905 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83076 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 263 | LEON CINTRON, NELIDA<br>APT. 507<br>CIDRA, PR 00739 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159719 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | LEON CINTRON, NELIDA<br>APT. 507<br>CIDRA, PR 00739-0507 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160696 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 265 | LEON CITRON, NELIDA<br>PO BOX 507<br>CIDRA, PR 00739 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159717 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 266 | LEON CORTES, TERIANGEL<br>18 COLINAS DE VERDE AZUL<br>JUANA DÍAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141909 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 267 | LEON CORTES, TERIANGELI<br>18 COLINAS DE VERDE AZUL<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154145 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 268 | LEON COTTY, MARIA M.<br>ALTA VISTA CALLE 19-R-9<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57121 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | LEON COTTY, MARIA M.<br>ALTA VISTA CALLE 19-R-9<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81609 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | LEON COTTY, MARIA M.<br>ALTA VISTA CALLE 19-R-9<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83477 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | LEON COTTY, MARIA M.<br>ALTA VISTA CALLE 19-R-9<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89297 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | LEON COTTY, MARIA M.<br>ALTA VISTA CALLE 19-R9<br>PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89972 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | LEON DOMINGUEZ, SANTA<br>HC-02 BOX 8475<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113082 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | LEON DOMINGUEZ, SANTA<br>HC-02 BOX 8475<br>JUANA DIAZ, PR 00795 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122792 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | LEON GARCIA, GISELLE<br>URB. JARDINES DEL SANTO DOMINGO<br>CALLE 4 E-13<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155703 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | LEON GARCIA, GISELLE<br>URB. JARDINES DE SANTO DOMINGO<br>CALLE 4 E-13<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68259 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | LEON GARCIA, GISELLE<br>URB. JARDINES DE SANTO DOMINGO CALLE 4-E-13<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72831 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | LEON GARCIA, GISELLE<br>URB JARDS DE SANTO DOMINGO<br>E13 CALLE 4<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80233 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | LEON GONELL, ANGELA R.<br>URB. LAGOS DE PLATA<br>S-18 CALLE 23<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116465 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | LEON GONELL, MARIA R.<br>URB. LEVITTOWN LAKES<br>CI-14 DR. LENO GANDIA<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136320 | $120,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | LEON GONZALEZ, MIGUEL A.<br>HC1 BOX 5083<br>SALINA, PR 00751 | 08/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170414 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | LEON HERNANDEZ, MILTA R.<br>HACIENDAS DEL RIO<br>57 CALLE EL JIBARITO<br>COAMO, PR 00769 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49839 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 283 | LEON HERNANDEZ, MIRTA R.<br>HACIENDAS DEL RIO<br>57 CALLE EL JIBARITO<br>COAMO, PR 00769 | 11/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 284 | LEON LEON, SONIA<br>HC-02 BOX 3867<br>MAUNABO, PR 00707 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42841 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 285 | LEON LOPEZ, MARIBEL<br>HC-01 BOX 7547<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94975 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| 286 LEON LUGO, ANA EVA<br>CALLE EDNA DD 37<br>GLENVIEW GARDENS<br>PONCE, PR 00730-1640 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72772 | $4,000.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 287 LEÓN RIVERA, ELSA M.<br>2035 CHATHAM PLACE DR.<br>ORLANDO, FL 32824 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87434 | $2,400.00 |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 288 LEON RODRIGUEZ, JULIA ENID<br># H-1 C-8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105657 | $16,200.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 289 LEON RODRIGUEZ, JULIA ENID<br>#H-1 C-8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111596 | $16,200.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 290 LEON RODRIGUEZ, JULIA ENID<br>#H-1 C-8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112571 | $16,200.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | LEON RODRIGUEZ, JULIA ENID<br># H-1 C-8 VILLA EL ENCANTO<br>JUANA DÍAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165788 | $16,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 292 | LEON RODRIGUEZ, JULIA ENID<br># H-1 C-8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93416 | $16,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 293 | LEON RODRIGUEZ, JULIA ENID<br># H-1 C-8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97667 | $16,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 294 | LEON RODRIGUEZ, LESBIA  MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165945 | $13,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 295 | LEON RODRIGUEZ, LESBIA MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115175 | $13,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | LEON RODRIGUEZ, LESBIA MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164598 | $13,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 297 | LEON RODRIGUEZ, LESBIA MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165956 | $13,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | LEON RODRIGUEZ, LESBIA MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85353 | $13,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | LEON RODRIGUEZ, LESBIA MILAGROS<br>PO BOX 800452<br>COTO LAUREL, PR 00780-0452 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91360 | $13,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | LEON RODRIGUEZ, MARGARITA<br>LA PROVIDENCIA<br>1M 2 CALLE 8<br>TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105737 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | LEON RODRIGUEZ, MILAGROS<br>HC 06 BOX 8991<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120211 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | LEON RODRIGUEZ, MILAGROS<br>HC-06 BOX 8991<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125096 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | LEON RODRIGUEZ, MILAGROS<br>HC-06 JBOX 8991<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145009 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | LEON RODRIGUEZ, MILAGROS<br>HC-06 BOX 8991<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86039 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | LEON RODRIGUEZ, NILSA  JUDITH<br>P.O. BOX 1621<br>SANTA ISABEL, PR 00757 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86270 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | LEON SANTIAGO, ADA A.<br>URB. LOS CAOBOS BAMBU 2567<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136840 | $8,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 307 | LEON SANTIAGO, ADA A.<br>URB. LOS CABOS CALLE BAMBU 2567<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107405 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 308 | LEON SANTIAGO, ADA A.<br>URB. LOS CAOBOS, CALLE BAMBU 2567<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109342 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 309 | LEON SANTIAGO, ADA A.<br>URB LOS CAOBOS CALLE BAMBU 2567<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135774 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 310 | LEON SANTIAGO, ADA A.<br>URB LOS CAOBOS<br>CALLE BAMBU 2567<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138144 | $7,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | LEON SANTIAGO, ADA A.<br>URB. LOS CAOBOS BAMBU 2567<br>PONCE, PR 00716 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142408 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | LEON SANTIAGO, FRANCISCO<br>CARR. 151 KM 8 HC 4<br>VILLALBA, PR 00766 | 07/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132305 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | LEON TORRES, EVA<br>HC3 BOX 12697<br>JUANA DIAZ, PR 00795 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178459 | $75,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | LEON TORRES, RAQUEL<br>HC-01 BOX 3941<br>VILLALBA, PR 00766 | 07/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157614 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 315 | LEWIS MATIAS, CECIL<br>JARDINES DE SANTA ISABEL<br>CALLE 8 A 33<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143249 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | LINARES MARTIR, CARMEN DEL R. 7030 AGUSTIN RAMOS  CALERO AVE. ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167885 | $900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 317 | LIND GARCIA, NADIA D HC1 BOX 3057 LOIZA, PR 00772 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99060 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 318 | LIZASOAIN RIVERA, LUCY I. #1439 CALLE ALOA URB. BUENA VISTA PONCE, PR 00717/2502 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141764 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 319 | LLABRERAS GONZALEZ, NOEL URB. ESTANCIAS DEL BOSQUE 504 NOGALES CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68877 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 320 | LLANES MONTES, ARACELYS PO BOX 792 UTUADO, PR 00641 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39640 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | LLANES SANTOS, JUAN<br>37 ENTRADA ARENAS<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112114 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 322 | LLANES SANTOS, JUAN<br>37 ENTRADA ARENAS<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122840 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 323 | LLANES SANTOS, JUAN<br>37 ENTRADA ARENAS<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124172 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 324 | LLANES SANTOS, JUAN<br>37 ENTRADA ARENAS<br>JAYUYA, PR 00664 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127000 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 325 | LLANES VILLEGAS, NANCY I.<br>P.M.B. 448267<br>CALLE SIERRA MORENA<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165886 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | LLANOS BENITEZ, GLORIA  INES<br>C11 D URB. JARDINES DE CAROLINA<br>CAROLINA, PR 00987 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103537 | $1,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 327 | LLANOS BENITEZ, MAYRA<br>CALLE E #227 APT. 166<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52163 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 328 | LLANOS CALDERON, CELIA<br>PARC LA DOLORES<br>194 CALLE ARGENTINA<br>RIO GRANDE, PR 00745-2324 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126632 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 329 | LLANOS LLANOS, IRIS<br>CALLE 601 BLG 222 CASA 1<br>URB-VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122746 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|-----------------------|
| 330   LLERA RODRIGUEZ, NORMA I<br>CALLE 42 BLOQUE 45 NUM. 18<br>URBANIZACION SIERRA BAYAMON<br>BAYAMON, PR 00961-3451 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97355 | $5,800.00* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 331   LLITERAS BATISTA , MARIBEL<br>URB. VILLA BARCELONA F3<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130308 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 332   LLITERAS BATISTA, MARIBEL<br>URB. VILLA BORCELONA F-3<br>BORCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132809 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 333   LLITERAS BATISTA, MARIBEL<br>URB. VILLA BARCELONA F-3<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143806 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 334   LLITERAS BATISTA, OLGA IRIS<br>P.O. BOX 183<br>MANATI, PR 00674-0183 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125807 | Undetermined* |
| Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | LLITERAS BATISTA, OLGA IRIS<br>PO BOX 183<br>MANATI, PR 00674-0183 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 336 | LOPEZ ACEVEDO, IDALIA<br>NUM. 375 CALLE VALLADOLID EXT. MARBELLA<br>AGUADILLA, PR 00603-5924 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78680 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 337 | LOPEZ ARIAS, VICTOR M.<br>CARR. 712<br>CALLE 4<br>BARRIO PLENA<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65200 | $27,350.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 338 | LOPEZ ARREDONDO, GUADALUPE<br>SAN JUAN VIEW<br>850 CALLE EIDER APT 807<br>SAN JUAN, PR 00924 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13356 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | LOPEZ AVILES, BEATRIZ<br>HC 56 BOX 4637<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 340 | LOPEZ AVILES, ERNESTO<br>HC 44 BOX 12611<br>CAYEY, PR 00736-9706 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115396 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 341 | LOPEZ AVILES, MARIA V.<br>APARTADO 284<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 342 | LOPEZ AVILES, MARIA V.<br>APARTADO 284<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159570 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 343 | LOPEZ BENITEZ, MICHAEL  A<br>HC 1 BOX 4970-5<br>NAGUABO, PR 00718 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7371 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | LOPEZ BERRIOS, ANGEL<br>PO BOX 3882<br>MAYAGUEZ, PR 00681 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32049 | $16,472.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 345 | LOPEZ BONELLI, PEDRO R.<br>#2 CALLE CANDINA, APT. 1001<br>SAN JUAN, PR 00907 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16728 | $13,434.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 346 | LOPEZ CALDERON, DELIA<br>VILLAS DEL SOL CALLE ACUARIO #9<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62056 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 347 | LOPEZ CALDERON, EMY B.<br>HC-01 BOX 7128<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117476 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 348 | LOPEZ CAMACHO, IRMA I.<br>CALLE 4 B5<br>SANTA ISIDRA 3<br>FAJARDO, PR 00738 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164314 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | LOPEZ CARRION, CARMEN A.<br>DAGUAO DD1 PARQUE DEL MONTE<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150581 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | LOPEZ CARTAGENA, ANA B<br>STA ELENA<br>BB 17 CALLE G<br>BAYAMON, PR 00957 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59872 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | LOPEZ CARTEGENA, SYLVIA DE LOURDES<br>248 CIUDAD JARDIN III BAUHINIA<br>TOA ALTA, PR 00953 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93235 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | LOPEZ COLON, EDUARDO<br>URB VILLA DEL CARMEN<br>550 CALLE SALAMANCA<br>PONCE, PR 00716 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170103 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | LOPEZ CORTES, ANGEL L.<br>HC 56 BOX 4770<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130320 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | LOPEZ CORTES, ANGEL L.<br>HC 56 BOX 4770<br>AGUADA, PR 00607 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130745 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 355 | LOPEZ CORTES, LUCERMINA<br>15505 CALLE MAGA<br>URB. PASEO DE JACARANDA<br>SANTA ISABEL, PR 00757-9627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151030 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 356 | LOPEZ COTTO, YESENIA<br>PO BOX 972<br>GURABO, PR 00778 | 03/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2612 | $0.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 357 | LOPEZ CRUZ, KATHERINE<br>PO BOX 288<br>CARR. 547 SECTOR CHICHON<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47928 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 358 | LOPEZ CURBELO, VIRGINIA<br>F 84 BA. SANTA ROSA<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | LOPEZ DE HARO JIMENEZ, IRMA<br>#2618-CALLE TRINITARIA-URB VILLA FLORES<br>PONCE, PR 00716-2924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110525 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 360 | LOPEZ DE JESUS, FRANCISCO<br>BOX MOSQUITO PAD 007<br>BUZON 1695<br>AGUIRRE, PR 00704 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171160 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 361 | LOPEZ DE JESUS, RAMONITA<br>HC-01 BOX 7542<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162611 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 362 | LOPEZ DE LA CRUZ, NORA I.<br>PO BOX 621<br>SALINAS, PR 00751 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88971 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 363 | LÓPEZ DELGADO, ANA M<br>HC 5 BOX 91500<br>ARECIBO, PR 00612-9516 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23215-1 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | LOPEZ DIAZ, LESLIE<br>VILLAS DE CARRAZIO<br>RR 7 BOX 313<br>SAN JUAN, PR 00926 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47954 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | LOPEZ DIAZ, LESLIE R<br>VILLAS DE CARRAIZO<br>RR 7 BUZON 313<br>SAN JUAN, PR 00926 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46401 | $35,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | LOPEZ DUPREY, ANA M.<br>15 URB. EXT. SAN JOSE<br>AGUADA, PR 00602 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125920 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | LOPEZ FELICIANO, MARIBEL<br>325 CALLE 1 APT.23<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68764 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | LOPEZ FERRER, DOLORES E<br>APARTADO 785<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147707 | $17,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | LOPEZ FUENTES, MIRTA E.<br>VILLAS DE LOIZA<br>E23 CALLE 10<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133947 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | LOPEZ FUENTES, SYLVIA I<br>HC 02 BOX 16277<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73837 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | LOPEZ GARCIA, ELVIN<br>ALTURAS DE PENUELAS 2<br>N-2 CALLE 14<br>PENUELAS, PR 00624 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158921 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | LOPEZ GARCIA, MIGDALIA<br>Q9 CALLE 15 URB. EL MADRIGAL<br>PONCE, PR 00730 | 07/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174536 | $28,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | LOPEZ GINEL, JOSE L.<br>54 COM. CARACOLES 1<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124630 | $10,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | LOPEZ GONZALEZ, AIXA C.<br>67 SEVILLA EXT. MARBELLA<br>AGUADILLA, PR 00603 | 11/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172382 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 375 | LOPEZ GONZALEZ, ENID<br>1081 MONTE GUILARTE<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125683 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 376 | LOPEZ GONZALEZ, MARIA I<br>112 CALLE:  LA MERCED<br>URB. EL ROSARIO<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93130 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 377 | LOPEZ GONZALEZ, YURAIMA C<br>AVE. TNTE. CESAR GONZALEZ, ESQ. CALLE<br>JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS.<br>HATO REY, PR 00917 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56587 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 378 | LOPEZ GOYCO, EVELYN<br>303 ESTANCIAS DEL JAVILLO<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95132 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | LOPEZ GUZMAN, DAMARIS<br>COND. EL MILENIO APARTADO 1408 CALLE 220<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97467 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 380 | LOPEZ HERNANDEZ, ANTONIO<br>BO. SALTOS COLI<br>PO BOX 1253<br>OROCOVIS, PR 00720-1253 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79754 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 381 | LOPEZ HERNANDEZ, MONICA<br>HC 1 BOX 6982<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83750 | $3,338.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 382 | LOPEZ HERNANDEZ, NOEL<br>23 CALLE ELISCO GUERRERO<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120194 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 383 | LOPEZ HERNANDEZ, NOEL<br>23 CALLE ELISEO GUERRERO<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120583 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | LOPEZ HERNANDEZ, NOEL<br>23 CALLE ELISEO GUERRERO<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163076 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 | LOPEZ HUERTA, FRANCISCO<br>BO MOSQUITO PDA 9 BUZON 2037<br>AGUIRRE, PR 00704 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171585-1 | $3,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 386 | LOPEZ LEBRON, MAYRA<br>PO BOX 434<br>ARROYO, PR 00714 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173224 | $20,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 387 | LOPEZ LOPEZ , VICTOR<br>PO BOX 620<br>RIO BLANCO, PR 00744 | 03/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2196 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | LOPEZ LOPEZ, EMMA ROSA<br>URB VILLA EL ENCANTO<br>D-1 CALLE 3<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70079 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | LOPEZ LOPEZ, SANDRA<br>C-47 LAS MARIAS VISTAMAR<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109650 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 390 | LOPEZ LOPEZ, SYLVIA<br>CALLE AMAPOLA, PARCELA 188<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164039 | $30,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 391 | LOPEZ MAISONET, CARMEN M.<br>CALLE TERVEL 789 VISTA MAR<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130903 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 392 | LOPEZ MALAVE, REGALADO<br>JARDINES DEL CARIBE CB7<br>ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159922 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 393 | LOPEZ MARRERO, LUIS A.<br>MONTESORIA II #216 CALLE MANATI<br>AGUIRRE, PR 00704 | 09/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170611-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | LOPEZ MARTINEZ, OLGA<br>10-L-8 URB APONTE<br>CAYEY, PR 00736 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115065 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 395 | LOPEZ MARTINEZ, ZULMA A.<br>URBANIZACION SANTA TERESITA<br>CALLE ANASTACIA 3404<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62777 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 396 | LOPEZ MATEO, ISRAEL<br>URB. LA MARGARITA CALLE C/A-27<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151891 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 397 | LOPEZ MEDINA, ESTHER<br>PO BOX 10725<br>SAN JUAN, PR 00922-0725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102125 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 398 | LOPEZ MEDINA, ESTHER<br>PO BOX 10725<br>SAN JUAN, PR 00922-0735 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110604 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | LOPEZ MEDINA, OTHONIEL<br>PO BOX 114<br>ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153068 | $180,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 400 | LOPEZ MELENDEZ, HECTOR L<br>VALLE ARRIBA HEIGHTS<br>AO-12 CALLE CEIBA<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70004 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 401 | LOPEZ MIRANDA, CARMEN I.<br>PARC NUEVAS CELADAS<br>485 CALLE 32<br>GURABO, PR 00778-2927 | 11/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178833 | $1,005.76 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 402 | LOPEZ MIRANDA, CARMEN IRIS<br>H485 CALLE 32 NOSVE CELADA<br>GURABO, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111509 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 403 | LOPEZ MIRANDA, CARMEN IRIS<br>CALLE 32 H 485 NUEVA CELADE<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112444 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | LOPEZ MIRANDA, CARMEN IRIS<br>H485 CALLE 32 NUEVE CELADE<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126233 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | LOPEZ MIRNA, CRUZ<br>P.O. BOX 800795<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165073 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 406 | LOPEZ MORALES, GERARDO E.<br>PO BOX 311 CARR 884 KM 0.7 BO ACHIOTE<br>NARANJITO, PR 00719 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36487 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 407 | LOPEZ MORALES, HECTOR I<br>HC 3 BOX 9387<br>DORADO, PR 00646-9506 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44746 | $4,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 408 | LOPEZ MORALES, HILDA E.<br>EVANGELIO LOPEZ ALVARADO<br>PO BOX 631<br>SALINAS, PR 00751 | 07/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169532-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | LOPEZ MUNOZ, IRMA<br>HC-0 6 BOX 6344<br>JUANA DIAZ, PR 00795-9898 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105138 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 410 | LOPEZ MUNOZ, IRMA<br>HC-06 BOX 6344<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123220 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 411 | LOPEZ MUNOZ, IRMA<br>HC 06 BOX 6344<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127644 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 412 | LOPEZ NEGRON, CARMEN L<br>URB LAS FLORES CALLE 2 F-16<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101882 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 413 | LOPEZ NEGRON, CARMEN L.<br>URB. LAS FLORES, CALLE 2-F-16<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104763 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | LOPEZ NEGRON, CARMEN L.<br>URB. LAS FLORES, CALLE 2-F-16<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106644 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 415 | LOPEZ NEGRON, CARMEN L.<br>URB. LAS FLORES<br>CALLE 2 F-16<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109227 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 416 | LOPEZ NEGRON, CARMEN L.<br>URB. LAS FLORES<br>CALLE 2 F-16<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109418 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 417 | LOPEZ OCASIO, ISMAEL<br>HC 2 BOX 4549<br>VILLALBA, PR 00766 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13262 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 418 | LOPEZ OCASIO, ISMAEL<br>HC 2 BOX 4549<br>VILLALBA, PR 00766 | 08/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163381 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | LOPEZ OCASIO, ISMAEL<br>HC 2 BOX 4549<br>VILLALBA, PR 00766 | 08/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163399 | $1,900.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 420 | LOPEZ OCASIO, ISMAEL<br>HC2 BOX 4549<br>VILLALBA, PR 00766 | 08/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163640 | $2,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 421 | LOPEZ OCASIO, ISMAEL<br>HC2 BOX 4549<br>VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21221 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 422 | LOPEZ ORENCE, MELVIN I.<br>CALLE SAN JUAN 63<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57827 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 423 | LOPEZ ORENCE, MELVIN IVAN<br>#63 SAN JUAN<br>CAMUY, PR 00627 | 07/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120770 | $18,451.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | LOPEZ ORTIZ, BAMILY<br>PO BOX 635<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36087 | $4,935.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 425 | LOPEZ ORTIZ, JUAN<br>CONDOMINIO QUINTANA EDIF. B APT. 1406<br>SAN JUAN, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90679 | $16,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 426 | LOPEZ ORTIZ, MODESTA<br>URB. SAN ANTONIO D-12 CALLE 6<br>HUMACAO, PR 00791 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172503 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 427 | LOPEZ OSTOLAZA, ELVIN<br>URB. STARLIGHT<br>3046 CALLE NOVAS<br>PONCE, PR 00716 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55560 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 428 | LOPEZ PABON, BLANCA IRIS<br>P.O. BOX 800250<br>COTO LAUREL, PR 00780-0250 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137505 | $3,024.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | LOPEZ PADILLA, CARLOS<br>HC 71 BOX 3350<br>NARANJITO, PR 00719 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57164 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 430 | LOPEZ PAGAN, CARMEN L.<br>PO BOX 1153<br>ADJUNTAS, PR 00601 | 04/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168469 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 431 | LOPEZ PAGAN, MARIA LUISA<br>KM H5 CARR 417 (HC-59 BOX 5745)<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153915 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 432 | LOPEZ PAGAN, MILDRED<br>URB. SANTA CLARA<br>61 CALLE D<br>PONCE, PR 00716-2593 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130407 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 433 | LOPEZ PAGAN, MILDRED<br>URB SANTA CLARA 61 CALLE D<br>PONCE, PR 00716-2593 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130437 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | LOPEZ PAGAN, MILDRED<br>URB. SANTA CLARA<br>61 CALLE D<br>PONCE, PR 00716-2593 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 435 | LOPEZ PAGAN, MILDRED<br>URB. SANTA CLARA, 61 CALLE D<br>PONCE, PR 00716-2593 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130877 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 436 | LOPEZ PAGAN, VILMA R<br>L-7 CALLE B URB ALAMAR<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132591 | $13,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 437 | LOPEZ PAGAN, VILMA R.<br>L-7 CALLE B URB. ALAMAR<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159389 | $1,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 438 | LOPEZ PAMIAS, SOL M.<br>HC 05 BOX 29842<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107845 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | LOPEZ PANTOJA, ALTAGRACIA<br>CEIBA SABANA 550 CARR 688<br>VEGA BAJA, PR 00693 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114506 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 440 | LOPEZ PEREZ, EFRAIN<br>HC 06 BOX 66405<br>AGUADILLA, PR 00603 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112747 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 441 | LOPEZ PEREZ, ENY S.<br>URBANIZACION ISLAZUL<br>CALLE JAMAILA 3011<br>ISABELA, PR 00662 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139755 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 442 | LOPEZ PEREZ, ILKA M.<br>VILLA DEL CARMEN AVE. CONSTANCIA 4350<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109833 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 443 | LOPEZ PEREZ, MARIA<br>PO BOX 8784<br>SABANA BRANCH<br>VEGA BAJA, PR 00693 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134188 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | LOPEZ PIZARRO, KELVIN Y.<br>CARRETERA 187. KM7.4 URB. PORTAL<br>LUIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143730 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 445 | LOPEZ PLAZA, ROSE MARY<br>PO BOX 8596<br>HUMACAO, PR 00792 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105962 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 446 | LOPEZ RAMIREZ, NOEMI<br>URB. SANTA ANA CALLE 6 B-13<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111589 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 447 | LOPEZ RAMO, ROBERTO<br>PO BOX 723<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127281 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 448 | LOPEZ RAMOS, ROBERTO<br>PO BOX 723<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158979 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | LOPEZ RAMOS, ROBERTO<br>PO BOX 723<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 450 | LOPEZ REMIREZ, NOEMI<br>URB. SANTA ANA CALLE 6 B-13<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112645 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 451 | LOPEZ RIOS, SANDRA<br>24040 CARR. 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152969 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 452 | LOPEZ RIPOLL, YANIRA<br>URB CASITAS DE LAS FUENTES<br>CALLE LAS FLORES 592<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53941 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 453 | LOPEZ RIVERA, IRAIDA<br>BOX 698<br>SALINAS, PR 00751 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91236 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | LOPEZ RIVERA, LUIS A<br>17 CALE PALMA REAL<br>PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50083 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 455 | LOPEZ RIVERA, MARGA IVETTE<br>HC 1 BOX 3999<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105163 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 456 | LOPEZ RIVERA, MARGA IVETTE<br>HC 1 BOX 3999<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 457 | LOPEZ RIVERA, MARIA DEL C.<br>APARTADO 957<br>VILLALBA, PR 00766 | 09/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177841 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 458 | LOPEZ RIVERA, VANESSA<br>HC 2 6005<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65626 | $9,700.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | LOPEZ RODRIGUEZ, ADA  NELLY<br>PO BOX 560156<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94586 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 460 | LOPEZ RODRIGUEZ, ADA NELLY<br>PO BOX 560156<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93382 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 461 | LOPEZ RODRIGUEZ, ANGEL L<br>B99 REPTO ROBLES<br>AIBONITO, PR 00705-3906 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112680 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 462 | LOPEZ RODRIGUEZ, EVELYN<br>HC 71 BOX 3177<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128287 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 463 | LOPEZ RODRIGUEZ, MARTA  M.<br>APARTADO 561613<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132804 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | LOPEZ RODRIGUEZ, MARTA M<br>APARTADO 561613<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147351 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 465 | LOPEZ RODRIGUEZ, MARTA M.<br>APARTADO 561613<br>GUAYANILLA, PR 00656 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136065 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 466 | LOPEZ RODRIGUEZ, MILAGROS<br>P.O. BOX 800<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162808 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 467 | LOPEZ RODRIGUEZ, OLGA<br>D-72 CALLE AMATISTA<br>URB. MIRABELLA VILLAGE<br>BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54995 | $18,900.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 468 | LOPEZ RODRIGUEZ, RUTH E.<br>HC 1 BOX 3318<br>YABUCOA, PR 00767 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151515 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | LOPEZ RODRIGUEZ, SANTOS<br>654 AVE MUNOS RIVERA<br>EDIF. PLAZA 654 STE. 911<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106915 | $972.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 470 | LOPEZ ROLON, ABNYRIS S.<br>URB. BELINDA<br>CALLE 2 F-4<br>ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154460 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 471 | LOPEZ ROSARIO, EVELYN<br>HC 59 BOX 6080<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71930 | $3,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 472 | LOPEZ RUIZ, JEAN<br>PO BOX 1103<br>YAUCO, PR 00698 | 04/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8226 | $3,673.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 473 | LOPEZ RUIZ, MARILYN<br>CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO<br>ARECIBO, PR 00612 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99123 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | LOPEZ SANCHEZ, JENNY<br>1610 RAENA DR. UNIT 312<br>ODESSA, FL 33556 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78087 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | LOPEZ SANCHEZ, LISA<br>1610 RAENA DR UNIT 312<br>ODESSA, FL 33556 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63986 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 476 | LOPEZ SANTANA, FRANK<br>HC 09 BOX 4083<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155343 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 477 | LOPEZ SANTANA, FRANK<br>HC 09 BOX 4083<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162033 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 478 | LOPEZ SANTIAGO, GREGORIO<br>5302 CONDOMINIO VEREDAS DEL MAR,<br>VEGA BAJA, PR 00693 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54758 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | LOPEZ SANTIAGO, JOSE LUIS<br>ATTN: IRMA CEDENA ORENGO<br>HC 03 14878<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141417 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | LOPEZ SANTIAGO, LYMARI<br>PO BOX 393<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124094 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | LOPEZ SANTIAGO, MARGARITA<br>HC-7 BOX 31944<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132912 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | LOPEZ SANTIAGO, MARIA  E.<br>PO BOX 2044<br>VEGA BAJA, PR 00693-2044 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153989 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | LOPEZ SMITH, SUZANNE I.<br>HC-72 BOX 3531<br>NARANJITO, PR 00719-9716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113255 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 484 | LOPEZ SORIANO, JAVIER T.<br>CALLE REINA 43-A<br>PARCELAS CARMEN<br>VEGA ALTA, PR 00692 | 12/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179026 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | LOPEZ TENES, MILRE<br>P.O. BOX 9154<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105746 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 486 | LOPEZ TENES, MILRE<br>PO BOX 9154<br>CAGUAS, PR 00726 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124004 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 487 | LOPEZ TORRES, CARMEN DELIA<br>HC-02 BOX 4970<br>VILLALBA, PR 00766 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71411 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 488 | LOPEZ URBINA, CARMEN D.<br>HC-06 BOX 10132<br>GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122754 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | LOPEZ VALENTIN, SUSANA<br>1503 ZUBER DR.<br>GALENA PARK, TX 77547 | 12/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168014 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 490 | LOPEZ VARGAS, MANUEL<br>DEPARTAMENTO DE EDUCACIÓN DE PUERTO RICO<br>P.O. BOX 2525 PMB SUITE 21<br>UTUADO, PR 00641 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65978 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 491 | LOPEZ VEGA, CARMEN N<br>APARTADO 1032<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90094 | $58,501.11 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 492 | LOPEZ VEGA, MARIA M.<br>S31 23 VISTA AZUL<br>ARECIBO, PR 00612 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124978 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 493 | LOPEZ VELEZ, ISABEL<br>RR 5 BOX 9035<br>TOA ALTA, PR 00953-9244 | 07/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174434 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | LOPEZ VELEZ, JULIA M.<br>HC 63 BUZON 3104<br>PATILLAS, PR 00723 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141232 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 495 | LOPEZ VELEZ, LUIS A<br>URB. SALVADOR RIOS<br>135 CALLE DORADO<br>ISABELA, PR 00662 | 03/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1312 | $600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 496 | LÓPEZ VÉLEZ, SAMARA A.<br>178 URB. VALLES DE AÑASCO<br>AÑASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64648 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 497 | LOPEZ VIVES, OSVALDO<br>URB PRADERA REAL<br>1226 CALLE HIEDRA<br>ISABELA, PR 00662-7058 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58216 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 498 | LOPEZ, JANET OSORIA<br>P.O. BOX 2213<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73234 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | LOPEZ, JORGE  RODRIGUEZ<br>3425 SANTA ANASTACION STREET<br>PONCE, PR 00730-9606 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140905 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 500 | LOPEZ, MIRIAM MORALES<br>PO BOX 1282<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160223 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 501 | LOPEZ, SAMIR ESPADA<br>HC 02 BOX 9762<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102330 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 502 | LOPEZ, ZORAIDA ALVAREZ<br>571 ELIOTT URB LITHEDA HIGHT<br>SAN JUAN, PR 00926 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134086 | $56,249.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 503 | LOPEZ-AVILES, MARIA  V.<br>APARTADO 284<br>CAMUY, PR 00677 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | LOPEZ-AVILES, MARIA V.<br>APARTADO 284<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158442 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 505 | LOPEZ-RAMOS, ROBERTO<br>P.O. BOX 723<br>CAMUY, PR 00627 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159030 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 506 | LORA GUZMAN, LILLIAN<br>APARTADO 455 LOIZA<br>CARRETERA 187<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134484 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 507 | LORAZO LORAZO, EVELYN<br>HC 57 BOX 11405<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155058 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 508 | LORENZI MELENDEZ, DAMARIS<br>URB VILLA RETIRO SUR<br>P 5<br>SANTA ISABEL, PR 00757 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46266-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | LORENZO ALERS, VICTOR<br>HC 03 BOX 6612<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131094 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 510 | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98245 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 511 | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98427 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 512 | LORENZO GUITERAS, CELSO<br>PO BOX 9020014<br>SAN JUAN, PR 00902-0014 | 11/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178587 | $42,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 513 | LORENZO HERNANDEZ, EDGAR<br>HC 05 BOX 105017<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166924 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | LORENZO LORENZO, EVELYN<br>HC 57 BOX 11405<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55712 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 515 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC.<br>COND FIRST MEDICAL FEDERAL<br>1056 AVE. MUNOZ RIVERA STE 409<br>SAN JUAN, PR 00927-5013 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2577 | $125,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 516 | LOZADA ALVAREZ, JUAN<br>H-C-63 BZ 5281<br>PATILLAS, PR 00723 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172040 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 517 | LOZADA ALVAREZ, SAMUEL<br>CARR. 184 KM 1.3 BO. CACAO BAJO<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123626 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 518 | LOZADA GONZALEZ , LAURA  E.<br>AA-37-15<br>ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131202 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 519 | LOZADA GONZALEZ, VIVIAM M.<br>P.M.B. 15 R.R. 5<br>BOX 4999<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135281 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | LOZADA LOPEZ, MARIELBA<br>URB JARDINES DE LOIZA<br>A29 CALLE 2<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98103 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | LOZADA, NELLIE MONROIG<br>RAMIREZ DE ARELLANO 5-1<br>TORRIMAR<br>GUAYNABO, PR 00966 | 07/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174236-1 | $9,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 522 | LUCENA LAUREANO, ESLEM<br>P.O. BOX 69001<br>PMB 414<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124183 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | LUCENA OLMO, MADELINE 3000 SAN REMO CIRCLE HOMESTEAD, FL 33035 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35991 | $8,265.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | LUCIANO TORRES, JOSE 1366 CALLE VERDUN BO 4 CALLES PONCE, PR 00717-2260 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95570 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | LUGO COLON, CARMEN MILAGROS HC 12 BOX 7000 CARR. 926 K9.6 BO COLLORES HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102808 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | LUGO COLON, CARMEN MILAGROS HC 12 BOX 7000 CARR. 926 KM 9.6 BO. COLLORES HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126749 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | LUGO CRESPO, LUIS F<br>URBANIZACION BUENA VISTA<br>CALLE 4 A-11<br>LARES, PR 00669 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44298 | $46,897.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | LUGO DAMIANI, OLGA<br>BOX 7973<br>PONCE, PR 00732 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80237 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | LUGO DE JESUS, JUAN F<br>PO BOX 8490 CARR 484 CAMINO<br>LOS POGANOS<br>QUEBRADILLAS, PR 00678 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150887 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | LUGO DE JESUS, JUAN F.<br>P.O. BOX 8490<br>CARR. 484<br>CAMINO LOS PAGANOS<br>QUEBRADILLAS, PR 00678 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122734 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | LUGO DE JESUS, JUAN F.<br>P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS<br>QUEBRADILLAS, PR 00678 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160954 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 532 | LUGO DE JESUS, MIRIAM<br>CALLE LOS PINOS #2<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114033 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 533 | LUGO DE JESUS, MIRIAM<br>CALLE LOS PINOS #2<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 534 | LUGO DE JESUS, MIRIAM<br>CALLE LOS PINOS #2<br>QUEBRADILLAS, PR 00768 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143948 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 535 | LUGO DE JESUS, MIRIAM<br>CALLE LOS PINOS #2<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147413 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | LUGO GARCIA, LAURA S.<br>URB. HACIENDAS DE CARRAÍZO CALLE 3 J22<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73814 | $425.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 537 | LUGO LUGO, SANTOS<br>BZN 40621<br>QUEBRADILLAS, PR 00678-9448 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34215 | $45,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | LUGO MARTINEZ, JOSE M<br>HC 2 BOX 313<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102639 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 539 | LUGO MORA, MARIA A.<br>F-14 CALLE JOSEFINA<br>ROYAL GARDENS<br>BAYAMON, PR 00957 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103046 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | LUGO OLIVERA, MIRIAM<br>HC 02 BOX 5059<br>GUAYANILLA, PR 00656-9705 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104475 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | LUGO OLIVERA, MIRIAM<br>HC 02 BOX 5059<br>GUAYANILLA, PR 00656-9705 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109989 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 542 | LUGO OLIVERA, MIRIAM<br>HC 02 BOX 5059<br>GUAYANILLA, PR 00656-9705 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97840 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 543 | LUGO PADILLA, ILONKA<br>339 BROADWAY<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140569 | $46,357.80 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 544 | LUGO PADILLA, ILONKA N.<br>339 BROADWAY<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128025 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 545 | LUGO RIVERA, LOURDES DEL C.<br>BUZON 1831 CALLE VICTOR CURBELO<br>QUEBRADILLA, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130709 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 546 | LUGO RIVERA, LOURDES DEL C.<br>BUZON 1831 CALLE VICTOR CURBELO<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150229 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 547 | LUGO RODRIGUEZ, CYNTHIA<br>EXT. MARIANI 7561 C DR. LOPEZ NUSSA<br>PONCE, PR 00717 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84419 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 548 | LUGO RODRIQUEZ, EMELY<br>1412 RODOLFO DEL VALLE<br>URB. LAS DELICIAS<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113303 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | LUGO RUIZ, FREDITA<br>URB. VILLA CAROLINA<br>CALLE 74 BLOQUE 116-15<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65247 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | LUGO SABATER, ANA E.<br>2716 CALLE CHELIN URB. PROVIDENCIA<br>PONCE, PR 00728-3148 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104361-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | LUGO SABATER, ANA E. 2716 CALLE CHELIN URB. LA PROVIDENCIA PONCE, PR 00728-3148 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106721-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | LUGO SANTOS, EMILIO G-3 CALLE COAGACO GUAYANILLA, PR 00656 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39936 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | LUGO SANTOS, WANDA  I. CALLE CEIBA 116 SUSUA SAHANA GRANDE, PR 00637 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60345 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | LUGO SANTOS, WANDA I. CALLE CEIBA 116 BO SUSUA SABANA GRANDE, PR 00637 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77733 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | LUGO SILVAGNOLI, ALVIN BO ROMERO CARR. 149 PO BOX 32 VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83781 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | LUGO TIRADO, RAMON<br>EXT - LA CARMEN D-44<br>SALINAS, PR 00751 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170365 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 557 | LUGO TROCHE, ADA IRIS<br>523, CALLE F. MARTINEZ DE MATOS<br>URB. VILLA SUSTANITA<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146341 | $13,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 558 | LUGO, ADA IRIS<br>URB.VILLA SULTANTA<br>523 CALLE F. MARTINEZ DE MATOS<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116024 | $4,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 559 | LUGO-RIVERA, LOURDES DEL C<br>BUZON 1831 CALLE VICTOR CARBELO<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132894 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | LUGO-RIVERA, LOURDES DEL C. BUZON 1831 CALLE VICTOR CURBELO QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147482 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | LUNA MUNIZ, JUAN A. HC 7 BOX 3458 PONCE, PR 00731-9658 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88200 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | LUQUE QUINTERO, SANDRA PATRICIA URB. PASEO PALMA REAL #134 F3 CALLE RUISENOR JUNCOS, PR 00777-3135 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102573 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | LUZ RIVERA PEREZ, NORMA CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161323 | $4,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | LUZUNARIS HERNANDEZ, ELIAS<br>HC 04 BOX 4671<br>HUMACAO, PR 00791 | 08/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178510 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 565 | LYDIA RIOS, CARMEN<br>E-206 3 ALT. RIO GRANDE<br>RIO GRANDE, PR 00745 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104487 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 566 | M. CEBALLOS CEPEDA, NORA<br>HCO2 BOX 15296<br>CIENAGA ALTA RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69882 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 567 | MA VEGA SIERRA, CARMEN<br>URB VALLE SAN LUIS, 113 VILA DEL SOL<br>CAGUAS, PR 00725-3300 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160848 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 568 | MACHIN PAGAN, MARILEN<br>PARQUE SAN ANTONIO<br>1 APTO. #1402<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164004 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | MACRIAFI INC<br>URB COUNTRY CLUB<br>OK23 CALLE 508<br>CAROLINA, PR 00982-1905 | 04/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7817 | $176.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 570 | MADERA CRUZ , LEIDA  I.<br>VILLAS DE CAFETAL 0-24 CALLE 12<br>YAUCO, PR 00638-3439 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136867 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 571 | MADERA GARCIA, LUCRECIA<br>PO BOX 681<br>SAN GERMAN, PR 00683 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89411 | $12,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 572 | MAESTRE, LUIS A<br>133 LA GRANJA<br>LA GRANJA<br>UTUADO, PR 00641-2772 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57131 | $2,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 573 | MAGOBET SEDA, WANDA I.<br>217 CALLE HUCARES<br>HATILLO, PR 00659 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97626 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | MAISONET CONCEPCION, HECTOR<br>PO BOX 591<br>FLORIDAD, PR 00650 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15467-1 | $150,420.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 575 | MAISONET PEREZ, ERNESTO<br>59 CALLE ACOSTA<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64971 | $75,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 576 | MAISONET REYES, LUZ M.<br>409 SUIZA URB. FLORAL PARK<br>SAN JUAN, PR 00917-3628 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131923 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 577 | MALARET OLVARRIA, CHARY L.<br>HC 02 BZ 7122<br>FLORIDA, PR 00650 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55759 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 578 | MALARET, MYRIAM COSTA<br>URB. BOSQUE DE LAS PALMAS<br>CALLE COCOPLUMOSO 238<br>BAYAMON, PR 00956 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40602 | $3,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | MALAVE ADAMES, ISRAEL<br>PO BOX 236<br>ENSENADA, PR 00647 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 580 | MALAVE BERIO, JORGE L.<br>HC 01 BOX 2284<br>LA MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158118 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 581 | MALAVE BERIO, JORGE L.<br>HC 01 BOX 2284<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167345 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 582 | MALAVE BERIO, WILLIAM  EDGARDO<br>PO BOX 403<br>LAS MARIAS, PR 00670 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156161 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 583 | MALAVE BERIO, WILLIAM EDGARDO<br>P.O. BOX 403<br>LAS MARIAS, PR 00670 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | MALAVE COLON, IBIS<br>PMB 2197 PO BOX 6017<br>CAROLINA, PR 00984 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112349 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | MALAVE COLON, MARIA  M.<br>160 RUIS RIVERA<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150745 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | MALAVE LEDESMA, ERIKA<br>CALABURA U 13<br>URB. SANTA CLARA<br>GUAYNABO, PR 00969 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27160 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | MALAVE LOPEZ, FELICITA<br>P.O. BOX. 370112<br>CAYEY, PR 00737 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146740 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | MALAVE MENDOZA, WILFREDO<br>CALLE #43 CASA AW-2<br>GUAYAMA, PR 00784 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170018 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | MALAVE RAMOS, HEIDIE<br>URB. COUNTRY CLUB CALLE MOLUCAS 806<br>SAN JUAN, PR 00924 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51967 | $9,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 590 | MALAVE RODRIGUEZ, EDGARDO<br>12450 GREAT PARK CIRCLE 101<br>GERMANTOWN, MD 20876 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122026 | $8,198.30* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 591 | MALAVE RODRIGUEZ, ESTHER<br>MONTESORIA # CALLE CAPITAN<br>#71<br>AGUIRRE, PR 00704 | 08/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174857 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 592 | MALDONADO BERMUDEZ, BLANCA R.<br>URB. VILLA CAROLINA<br>5TA SEC 211-5 CALLE 508<br>CAROLINA, PR 00985 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160794 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | MALDONADO BERRIOS, CARMEN A. BO. ARENAS RM.1 SECTOR LOS PINOS APT. 1245 CIDRA, PR 00739 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177245 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | MALDONADO BLANCO, CARMEN M. HC 01 BOX 7204 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81443 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | MALDONADO BOU, SANDRA R. APAR. PO BOX 585 MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140219 | $16,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | MALDONADO CANDELARIA, ROBERTO PMB 414 P.O. BOX 69001 HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124423 | $4,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | MALDONADO CARRION, LOURDES R. URB. METROPOLIS CALLE 18 M-8 CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108552 | $7,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | MALDONADO CUBI, GERALDO<br>PO BOX 1065<br>BO CAMARONES 9970 CARRETERA 560<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88930 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 599 | MALDONADO FEBRES, CARMEN A.<br>BO. CEIBA SUR KM 15.7<br>JUNCOS, PR 00777 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104564 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | MALDONADO FERNANDEZ, RAYDA T.<br>URB. LA RUMBLA<br>1688 CALLE NAVARRA<br>PONCE, PR 00730-4003 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97775 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 601 | MALDONADO FIGUEROA, FELICITA<br>HC 01 BOX 6898<br>GUAYANILLA, PR 00656-9727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98900 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 602 | MALDONADO GALLEGO, IRENE<br>FINE SPRINGS ROAD 2916<br>DALTON, GA 30721 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96471 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | MALDONADO GARCIA, HECTOR<br>HC 01 BOX 7501<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90457 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | MALDONADO GONZALEZ, SANDRA<br>URB. SAN FELIPE<br>H 19 CALLE 8<br>ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42035 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | MALDONADO GONZALEZ, SANDRA<br>URB SAN FELIPE<br>H 19 CALLE 8<br>ARECIBO, PR 00612 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57731 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 606 | MALDONADO GONZALEZ, VIRNA E.<br>URB. MONTE BRISAS<br>5 CALLE 10 5K14<br>FAJARDO, PR 00738 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115190 | $4,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | MALDONADO IRIZARRY, MINERVA<br>URB ALT. PENUELAS 2<br>CALLE 3 # D-7<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110855 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | MALDONADO IRIZARRY, MINERVA<br>URB ALT. PENUELAS 2 CALLE 3 D-7<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162743 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | MALDONADO JIMNEZ, VIVIAN G.<br>COND. BOSQUE REAL APT. 516<br>SAN JUAN, PR 00926 | 07/24/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37 | $49.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 610 | MALDONADO LABOY, JEANETTE<br>P.O. BOX 254<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101349 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | MALDONADO LOPEZ, ROSA<br>806 HACIENDA BORINQUEN<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140725 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 612 MALDONADO LOPEZ, ROSABET<br>#69 BERNADO SANCHEZ<br>PASEO DE LOS ARTESANOS<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111952 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 613 MALDONADO MADERA, DORIS NOELIA<br>LAS DELICIAS<br>URSULA CARDONA 3222<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110451 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 614 MALDONADO MALDONADO, JOSE R.<br>CALLE 4AL 38 NUEVA VIDA EL TUQUE<br>PONCE, PR 00728 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170998 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 615 MALDONADO MALDONADO, JUAN  VIRGILIO<br>URB PENUELAS VALLEY #22<br>CALLE 2<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131853 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | MALDONADO MALDONADO, JUAN VIRGILIO CALLE 2 #22 URB. PENUELAS VALLEY PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130757 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 617 | MALDONADO MEDINA, JULIA CALLE 4 F-14 URB SAN ANTONIO CAGUAS, PR 00725-2011 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100225 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 618 | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113001 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 619 | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113975 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 620 | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76307 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | MALDONADO NAZARIO, CELSA<br>10079 BO. CAMARONES<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86793 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 622 | MALDONADO NAZARIO, CELSA<br>10079 BO CAMARONES<br>VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89140 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 623 | MALDONADO NAZARIO, MARIBEL<br>2384 CALLE LOMA<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110467 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 624 | MALDONADO NAZARIO, MARIBEL<br>2384 CALLE LOMA<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62393 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 625 | MALDONADO NAZARIO, MARIBEL<br>2384 CALLE LOMA<br>PONCE, PR 00730 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83938 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | MALDONADO NAZARIO, MARIBEL<br>2384 CALLE LONIA<br>PONCE, PR 00730 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88006 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 627 | MALDONADO NAZARIO, MARTA E.<br>BO. CAMARONES 10074 CARR 560<br>VILLALBA, PR 00766-9113 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114260 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | MALDONADO NAZARIO, MARTA E.<br>BO. CAMARONES 10074, CARR 560<br>VILLALBA, PR 00766-9113 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157091 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 629 | MALDONADO NAZARIO, MARTA E.<br>BO. CAMARONES 10074, CARR 560<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97161 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 630 | MALDONADO PENA, CARMEN T.<br>EXT VIL EL ENCANTO<br>G6 CALLE 6<br>JUANA DIAZ, PR 00795-2712 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105050 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 631 | MALDONADO PEREZ, LIZETTE<br>HC-02 BOX 4468<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115008 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | MALDONADO PEREZ, LIZETTE<br>HC-02 BOX 4468<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125564 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | MALDONADO PEREZ, LIZETTE<br>HC-02 BOX 4468<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126880 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | MALDONADO PEREZ, LIZETTE<br>HC-02 BOX 4468<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137962 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | MALDONADO PEREZ, LIZETTE<br>HC-02 BOX 4468<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161121 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | MALDONADO PLAZA, JOSE M<br>CARRETERA 521<br>HC 02 BOX 6476<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127837 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 637 | MALDONADO PLAZA, JOSE M<br>CARRETERA 521<br>HC 02 BOX 6476<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140530 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 638 | MALDONADO PLAZA, JOSE M.<br>CARRETERA 521 HC 02 BOX 6476<br>ADJUNTAS, PR 00601 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138165 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 639 | MALDONADO RAMOS, AGNES D<br>URB. MAGNOLIA GARDENS<br>Q 2 CALLE 18<br>BAYAMON, PR 00950-6000 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18841 | $13,590.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | MALDONADO REYES, HIRAM<br>CALLE MANUEL COLÓN 130<br>LOS QUEMAOS<br>FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44012 | $1,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | MALDONADO RIVERA, EVELYN<br>HC-2 BOX 8315<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82431 | $45,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | MALDONADO RIVERA, MILLAGROS<br>PO BOX 912<br>VILLALBA, PR 00766 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54542 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | MALDONADO RODRIGUEZ, MARIA J<br>NUEVA VIDA<br>EL TUQUE CALLE 4A-I78<br>PONCE, PR 00728-6623 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99128 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | MALDONADO RODRIGUEZ, RUTH<br>AVE TITO CASTIO 609<br>SUITE 102<br>PONCE, PR 00716 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104732 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | MALDONADO RODRIGUEZ, RUTH<br>609 AVE TITO CASTRO SUITE 102<br>PONCE, PR 00716-2232 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105463 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | MALDONADO RUSSE, CARMEN  M.<br>1484 ROOSEVELT APT 912<br>SAN JUAN, PR 00920 | 09/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175365 | $4,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | MALDONADO SANTIAGO, EDWARD<br>PARCELAS CABAZA 307<br>BO. COQUI<br>AGUIRRE, PR 00704 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24703 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | MALDONADO SANTIAGO, EDWARD<br>PARCELAS CABAZA 307<br>BO. COQUI<br>AGUIRRE, PR 00704 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24995 | $9,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 649 | MALDONADO SANTIAGO, WANDA Y<br>4 CALLE BEGONIA<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71419 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 650 | MALDONADO SANTIAGO, WANDA Y<br>4 CALLE BEGONIA<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93303 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 651 | MALDONADO SANTIAGO, WANDA Y.<br>4 CALLE BEGONIA<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72557 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 652 | MALDONADO SOTO, CARMEN A.<br>108 CALLE HUCAR  URB. CRUZ ROSARIO<br>MOROVIS, PR 00687 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101187 | $2,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | MALDONADO TORRES, ANGELICA<br>APARTADO 404<br>CALLE 1 #5 BO GUANABANO<br>URB. SAN RAMON<br>JUANA DIAZ, PR 00795-0404 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137672 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | MALDONADO TORRES, KRISTIAN<br>HC1 BOX 8378<br>PENUELAS, PR 00624 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26326 | $5,844.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | MALDONADO TORRES, KRISTIAN<br>HC 01 BOX 8378<br>PENUELAS, PR 00624 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26335 | $16,363.20* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | MALDONADO TORRES, MABEL<br>PO BOX 311<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118558 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | MALDONADO TORRES, ZENAIDA<br>URB. VALLE ESCONDIDO #5 BUZON 11071<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80106 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | MALDONADO TRINIDAD, ELIZABETH<br>P.O. BOX 1319<br>MANATI, PR 00674 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104867 | $125.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 659 | MALDONADO VELEZ, JULIA<br>HC-5 BOX 27452<br>VIVI ARRIBA<br>UTUADO, PR 00641-8698 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25076-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | MALDONADO, ALMA I FRED<br>HC4 BOX 4054<br>VILLALBA, PR 00766 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179271 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | MALDONADO, IVELISSE CASTILLO<br>HC 01 BOX 6842<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59695 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | MALDONADO, JENNY  SIERRA<br>URB. JACARANDA  # 35313<br>AVE FEDERAL<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138143 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | MALDONALDO LABOY, ALFREDO<br>PO BOX 800360<br>COTO LAUREL, PR 00780-0360 | 10/07/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176441 | $54,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 664 | MALDONDO NAZARIO, MARIBEL<br>2384 CALLE LOMA<br>PONCE, PR 00730 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93438 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 665 | MANFREDY FIGUEROA, MINERVA<br>URB HNOS SANTIAGO13 HOSTOS<br>JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101721 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 666 | MANFREDY FIGUEROA, MINERVA<br>URB. HNOS. SANTIAGO<br>13 HOSTAS<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95192 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 667 | MANGOMA SENATI, VICTOR M.<br>CALLE C #143 RAMEY<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31959 | $11,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | MANGOME SENATI, VICTOR  M<br>CALLE C 143<br>RAMEY<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39353 | $137,266.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | MANGUAL BOYET, MILAGROS<br>URB. VILLA GRILLASCA CALLE COSMETIZOL 1867<br>PONCE, PR 00717 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94243 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | MANGUAL FUENTES, YOLANDA<br>PO BOX 234<br>ANASCO, PR 00610 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40750 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | MANGUAL LACUT, FELICIDAD<br>HC 2 BOX 9530<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109915 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | MANGUAL LOPEZ, MARICELI<br>P.O. BOX 204<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132055 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | MANGUAL ORTIZ , NESTOR  E.<br>BO. SINGAPOR CALLE 3 #71<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97488 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | MANGUAL PADRO, GLORIMAR<br>URB. EDUARDO J. SALDAÑA<br>C 43 CALLE ROBLES<br>CAROLINA, PR 00983 | 09/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166168 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | MANGUAL ROSARIO, MARIA INES<br>PO BOX 1981 PMB 122<br>LOIZA, PR 00772 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97841 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | MANGUAL VAZQUEZ, GLORIA E<br>INTERAMEUNCANA GARDENIS B2 CALLE 21 APT. 134<br>TRUJILLO ALTO, PR 00976-3306 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98423 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | MANGUAL VAZQUEZ, GRISEL<br>P.O. BOX 946<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133636 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | MANGUAL VAZQUEZ, MARIBEL<br>BOX 946<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135974 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 679 | MANGUAL VAZQUEZ, SANDRA IVETTE<br>P.O. BOX 946<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126571 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 680 | MANGUAL, IRIS W.<br>5717 CATHERINE DR.<br>BOSSIER CITY, LA 71112 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79268 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 681 | MANGUAL, NIRMA ORTIZ<br>HC-06 BOX 6388<br>JUANA DIAZ, PR 00795 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54728 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 682 | MANSO PIZARRO, ROSA AURORA<br>CALLE AGUSTIN CABRERA #107<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76565 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | MANTENIMIENTO DE AREAS VERDES<br>PO BOX 1047<br>CABO ROJO, PR 00622 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46878 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | MANUEL PIRALLO, SUCN<br>PO BOX 1370<br>MAYAGUEZ, PR 00681-1370 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13971 | $1,153.83 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | MANUEL RODRIGUEZ, CARLOS<br>APARTAMENTO 2004<br>PASEO DEGETAU<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92728 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | MANUEL RODRIGUEZ, CARLOS<br>APARTAMENTO 2004<br>PASEO DEGETAU<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96066 | $10,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | MARCANO MELENDEZ, MARIBEL<br>PASEO DORCAS N1411<br>URB LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87054 | $525.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | MARCANO SPENCER, JORGE L.<br>CALLE #31 #50 769<br>SAN JUAN, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164785 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | MARCANO SPENCER, JORGE LUIS<br>#769 CALLE 31 LAS LOMAS<br>SAN JUAN, PR 00921 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118552 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | MARCHANY CARRASQUILLO, MELISSA<br>SANTA PAULA, 34 JAIME RODRIGUEZ<br>GUAYNABO, PR 00969 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159802 | $1,457.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 691 | MARCUCCI ALVARADO, MARILYN N<br>PO BOX 1219<br>PENUELAS, PR 00624 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9113 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | MARCUCCI SOBRADO, MARCOS E<br>PMB 351<br>609 AVE TITO CASTRO SUITE 102<br>PONCE, PR 00716-0211 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45773 | $4,282.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 693 | MARCUCCI VELAZQUEZ, IRMA<br>HC-2 BOX 6095<br>ADJUNTAS, PR 00601-9208 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 694 | MARI BONILLA, LOURDES M.<br>CALLE CANTERA #345 INT.<br>BO SALUD<br>MAGAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156388 | $10,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 695 | MARI GONZALEZ, HEROHILDA<br>P.O. BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100971 | $31,316.16 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 696 | MARI GONZALEZ, HEROHILDA<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91328 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 697 | MARI GONZALEZ, IRAIDA O<br>D-10 4 VALLE VERDE<br>SAN GERMAN, PR 00683 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108789 | $18,234.84 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 698 | MARI GONZALEZ, IRAIDA O.<br>D-10 4 VALLE VERDE<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94117 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 699 | MARIANI RIVERA, JOSEFINA<br>2730 LAS CARRERAS PERLADEL SAR<br>PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114898 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | MARILYN BAEZ ESQUILIN /  ELIAS GOMEZ CANDELARIO<br>HC 23 6544<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148223 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | MARIN ALGARIN , ERNESTO<br>URB. LA CAMPINA II<br>CALLE PAZ #13<br>LAS PIEDRAS, PR 00771 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37756 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 702 | MARIN GONZALEZ, ELBA I<br>BOX 615<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108954 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 703 | MARIN SANTIAGO, JESSICA L.<br>URB VALLE REAL<br>RR-05 BOX 25021<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162418 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 704 | MARIN SILVA, CARLOS R.<br>B-12 Z<br>HATILLO, PR 00659 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140307 | $39,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 705 | MARINELDA TORRES MEDINA<br>52 CARR. 467 URB. VILLA MARBELLA<br>AGUADILLA, PR 00603 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135066 | $201,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 706 | MARINI DOMINICA, MIGUEL ANTONIO<br>HC-1 BOX 6091<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 707 | MARQUEZ CUADRADO, MIREYZA<br>PMB 288 #390 SUITE 1 CARR 853<br>CAROLINA, PR 00987-8799 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135782 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 708 | MARQUEZ RIVERA, JOSE JUAN<br>H-C 63 BZN 3458<br>PATILLAS, PR 00723 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 709 | MARQUEZ SANTIAGO, ANIBAL<br>CRISTINO FIGUEROA #25<br>AGUIRRE, PR 00704 | 08/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170474-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 710 | MARQUEZ VELAZQUEZ, ADABEL<br>PO BOX 418<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155682 | $17,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 711 | MARRERO CARO, JOSE A.<br>P.O. BOX 1653<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59652 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 712 | MARRERO CARO, JOSÉ A.<br>P.O. BOX 1653<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71597 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 713 | MARRERO CINTRON, JOYCE M<br>URB ALTURAS DE COAMO<br>121 CALLE CALIZA<br>COAMO, PR 00769 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142525 | $2,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 714 | MARRERO DAVILA, NIVIA<br>PO BOX 543<br>AIBONITO, PR 00705 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151087 | $89,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 715 | MARRERO GONZALEZ , ISMAEL  M.<br>JARDINEZ II<br>CALLE ORQUIDEA B-33<br>CAYEY, PR 00736 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28844 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 716 | MARRERO LEON, JOSE A<br>HC-06, BOX 4248<br>COTO LAUREL, PR 00780 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97614 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | MARRERO MARRERO, JENNY<br>2016 CARR. 348<br>MAYAGUEZ, PR 00680-2101 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157025 | $18,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 718 | MARRERO MARRERO, JOSE ANTONIO<br>PO BOX 5103 PMB 138<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108271 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 719 | MARRERO MARRERO, JOSE ANTONIO<br>PO BOX 5103 PMB 138<br>CABO ROJO, PR 00623 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 720 | MARRERO MARRERO, LYDIA E.<br>HC-01 BOX 7101<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126135 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | MARRERO MARRERO, LYDIA E.<br>HC-01 BOX 7101<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152076 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 722 | MARRERO ORTIZ, LUZ NEREIDA<br>BO DULCES LABIOS<br>131 SIMON CARLO<br>MAYAGUEZ, PR 00682 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16722-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 723 | MARRERO ORTIZ, MIGUEL ANGEL<br>PO BOX 2011<br>SAN SEBASTIAN, PR 00685 | 03/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3174 | $3,830.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 724 | MARRERO ORTIZ, ODALIS<br>#25 CALLE 3 URB. CERROMONTE<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116856 | $3,840.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 725 | MARRERO OYOLA, MARIELA<br>PO BOX 942<br>TOA ALTA, PR 00954 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165052 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 726 | MARRERO PABON, BRENDA  L<br>16 CALLE BARBOSA<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72721 | $85,873.48* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | MARRERO PEREZ, RAMON D<br>PO BOX 970<br>COROZAL, PR 00783-0970 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103636 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 728 | MARRERO REYES, ESTEBAN<br>A-17 CALLE 1<br>VILLA EL SALVADOR<br>SAN JUAN, PR 00921 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56110 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 729 | MARRERO RIVERA, ANA<br>CALLE ALEJANDRIA 1030<br>PUERTO NUEVO<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127897 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 730 | MARRERO RIVERA, LUZ V<br>RR 05 BOX 824525<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107071 | $38,960.36* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 731 | MARRERO RODRÍGUEZ, MARITZA<br>HC - 1 BOX 6422<br>GUAYNABO, PR 00971 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92070 | $70,468.25 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | MARRERO SÁNCHEZ, KARLA MARIE<br>HC 02 BOX 6960<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68910 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 733 | MARRERO SOTO, LISA ANNETTE<br>PO BOX 492<br>ANGELES, PR 00611 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 734 | MARRERO TORRES, JORGE L.<br>APARTADO 43<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145267 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 735 | MARRERO TORRES, LUIS  A<br>HACIENDA LAS VEGAS<br>104 CALLE RUISENOR<br>JUANA DIAZ, PR 00795-7000 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46889-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 736 | MARRERO TORRES, LUIS A<br>HACIENDA LAS VEGAS<br>104 CALLE RUISENOR<br>JUANA DIAZ, PR 00795-7000 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35116-1 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | MARRERO TORRES, LUIS A. 104 CALLE RUISENOR HACIENDA LAS VEGAS JUANA DIAZ, PR 00795 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36537-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | MARRERO VANTERPOOL, LUCY I. COND ALBORADA 18200 CARRETERA  APT. 133 CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104011 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | MARRERO VAZQUEZ, CARMEN J. COND. ALTOS DEL RIO B9 CALLE 6 APT 3C BAYAMON, PR 00959 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111237 | $52,847.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | MARRERO VELEZ, ANNETTE B-21 CALLE DEL VIVI REPTO.FLAMINGO BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131330 | $63,013.76* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | MARRERO VIERA, CARLOS G. URBANIZACION APRIL GARDENS CALLE 3 D-13 LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82913 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | MARRERO, DELFIN  MARTINEZ HC01 BOX 4700 CARR. 119 K 59.6 LAS MARIAS, PR 00670 | 10/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171308 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 743 | MARRERO, JEZEBEL SIERRA BAYAMON 93-31 CALLE 76 BAYAMON, PR 00961 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67369 | $3,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 744 | MARTE CASTRO, REY F HC-02 BOX 8777 YABUCOA, PR 00767 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40194 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | MARTELL SANTIAGO, ARLENE<br>BOX 577<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94248 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 746 | MARTI LOPEZ, CARLOS R.<br>124 CALLE ESPIRITU SANTO<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55149 | $60,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 747 | MARTIN VARGAS, BETSY MILAGROS<br>5820 HACIENDA LA MATILDE CALLE ARADO<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113890 | $75,835.70 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 748 | MARTIN VARGAS, BETSY MILAGROS<br>5820 CALLE ARADO<br>HDA. LA MATILDAE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118371 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 749 | MARTIN VARGAS, BETSY MILAGROS<br>5820 CALLE ARADO HACIENDA LA MATILDE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166287 | $75,835.70 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | MARTIN VARGAS, BETSY MILAGROS<br>5820 CALLE ARADO HACIENDA LA MATILDE<br>PONCE, PR 00728 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50766 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 751 | MARTINEZ  SIERRA, EVELYN<br>PO BOX 1196<br>MANATI, PR 00674 | 04/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7965 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 752 | MARTINEZ ACEVEDO, MARIA E<br>P.O. BOX 137<br>MOROVIS, PR 00687 | 09/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177972 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 753 | MARTINEZ ACEVEDO, MYRNA<br>URB.MIRADOR DE BAIROA<br>CALLE 17 2X7<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164372 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | MARTINEZ ACOSTA, MYRNA M.<br>67 PARCELAS RAYO GUARAS<br>SABANA GRANDE, PR 00637 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138217 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | MARTINEZ ACOSTA, SOLEIDA<br>67 PARCELAS RAYO GUAROS<br>SABANA GRANDE, PR 00637 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120476 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 756 | MARTINEZ ALICEA, HIPOLITA<br>P.O BOX 1178<br>SANTA ISABEL, PR 00737 | 06/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169263 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 757 | MARTINEZ ALMODOVAR, AILEEN<br>HC BOX 4113<br>COTO LAUREL, PR 00730 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95193 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 758 | MARTINEZ ARROYO, EMMA<br>SANTA LUCIA Q-11<br>URBANIZACION SANTA ELVIRA<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 759 | MARTINEZ COLON, JUAN  A<br>LAS PIEDRAS #8136<br>QUEBRADILLAS, PR 00678 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49695 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | MARTINEZ CORREA, WILLIAM<br>CALLE C-10 PLAYA<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141358 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 761 | MARTINEZ CRESPO, HECTOR I<br>7 RAMAL 111<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133909 | $41,833.74* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 762 | MARTINEZ CRESPO, JUAN CARLOS<br>INSTITUCIÓN FASE III 3793<br>PONCE BY PASS M-NARANJA-224<br>PONCE, PR 00728 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7469 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 763 | MARTINEZ CRUZ, JEANETTE<br>HC 30 BOX 32501<br>SAN LORENZO, PR 00754 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145982 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 764 | MARTINEZ CRUZ, RIGOBERTO<br>PO BOX 283<br>SAINT JUST<br>TRUJILLO ALTO, PR 00978 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65165 | $58,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | MARTINEZ ESPADA, NEREIDA<br>HC 2 BOX 3712<br>SANTA ISABEL, PR 00757-9730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 766 | MARTINEZ ESPARRA , SONIA<br>P.O. BOX 933<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65768 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 767 | MARTINEZ GARCIA, AIDA L.<br>1 CALLE CORAL URB. VILLAS DE PATILLAS<br>PATILLAS, PR 00723 | 09/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175550 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 768 | MARTINEZ GARCIA, SOL A.<br>7457 AVE. AGUSTIN RAMOS CALERO<br>ISABELA, PR 00662 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53687 | $200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 769 | MARTINEZ GONZALEZ, ELVIN<br>ALT DE VILLA FONTANA<br>G 14 CALLE 5<br>CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149401 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | MARTINEZ GUTIERREZ, JUANITA<br>CALLE 5- G7 URB EL TORITO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125825 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 771 | MARTINEZ GUZMAN, DIANA<br>URB. QUINTAS DE COAMO CALLE CAPRICORNIO<br>#111<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56395 | $27,265.82 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 772 | MARTINEZ GUZMAN, EVELYN J.<br>P.O. BOX 1070<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54410 | $35,699.71 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 773 | MARTINEZ HERNANDEZ , BLANCA  I<br>APARTADO 1504<br>DORADO, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54831 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 774 | MARTINEZ HERNANDEZ, MARIA DE LOURDES<br>COND. GOLDEN TOWER APT. 210<br>URB. VISTAMAR<br>CAROLINA, PR 00983-1858 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133363 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 775 | MARTINEZ HERNANDEZ, MARIA DE LOURDES<br>COND GOLDEN TOWER APT 210<br>URB VISTA MOR<br>CAROLINA, PR 00983-1858 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152389 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 776 | MARTINEZ IZQUIERDO, MAYRA GRIZELLE<br>URB. JARDINES FAGOT<br>2705 ALTAMISA<br>PONCE, PR 00716 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116438 | $12,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 777 | MARTINEZ LOPEZ, JAVIER<br>CARR 743 BOX 26503<br>CAYEY, PR 00736 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51634 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 778 | MARTINEZ LOPEZ, JAVIER<br>CARR 743 BOX 26503<br>CAYEY, PR 00736 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86508 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 779 | MARTINEZ LUGO, ELSIE<br>RR 01 BZ 3081<br>MARICAO, PR 00606 | 03/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5537 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | MARTINEZ MELENDEZ, ADELIS<br>CALLE SATURNO FEBO TORRECILLAS #21<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79563 | $15,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 781 | MARTINEZ MENDOZA, MIRIAM<br>PO BOX 1630<br>B40 CALLE 10<br>URB BRISAS DE ANASCO<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143788 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 782 | MARTINEZ MILLAN, MANUEL<br>HC 6 BOX 4014<br>CARR #1 KLM 120.5<br>PONCE, PR 00731 | 03/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168416 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 783 | MARTINEZ MIRABAL, BEXAIDA<br>HACIENDA LA MATILDE<br>CALLE BAGAZO 5315<br>PONCE, PR 00728 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12490 | $10,711.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | MARTINEZ MIRABAL, BEXAIDA<br>URB HACIENDA LA MATILDE<br>5315 CALLE BAGAZO<br>PONCE, PR 00728-2437 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177952 | $60,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 785 | MARTINEZ MIRABAL, BEXAIDA<br>URB. HACIENDA LA MATILDE<br>5315 CALLE BAGAZO<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55127 | $60,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 786 | MARTINEZ MIRALBAL, BEXAIDA<br>URB HACIENDA LA MATILDE<br>5315 CALLE BAGAZO<br>PONCE, PR 00728-2437 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12488 | $49,289.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | MARTINEZ MORALES, CARMEN L.<br>HC 04 BOX 17969<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127501 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | MARTINEZ MORALES, ELBA I<br>HC-04 BOX 17970<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145396 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 789 | MARTINEZ MORALES, HECTOR L.<br>URBANIZACION JESUS M. LAGO G-2<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158200 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | MARTINEZ MORALES, RENE<br>VILLA SULTANITA<br>775 CALLE J APONTE DE SILVA<br>MAYAGUEZ, PR 00680 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141093 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | MARTINEZ NIEVES, LUIS ALFONSO<br>HC 01 BOX 6482<br>SANTA ISABEL, PR 00757 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170040 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 792 | MARTINEZ NUNEZ, JACQUELINE<br>PO BOX 1481<br>CAYEY, PR 00737 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167484 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | MARTINEZ ORTA, JULIO<br>URB LA MONSERRATE<br>56 CALLE SANTA ROSA<br>SAN GERMAN, PR 00683 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27765 | $13,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 794 | MARTINEZ ORTIZ, DAISY I.<br>PO BOX 461<br>MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152967 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 795 | MARTINEZ ORTIZ, JULIA<br>HC 0 BO. 6302<br>SANTA ISABEL, PR 00757 | 06/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169383 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 796 | MARTINEZ ORTIZ, OLGA IVETTE<br>94 CALLE MIRTO-RAYO GUARAS<br>SABANA GRANDE, PR 00637 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85964 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 797 | MARTINEZ PADILLA , WILMARIS<br>EXT JARDINES DE COAMO<br>CALLE 10 HH-4<br>COAMO, PR 00269 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151677 | $90,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | MARTINEZ PADILLA, THELMA<br>CALLE LUIS MUNOZ RIVERA<br>38 COCO VIEJO<br>SALINAS, PR 00751 | 06/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169459-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | MARTINEZ PEREZ, AUREA E<br>PO BOX 174<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79129 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | MARTINEZ PEREZ, ENEIDA<br>WILLOW BEND<br>BOX 76<br>260 SUNNY DAY WAY<br>DAVENPORT, FL 33897 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91512 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 801 | MARTINEZ PEREZ, ISSAC<br>PO BOX 506<br>HORMIGUEROS, PR 00660 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97686 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 802 | MARTINEZ PLAZA, ZENAIDA<br>1903 CALLE LILLY URB. FLAMBOYANES<br>PONCE, PR 00716-9114 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119556-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | MARTINEZ RAMIREZ, NIVEA<br>MR2 VIA 18 VILLA FONTANA<br>CAROLINA, PR 00983 | 03/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 572 | $13,047.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 804 | MARTINEZ RAMIREZ, RUTH E.<br>URB. SANTA ELENA<br>P-3 CALLE FLAMBOYAN<br>GUAYANILLA, PR 00656 | 11/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178133 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 805 | MARTINEZ RAPPA, ALICE<br>SEXTA AVENIDA #18<br>LOS ROSALES<br>MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149563 | $1,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 806 | MARTINEZ REYES, YAJAIRA<br>HC-43 BOX 12091<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138931 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | MARTINEZ REYES, YAJAIRA<br>HC-43 BOX 12091<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144203 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 | MARTINEZ RIVERA, ANGEL<br>HC 07 BOX 33150<br>CAGUAS, PR 00727 | 04/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5501 | $2,438.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 809 | MARTINEZ RIVERA, IDALMIE<br>101 6 URB. VILLA ESPERANZA<br>PONCE, PR 00716 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84015 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 | MARTINEZ RIVERA, NICOLAS<br>URB. SAN MIQUEL A-18<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135713 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | MARTINEZ RIVERA, ROSEMARIE<br>452 AVE. PONCE DE LEON<br>SUITE 515<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87326 | $13,567.50 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | MARTINEZ ROBLES, LOURDES M<br>HC 07 BOX 2443<br>PONCE, PR 00731-9605 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56657 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | MARTINEZ RODRIGUEZ, IVY<br>CALLE 1 C-13<br>URB. VILLAMAR<br>GUAYAMA, PR 00784 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114765 | $32,908.03 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 814 | MARTINEZ RODRIGUEZ, JOYCE LYNN<br>PO BOX 1255<br>GUAYAMA, PR 00785 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173207 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 815 | MARTINEZ RODRIGUEZ, JUAN<br>PO BOX 1256<br>GUAYAMA, PR 00784 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98820 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 816 | MARTINEZ RODRIGUEZ, LYDIA M.<br>19 CALLE 2 PARCELAS PEREZ<br>ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128486 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 817 | MARTINEZ RODRIGUEZ, MARIA DEL C. HC. 44 BOX 13002 CAYEY, PR 00736 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90422 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 818 | MARTINEZ RODRIGUEZ, NIVIA A. URB. JARDINES DEL CARIBE 4971 C - RELTADA PONCE, PR 00728-3524 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164174 | $42,427.96* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | MARTINEZ ROSA, MARIA DE L. HC 04 BOX 5846 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161644 | $13,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | MARTINEZ ROSARIO, NOEMI URB MADELAINE P 28 CALLE CORAL TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128710 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | MARTINEZ RUIZ, JOSE  L. APARTADO 219 VILLALBA, PR 00766 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86598 | $1,300.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | MARTINEZ RUIZ, JOSE L<br>PO BOX 219<br>VILLALBA, PR 00766-0219 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76133 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 823 | MARTINEZ SABATER, MARIA<br>URB. CAOBOS<br>CALLE ACEROLA # 933<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137004 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 824 | MARTINEZ SANCHEZ, MILAGROS<br>134 CONCEPCION GRACIA<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161133 | $13,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 825 | MARTINEZ SANTANA, AIDA L.<br>RR 1 BOX 15101<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54710 | $35,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 826 | MARTINEZ SANTIAGO, MERCEDES<br>H.C. 07 BOX 2391<br>PONCE, PR 00731 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83900 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | MARTINEZ SANTIAGO, SONIA E.<br>2911 AVE F. D. ROOSEVELT<br>URB. MARIANI<br>PONCE, PR 00717-1226 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104699 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | MARTINEZ SANTIAGO, SONIA ENID<br>2911 AVE F.D. ROOSEVELT MARIANI<br>PONCE, PR 00717-1226 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109425 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | MARTINEZ SANTIAGO, SONIA ENID<br>2911 AVE. F.D. ROOSEVELT URB. MARIANI<br>PONCE, PR 00717-1226 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64376 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | MARTINEZ SOTO, RAMONITA<br>PO BOX 844<br>ARROYO, PR 00714 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161162 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | MARTINEZ TIRADO, LUZ M<br>PO BOX 1933<br>YABUCOA, PR 00767-1933 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108398 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | MARTINEZ TIRADO, LUZ M.<br>P.O. BOX 1933<br>YABUCOA, PR 00767-1933 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104985 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 833 | MARTINEZ TORRE, EWIN<br>PO BOX 20068<br>SAN JUAN, PR 00928 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37248 | $11,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 834 | MARTINEZ VALENTIN, LUIS GUILLERMO<br>BOX 859<br>SALINAS, PR 00751 | 07/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169805 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 835 | MARTINEZ VARGAS, LILLIAN<br>SUSUA BAJA SECT. LAS PELAS<br>APT #394<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112191 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 836 | MARTINEZ VELAZQUEZ, MARIO LIONE<br>GOLDEN GATE II<br>CALLE GD# 7<br>CAGUAS, PR 00727 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21975 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105161 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108586 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174142 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174145 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 841 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174148 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716-0200 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174209 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | MARTINEZ, AIDA MIRANDA<br>CALLE 7 D-20 URB. SYLVIA<br>CAROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130767 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | MARTÍNEZ-MEDINA, EDNA I.<br>URB. CAMINO REAL<br>113 CALLE COSTA REAL<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73454 | $10,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | MARTINEZ-MORALES, CARMEN L<br>HC 04 BOX 17969<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132916 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | MARTINEZ-MORALES, CARMEN L.<br>HC 04 BOX 17969<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108747 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | MARTINEZ-MORALES, ELBA I.<br>HC-04 BOX 17970<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140017 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | MARTINEZ-REYES, DELIA<br>CONDADO MODERNO<br>L-42 17TH ST<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128285 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | MARTIR PADILLA, IRIS N.<br>URB. PASEO SOL Y MAR<br>549 CALLE ESTRELLA DEL MAR<br>JUANA DIAZ, PR 00795 | 06/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | MARTIR TORRES, MIGNA B.<br>PO BOX 1709<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91024 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 851 | MAS FELICIANO, KATIRIA I<br>HC 2 BOX 5051<br>GUAYANILLA, PR 00656-9801 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146876 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 852 | MAS FELICIANO, KATIRIA I.<br>HC 2 BOX 5051<br>GUAYANILLA, PR 00656-9801 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160597 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 853 | MAS MORALES, MARIBEL<br>PO BOX 403<br>LAS MARIAS, PR 00670 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145855 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 854 | MAS MORALES, MARIBEL<br>P.O. BOX 403<br>LAS MARIAS, PR 00670 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156230 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | MASS LOPEZ, MARIO<br>VILLA ANGEL 1<br>BO RIO HONDO<br>MAYAGUEZ, PR 00680 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49732 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 856 | MASSA PEREZ, MARIA M.<br>B2-25 CALLE LAS MARIAS<br>URB. VISTAMAR<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163166 | $12,619.76* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 857 | MASSANET , YARA<br>COOP. LOS ROBLES APT. 1011A<br>AVE. AMERICO MIRANDA 405<br>SAN JUAN, PR 00927 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54607 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 858 | MASSANET, YARA<br>LOS ROBLES APT 1011A<br>AVE. AMERICO MIRANDA 405<br>SAN JUAN, PR 00927 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57400 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | MASSAS RODRIGUEZ, DIANA N.<br>VILLAS DE CASTRO CALLE 15R-2<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101092 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 860 | MASSI OYOLA, ANGELA<br>URB. HACIENDA BORINQUEN<br>1229 CALLE HIEDRA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72767 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 861 | MATANZO CORTES, MIGDALIA<br>PO BOX 1872<br>CAGUAS, PR 00726-1872 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143018 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 862 | MATEO RIVERA, RUTH N<br>D77 CALLE ANDALUCIA APTO. 3<br>URB. ALHAMBRA<br>BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101671 | $10,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | MATEO RIVERA, RUTH N.<br>D77 C/ANDALUCIA APTO. 3<br>URB ALHAMBRA<br>BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105288 | $555.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 864 | MATEO RODRIGUEZ, CARMEN S.<br>HC 04 BOX 15652<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118944 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | MATEO TORRES, MARIA M.<br>HC 04 BOX 6045<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133284 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 866 | MATEO TORRES, MARIA M.<br>HC-04 BOX 6045<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134714 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 867 | MATEO TORRES, MARIA M.<br>HC-04 BOX 6045<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134763 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 868 | MATEO TORRES, MARIA M.<br>HC-04 BOX 6045<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155149 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 869 | MATEO TORRES, MARIA M.<br>HC-04 BOX 6045<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93118 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 870 | MATIAS LEON, JUDITH M<br>URB. ESTANCIAS DEL GOLF CLUB 734<br>PONCE, PR 00730 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46117-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 871 | MATIAS MARTINEZ, SULLYBETH<br>HC 59 BOX 6485<br>BO. NARANJO<br>AGUADA, PR 00602 | 03/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1871 | $650.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 872 | MATIAS ROSADO, IRMA<br>#1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO<br>PONCE, PR 00728 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53024 | $7,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 873 | MATIAS VELEZ, JUAN ANTONIO<br>HC 01 BOX 3887<br>ADJUNTAS, PR 00601 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152641 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 874 | MATIAS VIALIZ, NORMA<br>APARTADO 617<br>SAN GERMÁN, PR 00683 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155978 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 875 | MATIAS VIALIZ, NORMA I<br>PO BOX 617<br>SAN GERMAN, PR 00683-0617 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153889 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 876 | MATOS ARROYO, VICTOR<br>HC 1 BOX 4073<br>HATILLO, PR 00659-7207 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126589 | $21,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 877 | MATOS ARROYO, VICTOR<br>HC1 BOX 4073<br>HATILLO, PR 00659-7207 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159126 | $85,958.64* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 878 | MATOS ARROYO, VICTOR<br>HC1 BOX 4073<br>HATILLO, PR 00659-7207 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161047 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 879 | MATOS CARABALLO, DEBORAH<br>CALLE RIO MAMEYES A40<br>URB RIVER EDGE HILLS<br>LUQUILLO, PR 00773 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65846 | $77,878.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 880 | MATOS DIAZ, LUZ YOLANDA<br>PO BOX  1353<br>YAUCO, PR 00698 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25583 | $66,029.14* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 881 | MATOS HERNANDEZ, CARMEN E.<br>HC 05 BOX 27560<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144861 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 882 | MATOS LOPEZ, RAMONITA<br>CALLE 616 BLG. 238 #4<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | MATOS PEREZ , MIRTA<br>URB. CERROMONTE CALLE 1 A-7<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162795 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 884 | MATOS PORTALATIN, LEIDA  S.<br>A-14 CALLE 2<br>BAYAMON, PR 00952 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123965 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 885 | MATOS ROMAN, LILLIAM R.<br>CALLE ALELI K-13 JARDINES DE BORINQUEN<br>CAROLINA, PR 00985 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134647 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 886 | MATOS-HERNANDEZ, CARMEN E.<br>HC 05 BOX 27560<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159873 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 887 | MATOS-HERNANDEZ, CARMEN E.<br>HC 05 BOX 27560<br>CAMUY, PR 00627 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161544 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 888 | MAUNEZ DIAZ, TOMAS<br>URB. DIPLO CALLE 3 L-16<br>POB 787<br>NAGUABO, PR 00718-0787 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75983 | $39,271.64 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC<br>PO BOX 8043<br>MAYAGUEZ, PR 00681-8043 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156687 | $1,047,335.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | MEDERO SOTO, MARIBEL<br>HC 03 BOX 12278<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70839 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 891 | MEDERO SOTO, MARIBEL<br>HC 3 BOX 12278<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84707 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 892 | MEDINA ARCE, CARMEN A.<br>PO BOX 1566<br>ISABELA, PR 00662 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131061 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 893 | MEDINA CINTRON, MAYRA<br>#292 CALLE AMATISTA<br>MANATI, PR 00674 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159233 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 894 | MEDINA DIAZ, CARMEN M.<br>URB. VILLA PALMIRA CALLE 4 D-78<br>PUNTA SANTIAGO, PR 00741 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139534 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 895 | MEDINA DIAZ, LUCIA<br>RR 4 BOX 3552<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113480 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 896 | MEDINA ERMELINDA, VALENTIN<br>P.O BOX 1894<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145999 | $35,512.36 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 897 | MEDINA FLORES, NAYDA IVETTE<br>CALLE CRISTO REY #427 BO. OLIMPO<br>GUAYAMA, PR 00784 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 898 | MEDINA GARCIA, MARIELENA<br>LEVITOWN<br>PASEO CONDADO  3591<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57947 | $36,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 899 | MEDINA GONZALEZ, ADA E<br>HC 40 BOX 43344<br>SAN LORENZO, PR 00754 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31299 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 900 | MEDINA GONZALEZ, IDA  N<br>MIRADOR DE BAIROA 2S-2 CALLE 24<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91012 | $3,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 901 | MEDINA GONZALEZ, MARINES<br>1813 LA MONSERRATE<br>URB. LA GUADALUPE<br>PONCE, PR 00730 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63432 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 902 | MEDINA JIMENEZ, CARMELO<br>CALLE SANTIAGO R. PALMER 53 OESTE<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149088 | $4,450.38 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 903 | MEDINA LAMBOY, HILDA G.<br>377 CEDAR GLEN DR.<br>LAKE ALFRED, FL 33850 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71016 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 904 | MEDINA MARIN, ISMAEL<br>PO BOX 783<br>SALINAS, PR 00751 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89718 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | MEDINA MESTRE, LIZ  YADIRA<br>HC-2 BOX 69151<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119272 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 906 | MEDINA MESTRE, LIZ YADIRA<br>HC-2 BOX 69151<br>LAS PIEDRAS, PR 00771 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119408 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 907 | MEDINA MORALES, CONFESOR<br>HC 04 BOX 14270<br>MOCA, PR 00676 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48158 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 908 | MEDINA MORALES, CONFESOR<br>HC 4 BOX 14270<br>MOCA, PR 00676 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50229 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 909 | MEDINA MORENO, LITZY<br>HC 5 BOX 5801<br>JUANA DIAZ, PR 00795-9768 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66283 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 910 | MEDINA MUNOZ, MARTA  Y<br>COND. PAISAJES DEL ESCORIAL 110BLVD.<br>MEDIA LUNA APT. 708<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61277 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 911 | MEDINA OCASIO, ROSA<br>LICEO #221 BO.CERN LAS MESAS<br>MAYAGÜEZ, PR 00682 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119955 | $17,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 912 | MEDINA ORIZAL, BRENDS E<br>1761 ANGUEISES VENUS GARDENS<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56278 | $7,562,700.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | MEDINA PAGAN, TAWANY A<br>URB. ALTAGRACIA<br>C/GORRION H-6<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145271 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | MEDINA PORTALATIN, LIZANDRA<br>HC-5 BOX 91838<br>ARECIBO, PR 00612-9520 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123112 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | MEDINA QUINONES, JULIO<br>COLINITAS DE CACAO 224 CALLE PROVIDENCIA<br>CAROLINA, PR 00987 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106601 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | MEDINA RAMOS, VICTOR A.<br>URB. SAN ANTONIO 149 CALLE 2<br>AGUADILLA, PR 00692 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 917 | MEDINA RIOS, NATHANAEL<br>HC 02 BOX 13419<br>GURABO, PR 00778 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25492 | $18,719.47* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 918 | MEDINA RODRIGUEZ, CAMILLE IVETTE<br>P.O. BOX 66<br>BAJADERO, PR 00616 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55543 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 919 | MEDINA SANCHEZ, YOLANDA<br>BO RIO GRANDE<br>HC01 BOX 4824<br>RINCON, PR 00677 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27239 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 920 | MEDINA SANTIAGO, JOSE O<br>JONDEROS DE ADJUNTAS 8<br>ADJUNTAS, PR 00601-2546 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172099 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 921 | MEDINA SOTO, CARMEN JANET<br>HC 01 BOX 5316<br>ARROYO, PR 00714 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 922 | MEDINA UBILES, MINERVA<br>PO BOX 8412<br>HUMACAO, PR 00792-8412 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121618 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | MEDINA UBILES, MINERVA<br>PO BOX 8412<br>HUMACAO, PR 00792-8412 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126461 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 924 | MEDINA UBILES, MINERVA<br>PO BOX 8412<br>HUMACAO, PR 00792-8412 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 925 | MEDINA VAZQUEZ, ELISANIA<br>URB. JAIME L. DREW<br>CALLE A #238<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119568 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 926 | MEDINA VELAZQUEZ, RAFAEL<br>HC-04 BOX 14237<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111868 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 927 | MEDINA VELAZQUEZ, SONIA<br>HC-04 BOX 14237<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115251 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | MEDRANO DURAN, LAURA I.<br>CALLE ANTIGUA G #64 ALTOS DE TORRIMAR<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83978 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 929 | MEJIA AVILA, MARLENE<br>CALLE JUNIN #75<br>APART 908<br>SAN JUAN, PR 00926 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45547 | $4,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 930 | MEJIAS DIAZ, HEROILDA<br>HCO1-BOX 3878<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37172 | $54,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 931 | MEJIAS MALDONADO, MIGUEL  A<br>HC-3 BOX 9434<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123584 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 932 | MELECIO CESAREO, NILDA L<br>PO BOX 572<br>TOA BAJA, PR 00951 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138141 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 933 | MELENDEZ ACEVEDO, ELENA<br>URB TURABO GDNS<br>K32 CALLE 28<br>CAGUAS, PR 00727-5901 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87578 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 934 | MELENDEZ ALSINA, ELIZABETH<br>HC 73 BOX 6164<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134631 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 935 | MELENDEZ APONTE, ROBERTO<br>2420 AVE DR ALBIZU CAMPOS<br>RINCON, PR 00677-2414 | 03/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1158 | $3,114.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 936 | MELENDEZ COLON, SATURNILO<br>URB. FERRY BARRANCAS<br>333 CALLE CRISANTUROS<br>PONCE, PR 00730-4324 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89404 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 937 | MELENDEZ CURETTY, NILKA M.<br>CALLE 505 BLQ. 215 #35<br>VILLA CAROLINA<br>CAROLINA, PR 00984 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4706 | $1,199.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | MELENDEZ DELGADO, MARIA  S.<br>PO BOX 672<br>CIDRA, PR 00739 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96594 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 939 | MELENDEZ DIAZ, DAMARYS<br>J 5 CALLE 7<br>URB. LA ESPERANZA<br>VEGA ALTA, PR 00692 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73828 | $2,100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | MELENDEZ FELICIANO, ALEX<br>50-20 54 URB. MIRAFLORES<br>BAYAMON, PR 00957-3851 | 09/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176275 | $75,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 941 | MELENDEZ LEBRON, JUAN JOSE<br>CALLE ENRIQUE GONZALEZ<br>121 OESTE<br>GUAYAMA, PR 00784 | 03/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3842 | $100.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | MELENDEZ LUYANDO, LINDA<br>DAGUAO<br>BUZON 195<br>NAGUABO, PR 00718 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47841 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | MELENDEZ MALDONADO, ERIKA<br>COND. SANTA MARIA 2<br>CALLE 501 MODESTA APT. 504<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67053 | $1,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | MELÉNDEZ MALDONADO, ERIKA<br>COND. SANTA MARIA 2<br>CALLE 501 MODESTA APT.504<br>SAN JUAN, PR 00924 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56495 | $1,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 945 | MELENDEZ MARTINEZ, ALDA<br>X 32 18 TURAHO GARDENS<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123468 | $1,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 946 | MELENDEZ MELENDEZ, ELSIE E.<br>C-7 CALLE E<br>FAJARDO, PR 00738 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170816 | $8,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 947 | MELENDEZ MELENDEZ, GLORIA  IVELISSE<br>PO BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82355 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 948 | MELENDEZ MELENDEZ, GLORIA IVELISSE<br>P.O. BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80825 | $35,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 949 | MELENDEZ MELENDEZ, GLORIA IVELISSE<br>PO BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82361 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 950 | MELENDEZ MELENDEZ, GLORIA IVELISSE<br>PO BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84093 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 951 | MELENDEZ MELENDEZ, JOSE<br>13 BDA CANTERA AVE ROBERTO DIAZ<br>CAYEY, PR 00736 | 03/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1177 | $2,229.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 952 | MELENDEZ MELENDEZ, JULIA VIRGINIA<br>PO BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62277 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 953 | MELENDEZ MELENDEZ, MARGARITA<br>P.O. BOX 401<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81394 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 954 | MELENDEZ MELENDEZ, NORADALIN<br>HC 44 BOX 13272<br>CAYEY, PR 00736 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21957 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 955 | MELENDEZ MORALES, MAYRIM RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70805 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 956 | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61768 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 957 | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85186 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 958 | MELENDEZ NIEVES, RUBEN Z-13 CALLE 18 JARDINES COUNTRY CLUB CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132007 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 959 | MELENDEZ RAMIREZ, KARLA M. 130 TOWN CENTER BLVD APT. 3201 CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100129 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

# Five Hundred Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | MELENDEZ RAMIREZ, KARLA M.<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101822 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 961 | MELENDEZ RAMIREZ, KARLA M.<br>130 TOWN CENTER BLVD APT. 3201<br>CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110841 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 962 | MELENDEZ RAMIREZ, KARLA M.<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126479 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 963 | MELENDEZ RAMIREZ, KARLA M.<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130126 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 964 | MELENDEZ RIVERA, ANA N<br>1099 CALLE ALBIZIA<br>PONCE, PR 00716 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34683 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 965 | MELENDEZ RIVERA, ELISANDRA<br>HC 05 BOX 5432<br>JUANA DIAZ, PR 00795-9719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81614 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 966 | MELENDEZ RIVERA, IDALIA<br>COND. GOLDEN TOWER APT. 302<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58032 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 967 | MELENDEZ RIVERA, LOURDES A.<br>HC 73 BOX 6114<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79527 | $21,290.46 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| | | | | | TOTAL | $17,758,581.32* |

*Indicates claim contains unliquidated and/or undetermined amounts