# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Fifth Omnibus Objection**

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | MELENDEZ RIVERA, LUZ M<br>HC-2 BOX 7458<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109010 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 2 | MELENDEZ RIVERA, LUZ M<br>HC-2 BOX 7458<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97820 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 3 | MELENDEZ RIVERA, LUZ M.<br>HC-2 BOX 7458<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107080 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 4 | MELENDEZ RIVERA, LUZ M.<br>HC-2 BOX 7458<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91531 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 5 | MELENDEZ RIVERA, ROSA JULIA<br>E-27 CALLE PUERTO RICO<br>URB. LAS ANTILLAS<br>SALINAS, PR 00751-1606 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | MELENDEZ RODRIGUEZ, DIANA J<br>COND. LA MORADA EDIF 205<br>CALLE JOSE OLIVER 1121<br>SAN JUAN, PR 00918 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113113 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 7 | MELENDEZ RODRIGUEZ, IRENE<br>HC-02 BOX 50711<br>COMERIO, PR 00782 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99333 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 8 | MELENDEZ RODRIGUEZ, KENDRA M<br>PO BOX 1388<br>ARROYO, PR 00714 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40093 | $9,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 9 | MELENDEZ RODRIQUEZ, ELLIOT<br>URB. FUENTEBELLA<br>C/ MODENA #1559<br>TOA ALTA, PR 00953 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99816 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 10 | MELENDEZ ROSA, MYRIAM RUTH<br>C/4 I 11 JARDENES DE CONVERNAS<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152489 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | MELENDEZ SANTIAGO, ROBERTO<br>368 CEDRO FDO CDENAS 363<br>FAJARDO, PR 00738 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170861 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 12 | MELENDEZ TIRADO , ANA MARIA<br>PO BOX 959<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101269 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 13 | MELENDEZ TORRES, BRUNILDA<br>PO BOX 1889<br>VEGA BAJA, PR 00694 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114222 | $65,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | MELENDEZ VELAZQUEZ, CLARIBEL<br>1727 CUPIDO VENUS GARDEN<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114103 | $66,323.63 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 15 | MELENDEZ VELAZQUEZ, GLORYMAR<br>35 VALLES DE CIDRA<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119238 | $74,023.40 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | MELENDEZ VELEZ, EDDA N<br>AX-16 MONTE REY VENUS GARDENS<br>SAN JUAN, PR 00926 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85193 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 17 | MELENDEZ VELEZ, NADINE<br>PO BOX 10733<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87835 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 18 | MELENDEZ, BRUNILDA FLORES<br>2102 RED VALLEY DR<br>HOUSTON, TX 77049 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55997 | $4,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 19 | MELENDEZ, ELISANDRA<br>HC 05 BOX 5432<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148240 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 20 | MELENDEZ, KARLA M<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69531 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | MELENDEZ, KARLA M<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69656 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 22 | MELENDEZ, KARLA M<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69687 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 23 | MELENDEZ, KARLA M.<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69080 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 24 | MELENDEZ, KARLA M.<br>130 TOWN CENTER BLVD APT 3201<br>CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71906 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 25 | MELENDEZ, KARLA M.<br>888 ORCHID GROVE BLVD<br>DAVENPORT, FL 33837-9050 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72841 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | MELENDEZ, KARLA M. 130 TOWN CENTER BLVD APT 3201 CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73652 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 27 | MELENDEZ, KARLA M. 130 TOWN CENTER BLVD APT 3201 CLERMONT, FL 34714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73826 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 28 | MENAY RUIZ , MARIA  DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110783 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 29 | MENAY RUIZ , MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698-4886 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98818 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 30 | MENAY RUIZ, MARÍA  DE LOS ANGELES 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122720 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109441 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 32 | MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138665 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 33 | MENAY RUIZ, MARIA DE LOS A. 2197 NUEVA VIDA YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99087 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 34 | MENDEZ BARRETO, NEREIDA HC 04 BOX 13518 MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158474 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 35 | MENDEZ BORRERO, WANDA I. BOX 714 JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166492 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | MENDEZ CAMILO, JANNETTE<br>C/21 P12<br>VILLAS DE CANEY<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167878 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 37 | MENDEZ COLON, LAURA E<br>PO BOX 7951<br>CAGUAS, PR 00726 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131750 | $65,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 38 | MENDEZ CUEVAS, ADA<br>BOX 9153<br>MAYAGUEZ, PR 00681 | 11/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177673 | $6,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 39 | MENDEZ CUEVAS, ADA I.<br>BOX 7153<br>MAYAGUEZ, PR 00681 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155183 | $15,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 40 | MENDEZ DE JESUS, CARMEN<br>APARTADO 481<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129891 | $42,300.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | MENDEZ DE LA PAZ, WANDA I<br>URB METROPOLIS C-1 HI17<br>CAROLINA, PR 00987 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135225 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 42 | MENDEZ DE LA PAZ, WANDA I.<br>URB. METROPOLIS 4 TA SECC<br>C-1 HI17<br>CAROLINA, PR 00987 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156706 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 43 | MENDEZ GERENA, RAUL<br>19 CALLE 2 PARCELAS PEREZ<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156831 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 44 | MENDEZ GONZALEZ, ELIZABETH<br>CALLE 6 G-17<br>URB. SANTA ELENA<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125249-1 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 45 | MÉNDEZ HERNÁNDEZ, AMARILIS<br>PO BOX 533<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82898 | $292,010.53 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | MENDEZ HERNANDEZ, CARMEN M<br>BOX 1496<br>ANASCO, PR 00610 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107136 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 47 | MENDEZ HERNANDEZ, CARMEN M.<br>PO BOX 1496<br>ANASCO, PR 00610 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141370 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 48 | MENDEZ HERNANDEZ, JENNY<br>APARTADO 1358<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109130 | $36,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 49 | MENDEZ LOPEZ, ROSSELINE<br>HC 5 BOX 58276<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70033 | $12,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 50 | MENDEZ MARTINEZ, OLGA V<br>PO BOX 1053<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110183 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | MENDEZ MUNOZ, ELA N<br>#17 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 52 | MÉNDEZ MUÑOZ, ELA N.<br>#17 CALLE CAMBIJA<br>RINCÓN, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130322 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 53 | MENDEZ MUNOZ, ELBA N<br>#17 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137592 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 54 | MENDEZ MUNOZ, ELBA N.<br>#17 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121487 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 55 | MENDEZ MUNOZ, ELBA N.<br>#17 CALLE CAMBIJA<br>RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130652 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | MENDEZ MUNOZ, ELBA N. 17 CALLE CAMBIJA RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162961 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 57 | MENDEZ MUNOZ, ELVA N. #17 CALLE CAMBIJA RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115095 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 58 | MENDEZ MUNOZ, MYRIAM #17 CALLE CAMBIJA RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114583 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 59 | MENDEZ MUNOZ, MYRIAM #17 CALLE CAMBIJA RINCON, PR 00677 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125377 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 60 | MÉNDEZ MUÑOZ, MYRIAM #17 CALLE CAMBIJA RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131039 | $11,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | MÉNDEZ PAGÁN, WALESCA E.<br>HC 01 BOX 7886<br>AGUAS BUENAS, PR 00703 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55329 | $53,130.32* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 62 | MENDEZ PEREZ, IRMA  E<br>PO BOX 182<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86073 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 63 | MENDEZ PEREZ, IRMA E<br>BOX 182<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127085 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 64 | MENDEZ PEREZ, IRMA E.<br>BOX 182<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159166 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 65 | MENDEZ PEREZ, IRMA E.<br>PO BOX 182<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85052 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | MENDEZ PEREZ, WANDA ZOE<br>16 PASEO GAVIOTAS URB. SOLY MAR<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122426 | $150,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 67 | MENDEZ RAMIREZ, KARLA  M.<br>130 TOWN CENTER BLVD<br>APT. 3201<br>CLERMONT, FL 34714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110905 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 68 | MENDEZ RAMOS, HASMIR<br>HC-01 BOX 4659C<br>CAMUY, PR 00627 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97663 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 69 | MENDEZ RIVERA, ZORAIDA<br>VILLA ALEGRE<br>112 CALLE DIAMANTE<br>AGUADILLA, PR 00603 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30309 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 70 | MENDEZ RODRIGUEZ, NILDA M.<br>PO BOX 566<br>ANASCO, PR 00610-0566 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177766 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | MENDEZ SALINAS, SERGIO<br>PO BOX 688<br>CARR 434 SECTOR SABANAS<br>BO CUCHILLAS<br>MOCA, PR 00676 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14691-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | MENDEZ SANTANA, DIANA<br>P1 CALLE H GOLDEN GATE 11<br>CAGUAS, PR 00727 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94641 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | MENDEZ SANTIAGO, JULIA ROSA<br>P.O. BOX 1600 PMB-366<br>CIDRA, PR 00739-1600 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167923 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | MENDEZ SOJO, JOSE LUIS<br>HC2 BOX 11216<br>LAS MARIAS, PR 00670 | 08/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170210 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | MENDEZ TORRES, AIDA L<br>HC 3 BOX 16614<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79006 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | MENDEZ, CARLOS L. HC-2 BOX 7233 SANTA ISABEL, PR 00757-9759 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171051 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 77 | MENDOZA CARDONA, NEREIDA BZN 592 BARRIO CARRIZALES AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125008 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 78 | MENDOZA ECHEVARRIA, IVELISSE URB OLIVENCIA 26 CALLE JULIA RUIZ SAN SEBASTIAN, PR 00685 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31226 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 79 | MENDOZA HEREDIA, CRUZ A. CALLE SAN JUAN #53 CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62956 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 80 | MENDOZA RODRIGUEZ, MARIBEL L. PO BOX 1124 CIDRA, PR 00739 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95325 | $5,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | MENENDEZ COLON, AUREA E<br>URB SAN FELIPE<br>C 11 CALLE 7<br>ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43476 | $11,212.50* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 82 | MERCADO ACEVEDO, AMILCAR<br>PO BOX 1454<br>JAYUYA, PR 00664 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57419 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 83 | MERCADO BAEZ, SONIA<br>CAMINO ZARZUELA<br>S F 22 MANSIONES SUR<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109654 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 84 | MERCADO BAHAMUNDI, JOSE M<br>CARR. 367 KM. 1.3<br>BO. PAPAYO INT.<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33701 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | MERCADO COLON, ROBERTO L. URBANIZACION LA MARGARITA B-10-A SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135297 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | MERCADO CORTES, RUTH CALLE MACKENZIE 1907 URB. RIO CANAS PONCE, PR 00728 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85294 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 87 | MERCADO CORTES, RUTH CALLE MACKENZIE 1907 URB. RIO CANAS PONCE, PR 00728 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85742 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 88 | MERCADO DIAZ, ISUANNETTE P O BOX 8112 PONCE, PR 00732 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149539 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 89 | MERCADO DURAN, ANGY LUZ HC 01 BOX 4263 LARES, PR 00669 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94484 | $18,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | MERCADO GARCIA, MIGDALIA<br>URB EL ARRENDADO A-13<br>BUZON 214<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137418 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | MERCADO GONZALEZ, EVA P<br>EXT. DEL CARMEN 6- G5<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50297 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 92 | MERCADO GONZALEZ, WILFREDO<br>#58 SAN MARTIN<br>URB. VILLA SOLL<br>MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29484 | $11,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 93 | MERCADO GONZALEZ, WILFREDO<br>58 SAN MARTIN<br>URB VILLA SOL<br>MAYAGUEZ, PR 00680 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37410 | $18,550.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | MERCADO GUZMAN, HIRAM<br>BOX 1314<br>HATILLO, PR 00659 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108258 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 95 | MERCADO HERNANDEZ, MARIA L.<br>130 AVENIDA NOEL ESTRADA<br>ISABELA, PR 00662 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133801 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 96 | MERCADO JIMENEZ, ELIZABETH<br>HC02 BOX 6195<br>LARES, PR 00669 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123977 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 97 | MERCADO LUGO, FELIX L.<br>SECTOR PUEBLITO #146<br>CIALES, PR 00638 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54741 | $43,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 98 | MERCADO MARTINEZ, ANA<br>URB. MARIA ANTONIA<br>CALLE 4 E #660<br>GUANICA, PR 00653 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45849 | $12,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | MERCADO MERCADO, DIANA E. URB. CONSTANCIA CALLE SOUER 3055 PONCE, PR 00717 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160952 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 100 | MERCADO MERCADO, HECTOR M URB RIO CRISTAL 5162 CALLE ROBERTO COLE MAYAGUEZ, PR 00680-1945 | 08/10/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73 | $1,863.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 101 | MERCADO MERLE, NORA E PO BOX 602 BO. JACABOA PATILLAS, PR 00723 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97537 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 102 | MERCADO MORALES, ISAYMETTE P O BOX 132 CHALETS DE BRISAS DE MAR GUAYAMA, PR 00784 | 02/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173246 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | MERCADO NAZARIO, DAVID<br>PO BOX 437<br>ADJUNTAS, PR 00601-0437 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16727 | $12,339.50* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | MERCADO NIEVES, HILDA LUZ<br>32 CALLE CASIMIRO PEREZ<br>PO BOX 733<br>ISABELA, PR 00662 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75067 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | MERCADO OLIVENCIA, FRANCISCO<br>PO BOX 1415<br>LARES, PR 00669 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21292 | $7,731.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | MERCADO OLMEDA, EDWIN<br>HC 2 BOX 12914<br>AGUAS BUENAS, PR 00703 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133875 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | MERCADO ORTIZ, MYRIAM M.<br>EXT. STA. ELENA T-7 CALLE JAGUEY<br>GUAYANILLA, PR 00656 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60021 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | MERCADO ORTIZ, WANDAMARIS<br>URB TERRAZAS DE BORINQUEN<br>81 CALLE CANUELA<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89313 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 109 | MERCADO PADILLA , ISABEL<br>P O BOX 5000 #29<br>SAN GERMAN, PR 00683 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33914 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 110 | MERCADO PADILLA, ISABEL<br>P.O. BOX 5000 29<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120631 | $25,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 111 | MERCADO PADILLA, ISABEL<br>P.O. BOX 5000 #29<br>SAN GERMAN, PR 00683 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167158 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 112 | MERCADO RIOS, IRIS J.<br>HC 01 BOX 5318<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117221 | $10,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | MERCADO RIOS, WILLIAM<br>CK 6 CALLE DR QUINONES<br>TOA BAYA, PR 00949 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84668-1 | $55,008.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 114 | MERCADO RIVERA, AMALIA<br>URB. CORALES<br>CALLE 3 # C-4<br>HATILLO, PR 00659 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30640 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 115 | MERCADO RIVERA, OMAR OCTAVIO<br>100 CALLE MARACAIBO<br>PARK GARDEN COURT C211<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60227 | $900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 116 | MERCADO ROMAN, IVONNE<br>CALLE ROBLE #220, MAGINAS<br>SABNA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37714 | $18,800.10* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 117 | MERCADO SOTO, GENOVEVA<br>PO BOX 452<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130330 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | MERCADO VARGAS, ELIZABETH<br>VILLA BLANCA #7 RIO HONDO<br>MAYAGUEZ, PR 00680 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89961 | $10,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 119 | MERCADO VAZQUEZ, ANA V.<br>46 A6#2 BONNEVILLE MANOR<br>CAGUAS, PR 00727-4835 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144494 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 120 | MERCADO VAZQUEZ, ARMANDO<br>BO CACAO SECTOR CHIVA<br>BOX 1915<br>QUEBRADILLAS, PR 00678 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62974 | $54,308.82 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 121 | MERCADO VELEZ, CATALINO<br>P O BOX 1203<br>BAJADERO, PR 00616 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38267 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 122 | MERCED ALICEA, CARMEN A<br>PO BOX 809<br>GURABO, PR 00778 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17813-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | MERCED FERRER, MANUEL E.<br>PR - 8 BUZON 9140<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154394 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 124 | MERCED MENDOZA, NORMA I.<br>RR2-BOX 7971<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128320 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | MERCED TIRADO, LUIS R.<br>HC 73 BOX 6164<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145465 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | MERCED VAZQUEZ, EDUARDO<br>HC 2 BOX 8419<br>YABUCOA, PR 00767 | 11/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171956 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | MERCED ZAYAS, LUZ C.<br>U-8 CALLE 22<br>URB TURABO GARDENS<br>CAGUAS, PR 00727 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88422 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MERCED, JOSE R. CALLE FELIPE BONILLA #2 SALINAS, PR 00751 | 07/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169741 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 129 | MERCEDES TIRADO, MARIA HC 43 BOX 11295 CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107169 | $81,142.63* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 130 | MERCUCCI ORTIZ, LILLIBETH URB. ALTURAS DEL CAFETAL CALLE ORQUIDEA E-2 YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133075 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 131 | MESA RIJOS, ESPERANZA URB. BRISAS DE LOIZA CALLE SAGITARIO #98 CANOVANAS, PR 00729 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163637 | $20,198.65 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 132 | MESTRE SUAREZ, EUGENIO URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90370 | $19,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MIGUEL A. PEREZ-BONILLA ESTATE<br>LUZ A. RAMÍREZ-LÓPEZ<br>121 BERGEN DR<br>SPRING HILL, TN 37174-1587 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19581 | $68,937.14* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MILAGROS RIVERA RENTAS<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108016 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MILAGROS RIVERA RENTAS<br>PO BOX 336944<br>PONCE, PR 00733-6944 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134759 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | MILAGROS VELEZ, IRIS<br>L-23 CARTIER LA QUINTA<br>YAUCO, PR 00698 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86055 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | MILLAN ALVAREZ, ZAIDA<br>CALLE DE DIEGO 410<br>COND WINDSOR TOWER<br>APTO 702<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131486 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | MILLAN RIVERA, LUZ<br>HC 1 BOX 7244<br>SAN GERMAN, PR 00683-9630 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85376 | $75,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | MILLÁN RODRÍGUEZ, GRISELLE<br>CALLE SAN LUCAS  I- 39 URBANIZACIÓN ALTURAS<br>DE SAN PEDRO<br>FAJARDO, PR 00738 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73673 | $14,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | MILLAND CARABALLO, JUAN<br>URB COUNTRY CLUB<br>MA20 CALLE 401<br>CAROLINA, PR 00982-1842 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23059 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | MIRANDA AMOROS, EMMA GUADALUPE<br>4629 CALLE LA NINA<br>EXT. PTO ORO<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158133 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | MIRANDA CASIANO, RAFAEL<br>HC 38 BOX 7428<br>GUANICA, PR 00653 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51562 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | MIRANDA FIGUEROA, CARMEN<br>RR-4 BOX 3577<br>CIDRA, PR 00739 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108607 | $36,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | MIRANDA GONZALEZ, GOODWIN<br>#20 ESTE NENADICH<br>MAYAGUEZ, PR 00680 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15839 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | MIRANDA GONZALEZ, WALESKA<br>20 CALLE NENADICH ESTE<br>MAYAGUEZ, PR 00680 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15421-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | MIRANDA LUNA, MARIA D<br>PO BOX 1674<br>ALBONITO, PR 00705 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 147 | MIRANDA MAÑON, AIDA<br>URB. DORAVILLE<br>99 CALLE MALAGA<br>DORADO, PR 00646 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173576 | $5,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 148 | MIRANDA MARTINEZ, ANIBAL<br>PO BOX 1036<br>NAGUABO, PR 00718 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141491 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 149 | MIRANDA MARTINEZ, ANIBAL<br>P.O. BOX 1036<br>NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144449 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 150 | MIRANDA MIRANDA, LUZ T<br>HC 3 BOX 8197<br>BARRANQUITAS, PR 00794 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97508 | $288.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | MIRANDA OQUENDO, FRANCES<br>HC 1 BOX 6588<br>CIALES, PR 00638-9651 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 152 | MIRANDA PEREZ, LUZ<br>PO BOX 643<br>JUNCOS, PR 00777 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41355 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 153 | MIRANDA REYES, JUAN B.<br>CALLE COLOMBINA M-6 LOMAS VERDE<br>BAYAMON, PR 00956 | 11/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172152-1 | $8,359.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 154 | MIRANDA RIVERA, JAVIER<br>PO BOX 2001<br>COAMO, PR 00769 | 03/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4599 | $2,376.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 155 | MIRANDA RIVERA, MARTA<br>258 IGNACIO FLORES<br>BO BALBOA<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156882 | $21,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | MIRANDA ROMERO, DOMINGO<br>1406 CALLE J PARCELAS SOLEDAD<br>MAYAGUEZ, PR 00682 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153598 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | MIRANDA ROSARIO, LORNA<br>HC03 BOX 37680<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86990 | $8,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | MIRANDA SALGADO, RUTH M.<br>PO BOX 1310<br>RIO GRANDE, PR 00745 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153440 | $42,300.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | MIRANDA SANCHEZ, JOSE R.<br>APARTADO 525<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105447 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | MIRANDA TORRES , MARTA E.<br>PO BOX 1321<br>OROCOVIS, PR 00720-1111 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121488 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | MIRANDA TORRES, AMARILIS<br>PO BOX 1036<br>NAGUAGO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118721 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 162 | MIRANDA TORRES, AMARILIS<br>PO BOX 1036<br>NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127795 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 163 | MIRANDA TORRES, MARTA E<br>PO BOX 1321<br>OROCOVIS, PR 00720-1321 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107469 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 164 | MIRANDA TORRES, MARTA E.<br>PO BOX 1321<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164194 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 165 | MIRANDA TORRES, WENDY L<br>HC-01 BOX 5352<br>OROCOVIS, PR 00720 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170835 | $65,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | MIRANDA TORRES, WENDY L<br>HC-01 BOX 5352<br>OROCOVIS, PR 00720 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170849 | $30,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 167 | MIRANDA TORRES, WENDY L<br>HC-01 BOX 5352<br>OROCOVIS, PR 00720 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171091 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 168 | MIRANDA TORRES, WENDY L.<br>HC-01 BOX 5352<br>OROCOVIS, PR 00720 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170836 | $40,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 169 | MIRANDA VEGA, VIVIANA<br>116 MIOSOTIS LAS CASCADAS II<br>TOA ALTA, PR 00953 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146017 | $11,007.07* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 170 | MIRANDA, DEBBIE<br>RR 11 BOX 4546<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68072 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | MIRANDA, JULIO L.<br>369 PEACHSTONE WAY<br>LAWRENCEVILLE, GA 30042 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74943 | $45,121.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 172 | MIRANDA, MARTA R.<br>PO BOX 1321<br>OROCOVIS, PR 00720 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96380 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 173 | MIRO, CARLOS<br>LUIS MUÑOZ MARIN AVE 15 RD KM 25.4<br>CAYEY, PR 00737-8000 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91989 | $95,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 174 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC.<br>BELK & GROVAS LAW OFFICES<br>PO BOX 194927<br>SAN JUAN, PR 00919-4927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86768 | $44,803.16 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 175 | MOCTEZUMA HERRERA, DAILAH G<br>CONDOMINIO CAMINITO CARR 189<br>APT 1104<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64855 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | MOCTEZUMA LEON, ZORAIDA<br>URB. PORTAL DEL VALLE A-5<br>CALLE SALAMANCA<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66914 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 177 | MOJICA BERMUDEZ, PEDRO A.<br>527 CALLE EUCALIPTO GLENVIEW<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126009 | $19,800.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 178 | MOJICA CRUZ, ANA D.<br>BOX 1756<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102341 | $80,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 179 | MOJICA CRUZ, ANA DEVORA<br>BOX 1756<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118678 | $80,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 180 | MOJICA CRUZ, NORMA I.<br>URB. VERDE MAR<br>CALLE TURMALINAS #459<br>HUMACAO, PR 00741 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147245 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | MOJICA RIVERA, ELENA<br>JARDINES APARTMENT<br>APT 216<br>JUNCOS, PR 00777 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117384 | $23,801.59* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 182 | MOLINA CABA, MARIA E<br>3085 CALLE COFRESI PUNTO ORO<br>PONCE, PR 00728 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75184 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 183 | MOLINA COLÓN, JESSICA<br>CALLE RAMON PEREZ #56<br>FLORIDA, PR 00650 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76544 | $21,274.88 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 184 | MOLINA CRUZ, LUISA E.<br>P.O. BOX 1702<br>BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122354 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 185 | MOLINA GARCIA, GLORINDA<br>BO. LOMAS GARCIA<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161504 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | MOLINA GUZMAN, CECILIA I.<br>CALLE GUAYACAN G-21, EL PLANTIO<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165322 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 187 | MOLINA HERNANDEZ, JEIMY<br>HC 03 BOX 9612<br>BARRANQUITAS, PR 00794 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158166 | $48,233.77 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 188 | MOLINA ORTA, CONCEPCION<br>UU4 CALLE 25 ALTAVISTA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131211 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 189 | MOLINA ORTA, CONCEPCION<br>444 CALLE 25 ALTAVISTA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138514 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 190 | MOLINA ORTA, CONCEPCION<br>UU4 CALLE 25 ALTA VISTA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139504 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | MOLINA PAGAN, JAVIER<br>HC 03 BOX 13220<br>UTUADO, PR 00641 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142982 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | MOLINA ROLON, JOSE LUIS<br>PO BOX 1345-344<br>TOA ALTA, PR 00954 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | MOLINA ROMÁN, VIVIAN M.<br>P.O. BOX 7827<br>SAN JUAN, PR 00915 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69973 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | MOLINA SANTIAGO, MIGDALIA<br>P.O. BOX 2062<br>YABUCOA, PR 00767-2062 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158714 | $2,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | MOLINA VAZQUEZ, MARIA E.<br>308 CALLE FARADAY<br>URB. JARDINES METROPOLITANO<br>SAN JUAN, PR 00927 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116461 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | MOLINARY ROJAS, GLORIA E<br>URB REXVILLE<br>ZB 5 CALLE 21<br>BAYAMON, PR 00957-2507 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158031 | $14,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 197 | MOLINO RODRIGUEZ, MARISOL<br>194 URB. VILLAS DE LA PRADERA<br>RINCON, PR 00677 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159884 | $10,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 198 | MONROIG JIMENEZ, IRIS  IVETTE<br>205 URB.ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112577 | $70,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 199 | MONROIG JIMENEZ, IRIS I.<br>205 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106694 | $29,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 200 | MONSEGUR LOPEZ, ALICIA<br>HC 3 BOX 31754<br>MAYAGUEZ, PR 00680-9312 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49904 | $13,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | MONSERRATE DAVILA, NILDA L.<br>PO BOX 520<br>SAN LORENZO, PR 00754 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117099 | $21,715.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 202 | MONSERRATE ROSA, LOYDA<br>11110 URB. RIO GRANDE<br>ESTATE ST. REY SALOMON<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140924 | $11,250.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 203 | MONSERRATE VICENS, NILSA E<br>E.27 CALLE #2<br>HUMACAO, PR 00791 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97395 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 204 | MONTALUO ALICEA, GISELA<br>HC 3 BOX 12706<br>JACAGUAS, JUANA DIAZ, PR 00795 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178181 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 205 | MONTALVO ALICEA, GISELA<br>HC-03 BOX 12706<br>JUANA DIAZ, PR 00795-9525 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51166 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | MONTALVO APONTE, BETZAIDA<br>URB. ESTANCIA DEL GOLF CLUB<br>CALLE LUIS A. MORALES #622<br>PONCE, PR 00730-0536 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113163 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | MONTALVO APONTE, BETZAIDA<br>URB. ESTANCIA DEL GOLF CLUB LUIS A. MORALES #622<br>PONCE, PR 00730-0536 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117326 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | MONTALVO APONTE, BETZAIDA<br>URB. ESTANCIA DEL GOLF CLUB LUIS A. MORALES #622<br>PONCE, PR 00730-0536 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129084 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | MONTALVO BATTISTINI, BILLY J.<br>BO. BARRANCAS ABAJO<br>CARR. 771 K.7.9 INT<br>BARRANQUITAS, PR 00794 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136062 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | MONTALVO BOTA, NORAYMA<br>STA. TERESITA #4076 C/STA. CATALINA<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107545 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 211 | MONTALVO CALES, ENEIDA<br>BOX 2109 CALLE NUEVA VIDA<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44096 | $13,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 212 | MONTALVO DEYNES, VICTOR  A.<br>BASE RAMEY 113<br>CALLE B<br>AGUADILLA, PR 00603 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42012 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 213 | MONTALVO FIGUEROA, ROGELIO<br>1226 BLVD SAN LUIS<br>VILLAS DE LAUREL I<br>COTO LAUREL, PR 00780-2245 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166343 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 214 | MONTALVO FIGUEROA, ROGELIO<br>1226 BLVD SON LUIS VILLAS DEL LAUREL I<br>COTO LAUREL, PR 00780 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76547 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | MONTALVO FIGUEROA, ROGELIO<br>VILLAS DE LAUREL 1<br>BULEVAR SAN LUIS 1226<br>PONCE, PR 00780 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77974 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 216 | MONTALVO MALAVE, AIDA L.<br>BOX 1231 SANTA ISABEL<br>SANTA ISABEL, PR 00757 | 07/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169548 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 217 | MONTALVO MALAVE, JUAN<br>BARRIO JAUCA - CALLE #2 - BUZON - 146<br>SANTA ISABEL, PR 00757 | 05/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169023-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 218 | MONTALVO MONTALVO, GRICEL<br>HC 8 BOX 2854<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136214 | $75,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 219 | MONTALVO MORALES, ENILL<br>COM. PUNTA DIAMANTE 1340 CALLE MARCOS N6<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157528 | $49,971.37* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | MONTALVO MORALES, MANUELA<br>PO BOX 1318<br>BAJADERO, PR 00616-1318 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120395 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 221 | MONTALVO NEGRON, BETHZAIDA<br>P O BOX  1474<br>ARECIBO, PR 00613 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130899 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 222 | MONTALVO NIEVES, RUTH JEANETTE<br>URB. HACIENDA LA MATILDE 5312 CALLE BAGAZO<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55606 | $68,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 223 | MONTALVO ORTEGA, MARIA M.<br>CALLE CANTERA 169-A<br>CABO ROJO, PR 00623 | 07/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144584 | $24,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 224 | MONTALVO ORTEGA, MARIA M.<br>CALLE CANTERA 169 A<br>CABO ROJO, PR 00623 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71856 | $14,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | MONTALVO ROJAS, CARMEN L<br>PO BOX 1011<br>SABANA GRANDE, PR 00637 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39679 | $16,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 226 | MONTALVO ROSA, SILVETTE<br>BDA CLAUSEUS CALLE 7 #40<br>PONCE, PR 00731 | 11/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172478 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 227 | MONTALVO ROSA, SILVETTE<br>BDA CLAUSELLS<br>40 CALLE 7<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39036 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 228 | MONTALVO VAZQUEZ, CARLOS A.<br>PARC RAYO GUARAS CALLE LANA SZN.125<br>SABANA GRANDE, PR 00637 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30498 | $27,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 229 | MONTALVO VAZQUEZ, CARLOS A.<br>PAM.RAGO CAURAS CALLE LUNA 620.125<br>SABANA GRANDE, PR 00637 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33507 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | MONTALVO, LAVIER PAGAN<br>H.C. 02 BOX 5667<br>PENUELOS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167884 | $2,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 231 | MONTANEZ DIEPPA, MILAGROS<br>PO BOX 1211<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102594 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 232 | MONTANEZ DIEPPA, MILAGROS<br>P.O. BOX 1211<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102724 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 233 | MONTANEZ DIEPPA, MILAGROS<br>P.O. BOX 1211<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108812 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 234 | MONTANEZ DIEPPA, MILAGROS<br>PO BOX 1211<br>GURABO, PR 00778 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98367 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | MONTANEZ LOPEZ, NEYSA N<br>BOX 165<br>LAS MARIAS, PR 00670 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30156 | $441.65 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | MONTANEZ NAVARRO, JOSE A.<br>PO BOX 90<br>AGUIRRE, PR 00704 | 08/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170284-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | MONTANEZ PINEIRO, CARMEN S<br>HC 11 BOX 47526<br>CALLE 2 K5<br>CAGUAS, PR 00725 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41741 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | MONTAÑEZ RIVERA, ARELYS<br>PO BOX 438<br>FLORIDA, PR 00650 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76502 | $7,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | MONTANEZ RIVERA, MARISOL<br>HC2 BOX 8624<br>YABUCOA, PR 00767 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46264 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | MONTANEZ RIVERA, MARISOL<br>BO. AGUACATE<br>PARCELAS COMUNA<br>HC #2  BOX 8624<br>YABUCOA, PR 00767-9506 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48430 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | MONTANEZ RODRIGUEZ, HAYDEE<br>P.O. BOX 395<br>MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142130 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | MONTANEZ RODRIGUEZ, HAYDEE<br>PO BOX 395<br>MARICAO, PR 00606 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158008 | $12,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | MONTANEZ-ANDINO, ISIDRA<br>7079 MARGARITA<br>SABANA SECA, PR 00952-4349 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154257 | $25,700.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | MONTERO RODRIGUEZ, JUAN L.<br>HC-01 BOX 20611<br>CAGUAS, PR 00725 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160568 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | MONTERO RODRIGUEZ, MARIA<br>PO BOX 1534<br>CAGUAS, PR 00726-1534 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124289 | $2,517.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 246 | MONTERO RUIZ, SAMUEL<br>609 AVE. TITO CASTRO STE 102 PMB 254<br>PONCE, PR 00716-0200 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147325 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 247 | MONTES CARIRE, MARISOL<br>AK-36 CALLE HERMOSILLO VENUS GARDES NORTE<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137770 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 248 | MONTES LOPEZ, MARILYN<br>URBANIZACION BELLA VISTA GARDENS<br>CALLE 29 Z-12<br>BAYAMON, PR 00957 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41248 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 249 | MONTES PRADO, MAINE<br>65 CARR. 848 APARTADO 309 COND. PLAZA DEL PARQUES<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56551 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | MONTES RODRIGUEZ, ANGELITA<br>HC 02 BOX 820<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96157 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 251 | MONTESINOS SANTIAGO, ALICE A.<br>URB.SABANA GARDENS CALLE 30 BLOQUE 2 #18<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159289 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 252 | MONTIGO VEGA, LUZ CELENIA<br>URB. LAUREL SUR 3033 CALLE REINITA<br>PONCE, PR 00780 | 07/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170067-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 253 | MONTIJO CASTILLO, RAMON E.<br>PEDRO J. NAVAS # 11<br>URB. DEL CARMEN<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156176 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 254 | MONTIJO CORREA , ANTONIO<br>BOX 6137<br>PARCELAS QUEBRADA SECA<br>CEIBA, PR 00735-3507 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58033 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | MONTOYO MARTINEZ, ABIGAIL<br>CALLE BELEN 1674<br>URB SUMMIT HILLS<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141091 | $5,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | MORA MALDONADO, JANYTSIE<br>H2 CALLE 15<br>JELNS C. CLUB<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148127 | $64,733.02 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | MORA RIVERA, AIDA N.<br>SAN IGNACIO 22<br>PLAZA PALMAR 705<br>GUAYNABO, PR 00969 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165566 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | MORALES , JULIA<br>#28 CALLE JAZMIN, JARDINES DE PATILLAS<br>PATILLAS, PR 00723 | 09/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175956 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | MORALES AGUAYO, LUIS F<br>1483 CALLE ALOA<br>URB. MERCEDITA<br>PONCE, PR 00717-2622 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87655 | $5,040.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | MORALES ALVARADO, MIRIAM L.<br>P.O. BOX 991<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81116 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | MORALES ALVAREZ, MARIA M<br>POR DERECHO PROPIO<br>CALLE B - ESTE, D-6<br>CIUDAD UNIVERSITARIA<br>TRUJILLO ALTO, PR 00976 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39407 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | MORALES ANTANA, JOEL<br>P.O. BOX 1131<br>PATILLAS, PR 00723 | 01/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172950 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | MORALES ARZOLA, JORMARIE<br>P.O. BOX 561256<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51601 | $7,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 264 | MORALES BERRIOS, NIDIA Z.<br>P.O. BOX 114<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120150 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 265 | MORALES BORRERO, SOL M.<br>PO BOX 159<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50255 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 266 | MORALES CAMACHO, MILDRED L.<br>COND. MUNDO FELIZ APT 708<br>CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94742 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 267 | MORALES CAMERON, LUIS F<br>P.O BOX 698<br>CAMUY, PR 00627 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110689 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | MORALES CARABALLO, FAUSTO<br>HC 3 BOX 4558<br>GURABO, PR 00778-9714 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4919 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 269 | MORALES CASTILLO, LUZ BRUNILDA<br>BO. ACHIOTE APT. 760<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142566 | $76,147.40* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 270 | MORALES COLON, CARMEN I.<br>B-O 4 CLEARAZA URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138941 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 271 | MORALES COLON, EDDA JANET<br>CALLE 4 Z-20<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128576 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 272 | MORALES COLON, ELSIEVETTE<br>HC 74 BOX 5385<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90852 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | MORALES COLON, NORMA IRIS<br>HC - 03 BOX 15455<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119400 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 274 | MORALES COLON, PEDRO J<br>HC 04 BOX 46681<br>CAGUAS, PR 00727 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20858 | $8,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 275 | MORALES CORA, ANGELA<br>D-2 CALLE 37 EXT. PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 11/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167979 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 276 | MORALES COSS, GLENDA L.<br>1426 SIMPSON RD #58<br>KISSIMMEE, FL 34744 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134749 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 277 | MORALES CRUZ, NANNETTE<br>PO BOX 21<br>JAYUYA, PR 00664 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116151 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | MORALES CRUZ, NANNETTE<br>PO BOX 21<br>JAYUYA, PR 00664 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94595 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | MORALES CRUZ, OLGA IRIS<br>HC02 16982<br>ARECIBO, PR 00612 | 08/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131104 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | MORALES DE JESUS, OSVALDO<br>HC-12 BOX 13240<br>HUMACAO, PR 00791 | 03/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173491-2 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | MORALES DE JESUS, SONIA M<br>RR 11 BOX 4559<br>BAYAMON, PR 00956 | 10/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167871 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | MORALES DELGADO, AGUSTIN<br>PO BOX 895<br>LAJAS, PR 00667 | 03/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1639 | $1,200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | MORALES DOBLE, DORIS N<br>APARTADO 231<br>CONDOMINIO VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167655 | $3,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 284 | MORALES FANTAUZZI , RUBEN<br>BO BORINQIN ANEXO 17<br>AGUADILLA, PR 00603 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31534 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 285 | MORALES FIGUEROA, ADRIAN<br>P.O. BOX 682<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105264 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 286 | MORALES FIGUEROA, MARIBEL<br>BOX 179<br>NARANJITO, PR 00719 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88364 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 287 | MORALES FIGUEROA, SYLVIA  E.<br>F-6 CALLE 10 SANS SOUCI<br>BAYAMON, PR 00957 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | MORALES FIGUEROA, ZORAIDA<br>BO: RINCON BOX 3306-1<br>CIDRA, PR 00739 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104283 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 289 | MORALES FRANCO, GLORIA I.<br>HM-19<br>254 ST. C. CLUB<br>CAROLINA, PR 00982 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120641 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 290 | MORALES GALARZA, NEREIDA<br>HC37 BOX 4650<br>GUANICA, PR 00653 | 11/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172638 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 291 | MORALES GARAY, TOMAS A.<br>#303 CALLE JULIAN PESANTE<br>SAN JUAN, PR 00912 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118289 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 292 | MORALES GASCOT, ELIEZER<br>BO CEDRO ARRIBA<br>CARR 802 KM 6 3<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115338 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | MORALES GASCOT, OTONIEL<br>HC-72 BOX 3878<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99764 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 294 | MORALES GAYA, ELSIE<br>HC-02 BOX 14607<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117290 | $6,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 295 | MORALES GONZALEZ, ELSA<br>PO BOX 1728<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151148 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 296 | MORALES GONZALEZ, JOSE<br>HC 65 BUZON 9231<br>PATILLAS, PR 00723 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173206 | $25,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 297 | MORALES GONZALEZ, LORIMAR<br>COND. TORRES DEL ESCORIAL<br>4008 AVE. SUR APTO. 4203<br>CAROLINA, PR 00987-5178 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110640 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | MORALES GUZMAN, CARMEN L<br>BUZON 1110 CARR. 119 KM 5.6<br>CAMUY, PR 00627 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153990 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 299 | MORALES GUZMAN, JOSE ANTONIO<br>A 22 CALLE 1<br>GUAYAMA, PR 00784 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161166 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 300 | MORALES LABOY, CARLOS<br>BO. CORAZON CALLE LA MILAGROSA<br>GUAYAMA, PR 00784 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171163 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 301 | MORALES LARREGUI, VICTOR M<br>URB O'NEILL 14 CALLE<br>MANATI, PR 00674 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19310-1 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 302 | MORALES LOPEZ, FELIX JAVIER<br>HC 2 BOX 9416<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112967 | $50,882.75* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | MORALES LOPEZ, FELIX JUNIOR<br>HC 2 BOX 9416<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122071 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 304 | MORALES LOPEZ, MIGDALIA<br>HC 02 BOX 11787<br>HUMACAO, PR 00791 | 10/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171932 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 305 | MORALES MARTE, MAYRA I.<br>G-76 CALLE 6  VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148944 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 306 | MORALES MARTINEZ, DIALY T.<br>E-1, AYMACO ST.<br>URB. PARQUE LAS HACIENDAS<br>CAGUAS, PR 00727-7731 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177580 | $14,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 307 | MORALES MARTINEZ, LUIS A.<br>URBANIZACION TOMAS CARRION MADURO<br>CALLE 6 CASA 15<br>JUANA DIAZ, PR 00795 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108948 | $104,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | MORALES MARTINEZ, WANDA IVETTE<br>HC 55 BOX 24425<br>CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95689 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 309 | MORALES MATOS, GLINETTE<br>PO BOX 1061<br>ISABELA, PR 00662 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59302 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 310 | MORALES MATOS, GLINETTE<br>PO BOX 1061<br>ISABELA, PR 00662 | 06/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63441 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 311 | MORALES MELENDEZ, JOSE L.<br>RR #4 BUZON 2824<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 312 | MORALES MORALES, ADA I<br>URB MIRA FLORES<br>BIQ 23 17 C11<br>BAYAMON, PR 00957 | 11/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178789 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | MORALES MORALES, CANDIDO R. URB. JARDINES DEL MAMEY #3 D-7 PATILLAS, PR 00723 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170753 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 314 | MORALES MORALES, ELISA PARCELAS VAN SCOY T 5 CALLE 12 BAYAMON, PR 00957 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18398 | $1,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 315 | MORALES MORALES, MARTIN P.O. BOX 695 ARROYO, PR 00714 | 02/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173256 | $25,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 316 | MORALES MORALES, RAMONA APARTADO 352 LAS MARIAS, PR 00670 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156861 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 317 | MORALES MORALES, RICARDO URB RIO CRISTAL AVE SANTITOS COLON 1070 MAYAGUEZ, PR 00680 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9130 | $2,018.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | MORALES MUNOZ, HECTOR L<br>PO BOX 1093<br>AGUADA, PR 00602 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13798 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 319 | MORALES NEGRÓN, ANA N.<br>URB. SABANA DEL PALMAR<br>215 CALLE CAOBA<br>COMERÍO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70956 | $12,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 320 | MORALES NIEVES, JESSICA<br>HC-01 BOX 3329<br>COROZAL, PR 00783 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100929 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 321 | MORALES OQUENDO, EMILIANO<br>HC - 30 BOX 36002<br>SAN LORENZO, PR 00754 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30976 | $16,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 322 | MORALES ORTIZ, ZAIDA<br>GLENVIEW GARDENS<br>C 24 CALLE W 24A<br>PONCE, PR 00730 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20531 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | MORALES OTERO, VANESSA<br>URB MAY TERRACE 6113 CALLE R<br>MARTINEZ TORRES<br>MAYAGUEZ, PR 00681 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155357 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 324 | MORALES PABON, ELBA C.<br>CALLE ELEMI # 102 URB. ALTURAS DE SANTA MARIA<br>SAN JUAN, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84517 | $9,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 325 | MORALES PABON, IRAIDA<br>CON DE DIEGO 444<br>APT 307<br>SAN JUAN, PR 00923 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149362 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 326 | MORALES PABON, MÓNICA<br>BO. CORAZÓN CALLE PERPETUO SOCORRO #83-9<br>GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77291 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | MORALES PADILLA, GLORYANN<br>HC 05 BOX 24395<br>LAJAS, PR 00667 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85627 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 328 | MORALES PALERMO, CARMEN  J.<br>220 ESTACION BOQUERON<br>BOX 533<br>BOQUERON, PR 00622 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153331 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 329 | MORALES PEREZ , SONIA<br>14202 NW 10TH RD<br>NEW BERRY, FL 32669 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155139 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 330 | MORALES PEREZ, FREDDIE<br>APTDO 605<br>JUANA DIAZ, PR 00795 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66426 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 331 | MORALES PEREZ, JOSE<br>URB. ALTURAS DE JOYUDAS 4002<br>CABO ROJO, PR 00623 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46797 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | MORALES PEREZ, WANDA I.<br>PO BOX 63<br>CASTANER, PR 00631 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141111 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 333 | MORALES PINTO, TULA<br>URB. JAIME C. RODRIGUEZ<br>K-38 CALLE 6<br>YABUCOA, PR 00767 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147006 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 334 | MORALES PINTO, TULA<br>CALLE 6 K-38 URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147980 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 335 | MORALES PINTO, TULA<br>K-38 CALLE 6<br>URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150355 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 336 | MORALES QUINONES, AIDA E.<br>APARTADO 1730<br>YAUCO, PR 00698 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46329 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | MORALES RAMOS , BETHSAIDA<br>2224 CALLE 3 FL REPO ALT DE PENUELAS<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87944 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 338 | MORALES RAMOS, BETHSAIDA<br>2224 CALLE 3FL<br>REPARTO ALTURAS DE PENUELAS I<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100363 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 339 | MORALES RAMOS, BETHSAIDA<br>2224 CALLE 3 F1 REPARTO ALTURAS DE PENUELAS1<br>PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108273 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 340 | MORALES RAMOS, MIGUEL A.<br>PO BOX 3267 HATO ARRIBA STN<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121524 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 341 | MORALES RIOS, GLORELMA<br>URB. RIO CRISTAL #561<br>MAYAGUEZ, PR 00680-1915 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82773 | $6,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | MORALES RIVERA, GLORIA I.<br>5 SECTOR SAN ANTONIO<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109871 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | MORALES RIVERA, HEROILDA<br>C/ AURELIO ASTURIAS # 413<br>URB. MOLINAS DEL RIO<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159355 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | MORALES RIVERA, IRMA<br>URB. MONTE BELLO CALLE MAJESTAD #3029<br>HORMIGUEROS, PR 00660 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141312 | $17,100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | MORALES RIVERA, JOSIHRA<br>HC-6 BOX 17433<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77880 | $4,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | MORALES RODRIGUEZ, JOSE E.<br>HC-07 BOX 2691<br>PONCE, PR 00731 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | MORALES RODRIGUEZ, JUAN A.<br>HC 4 BOX 7266<br>CARR 908<br>YABUCUA, PR 00767 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158869 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 348 | MORALES RODRIGUEZ, ZORAIDA<br>HC-01 BOX 6087<br>AIBONITO, PR 00705 | 06/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30734 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 349 | MORALES RODRIGUEZ, ZORAIDA<br>URB. VISTA DEL SOL C-35<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57457 | $3,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 350 | MORALES ROLON, YOLANDA  I.<br>RR-1 BOX 11664<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119777 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 351 | MORALES ROSA, JUANITA E.<br>RR 7 BOX 11213<br>TOA ALTA, PR 00953 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160824 | $400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | MORALES ROSARIO, IVAN J.<br>HC-03 BOX 100436<br>COMERIO, PR 00782-9570 | 10/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177504 | $213.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 353 | MORALES ROSARIO, ZULEYKA M.<br>HC-03 BOX 100436<br>COMERIO, PR 00782-9510 | 10/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176647 | $75,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 354 | MORALES SAEZ, DANIEL<br>HC 02 BOX 6384<br>GUAYANILLA, PR 00656 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32379-1 | $18,792.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 355 | MORALES SALINAS, JULIA<br>PO BOX 833<br>ARROYO, PR 00714-0833 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96636 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 356 | MORALES SANCHEZ , WILLIAM<br>HC 75<br>BOX 1241<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136606 | $9,402.48 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | MORALES SANCHEZ, SONIA I.<br>23410 CALLE LOS PINOS<br>CAYEY, PR 00736-9435 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71248 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 358 | MORALES SANCHEZ, YANIRA IMAR<br>URB. VILLA COFRESI # 61 CALLE 3<br>SALINAS, PR 00751-4009 | 08/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170282-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 359 | MORALES SANTIAGO, CARMEN Y<br>HC 02 BOX 8292<br>CARR 818 KM 3.3<br>COROZAL, PR 00783 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125254 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 360 | MORALES SANTIAGO, MARGARITA<br>HC 75 BOX 1267<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118672 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 361 | MORALES SOLIS, NORMA L.<br>P.O. BOX 1157<br>PATILLAS, PR 00723-1157 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173332 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | MORALES SOTO, FLORDE M<br>HC-03 BOX 33037<br>AGUADILLA, PR 00603 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125540 | $9,700.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 363 | MORALES SOTO, GUISELA<br>PO BOX 170<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147972 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 364 | MORALES TORRES, PROVIDENCIA<br>2607 CLOUDY MEADOWS<br>SAN ANTONIO, TX 78222-3422 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86438 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 365 | MORALES VIROLA, CARMEN D.<br>P.O. BOX 789<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155910 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 366 | MORALES, JULIA<br>HC1 BUZON 11635<br>SAN SEBASTIAN, PR 00685 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139503 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | MORALES-GARCIA, YANIRA<br>PO BOX 11<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130348 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 368 | MORAN SANTIAGO, ERMELINDA<br>PO BOX 212<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54294 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 369 | MORAN, JULIA<br>CALLE JOVELLANOS 1 E-1<br>URB COVADONGA<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66423 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 370 | MORCIEGO VASALLO , MAYRA<br>CALLE HIGUERA E3<br>UNIVERSITY GARDENS<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51975 | $43,588.16 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 371 | MOREIRA MONGE, MAYRA M.<br>URB. BARALT A-33 CALLE MARGINAL<br>FAJARDO, PR 00738 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65601 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | MOREL DE LOS SANTOS, FRANCISCA<br>URB CAPARRA TERRACE<br>837 CALLE 11 SO<br>SAN JUAN, PR 00921 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28263 | $2,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | MORELL RODRIGUEZ, CARLOS R<br>HC-03 BOX 14013<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151774 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | MORENO CORDOVA, JENNIFER<br>EU 9 MARIANO ABRIL COSTALO URB.<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84583 | $42,047.12 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | MORENO MARTINEZ,  LOURDES<br>PO BOX 901<br>BARCELONETA, PR 00617 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41395 | $413.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | MORENO MARTINEZ, LOURDES<br>PO BOX 901<br>BARCELONETA, PR 00617 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35081 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | MORENO RIVERA, MARISSEHH<br>URB. COSTA AZUL<br>CALLE 12 HH 15<br>GUAYAMA, PR 00784 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170089 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | MORENO RIVERA, ROBERT<br>PO BOX 1254<br>GUAYAMA, PR 00785 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170002 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | MORENO RIVERA, SONIA M<br>#3 SAMARA HILLS SECTOR PEPE TORRES<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153835 | $7,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | MORENO ROSADO, LILLIAM<br>P.O. BOX 1301<br>RINCÓN, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68876 | $2,700.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | MORERA RIVERA, LEIDA E<br>HC-43 11554<br>CAYEY, PR 00736-9201 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113929 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | MORERA RIVERA, LEIDA E.<br>HC-43 BOX 11554<br>CAYEY, PR 00736-9201 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81423 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 383 | MORERA RIVERA, NILSA I.<br>144 AVE CAMPO BELLO<br>CIDRA, PR 00739-1550 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116048 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 384 | MOREU MUNOZ, CARMEN R.<br>1339 CALLE BONITA BUENO VISTA<br>PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144809 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 385 | MOREU MUNOZ, MARIA L.<br>1913 REEF CLUB DR. APTO. 103<br>KISSIMMEE, FL 34741 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137451 | $7,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 386 | MORO ORTIZ, MARICELIS<br>URB. VILLA EL ENCANTO M-21, CALLE 8<br>JUANA DIAZ, PR 00795 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174658 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | MOTA PEREZ, CILENY<br>HC 80 BOX 7384<br>DORADO, PR 00646 | 07/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77628 | $200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 388 | MOUTANEZ PINEIRO, CARMEN S.<br>HC - 11 BOX 47526<br>CAGUAS, PR 00725 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121598 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 389 | MOVAIN RIVERA, BERNARDO<br>HC 70 BOX 26070<br>SAN LORENZO, PR 00754 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90913 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 390 | MULER RODRIGUEZ, LUZ E.<br>CALLE ALMENDRO 701 HACIENDA BORINGUEN<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81750 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 391 | MULER RODRIGUEZ, LUZ V.<br>CALLE EMAJAGUA<br>725 HACIENDA BORINGUEN<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120942 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | MULERO ARZUAGA, CARMEN IRIS<br>HC-22 BZ. 9250<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134502 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 393 | MULERO CUADRA, MADELINE<br>CALLE JUMACAO<br>291 LOS CACIQUES<br>CAROLINA, PR 00987 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51845 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 394 | MULERO VELEZ, ADILEN<br>RIVER EDGE HILLS #29 CALLE RIO<br>MAMEYES LUQUILLO, PR 00773 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135535 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 395 | MULLER IRIZARRY, JOYCELYN<br>URBANIZACION SAN JOSE<br>CALLE MANUEL A. BARRETO #1243<br>MAYAGUEZ, PR 00682-1171 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157246 | $19,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 396 | MULLER RODRIGUEZ, MYRNA<br>CALLE TURPIAL 258 REPARTO SAN JOSE<br>CAGUAS, PR 00727 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103733 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | MUNET GARCIA, IRIS N.<br>URB ESTAN DEL LAUREL 3937<br>CALLE ACEROLA<br>COTO LAUREL, PR 00780 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87777 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 398 | MUNIZ AROCHO, JENNIE A.<br>HC 5 BOX 10322<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99915 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 399 | MUNIZ BADILLO, MARIA<br>HC I BOX 1548<br>BOQUERON, PR 00622 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148791 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 400 | MUNIZ BATISTA, LISSETTE<br>HC 02 BOX 9015<br>AIBONITO, PR 00705 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88484 | $997.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 401 | MUÑIZ BATISTA, LISSETTE<br>HC 02 BOX 9015<br>ALBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72939 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | MUNIZ CARRIL, MIGUEL A. 4414 AVE. ARCADIO ESTRADA SAN SEBASTIAN, PR 00685 | 08/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170252-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 403 | MUNIZ DE LEON, IRMA 7549 DR LOPEZ NUSSA EXT MARIANI PONCE, PR 00717 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111159 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 404 | MUNIZ DIAZ, ELIAS P.O. BOX 1702 BAYAMON, PR 00960 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133350 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 405 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155799 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 406 | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155810 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | MUNIZ HERNANDEZ, LICETTE<br>HC 02 BUZON 20650<br>SAN SEBASTIAN, PR 00685 | 08/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170090 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 408 | MUNIZ IRIZARRY, WILLIAM<br>EE 27 30 STREET<br>JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166404 | $54,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 409 | MUNIZ MARIN, JANNELLE<br>409-141 # 10 VILLA CAROLINA<br>CAROLINA, PR 00985 | 03/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1672 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 410 | MUNIZ NUNEZ, ADA E<br>URB EL RETIR0<br>CALLE 2 CASA 7<br>QUEBRADILLAS, PR 00678 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141024 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | MUNIZ RODRIGUEZ, CARMEN M<br>188 BUENA VISTA<br>URBANIZACION ALEMANY<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158288 | $19,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 412 | MUNIZ RODRIGUEZ, CARMEN M.<br>188 BUENA VISTA URBANIZACION ALEMANY<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160648 | $21,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 413 | MUNIZ RODRIGUEZ, CARMEN M.<br>188 BUENA VISTA URBANIZACION ALEMANY<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160815 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 414 | MUNIZ ROSADO, MYRNA I.<br>HC-04 BOX 13519<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106542 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 415 | MUNIZ RUIZ, BETZAIDA<br>PO BOX 258<br>CASTANER, PR 00631 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99661 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | MUNIZ VELEZ, ANA MARGARITA<br>1248 AVE LUIS VIGUERANA<br>APT. 103<br>GUAYNABO, PR 00966 | 07/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137819 | $50,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | MUNIZ, MARTHA GUILLONT<br>URB. ALTURAS DE YAUCO<br>CALLE 11 N-29<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162031 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | MUNOZ CANCEL, MARIA T.<br>HC-02 BOX 7829<br>HORMIGUEROS, PR 00660 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159853 | $3,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | MUNOZ CANCEL, MARIA T.<br>HC- 02 BOX 7829<br>HORMIGUEROS, PR 00660 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162264 | $15,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 420 | MUNOZ COLON, THERESA<br>P.O.BOX 800147<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126954 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | MUNOZ CORDORA, CARMEN<br>21861 CARR # 184<br>CAYEY, PR 00736-9418 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133171 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 422 | MUNOZ DIAZ, VILMA S.<br>5 TOPACIO VILLA BLANCA<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101410 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 423 | MUNOZ DURAN, DELIA E.<br>PARE. NUEVA VIDA CALLE L #T-5<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138271 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 424 | MUNOZ FLORES, RAFAEL<br>HC-2 BOX 7599<br>LAS PIEDRAS, PR 00771 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144498 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 425 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS<br>41  CALLE 2<br>URB. DEL CARMEN<br>JUANA DIAZ, PR 00795-2516 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS<br>41 2 URB.DEL CARMEN<br>JUANA DIAZ, PR 00795-2516 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114405 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 427 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS<br>#41 URB. DEL CARMEN CALLE 2<br>JUANA DIAZ, PR 00795-2516 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62059 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 428 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS<br>41 CALLE 2<br>URB. DEL CARMEN<br>JUANA DIAZ, PR 00795-2516 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92605 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 429 | MUNOZ LORENZO, EDITH<br>7 REPARTO MINERVA<br>AGUADA, PR 00602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131216 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 | MUNOZ MELENDEZ, MARIA  DE LOS A.<br>EXT.JARDINES DE COAMO Q-10 CALLE 25<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104970 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | MUNOZ MELENDEZ, MARIA DE LOS A.<br>EXT. JARDINES DE COAMO<br>Q10 CALLE 25<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144300 | $73,121.08* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 432 | MUNOZ PAGAN, JANNETTE<br>50 VILLAS DE LA ESPERANZA<br>JUANA DIAZ, PR 00795-9620 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100322 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 433 | MUNOZ RAMOS, FRANCISCA<br>2327 CALLE LOMA EXT. VALLE ALTO<br>PONCE, PR 00730-4146 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117050 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 434 | MUNOZ RAMOS, FRANCISCA<br>2327 CALLE LOMA EXT. VALLE ALTO<br>PONCE, PR 00730-4146 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99776 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 435 | MUÑOZ RIVERA, EUNICE J.<br>P.O. BOX 343<br>GUAYAMA, PR 00785 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55823 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | MUNOZ RIVERA, QUETCY A<br>BARRIADA FELICIA<br>CALLE 4 CASA 153<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76523 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 437 | MUNOZ RODRIGUEZ, IDRAHIM<br>P O BOX 560130<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100434 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 438 | MUNOZ RODRIGUEZ, IDRAHIM<br>BOX 560130<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119077 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | MUNOZ ROMAN, ALICIA<br>7348 AVE. AGUSTIN RAMOS<br>ISABELA, PR 00662 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115712 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | MUNOZ SANCHEZ, MILAGROS S<br>237 ESMERALDA<br>COTO LAUREL, PR 00780-2816 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76854 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | MUNOZ VALENTIN, LUZ S. CARR 11.5 KM.11.5 PO BOX 1160 RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144841 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | MUNOZ VALENTIN, LUZ S. CARR 115 KM 11.5 PO BOX 1160 RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152838 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 443 | MUNOZ VALENTIN, LUZ S. CARR 115 KM 11-5 P O BOX 1160 RINCON, PR 00677 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162141 | $15,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | MUNOZ-FRANCESCHI , IRAIDA  MARGARITA MANSIONES REALES D-1 CALLE FERNANDO I D-1 GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149547 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | MUNOZ-FRANCESCHI, IRAIDA MARGARITA<br>MANSIONES REALES<br>D-1 CALLE FERNANDO I D-1<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143963 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | MURIEL APONTE, ARELIS<br>CALLE 35 JJ 22 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141717 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | MURIEL NIEVES, HECTOR L<br>URB LUCHETTI<br>CALLE PEDRO M RIVERA 80<br>MANATI, PR 00674-6032 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22295-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | NADAL, JAIME<br>BALLASTORRES 140<br>PONCE, PR 00715 | 03/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168388 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | NARVAEZ ROSARIO, ANGEL G.<br>PO BOX 8891<br>VEGA BAJA, PR 00694 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151458 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | NATAL, PETER  AVILA<br>CL 74 BOX 7162<br>ROOSEVELT ROADS<br>PR 00735 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177729 | $20,291.23 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 451 | NAVAREZ GUZMAN, EILEEN<br>Y # 48 CALLE 11 JARDINES DE CATANO<br>CATANO, PR 00962 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91507 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | NAVARRO CENTENO, JUDITH<br>CALLE FREINETIA I-3<br>ARECIBO, PR 00612 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48170 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | NAVARRO MARTINEZ, ROSARIO<br>CALLE MIRLO 52<br>HACIENDAS DE CANOVANAS<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166950 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | NAVARRO OLMEDA, ROSE  D.<br>P.O. BOX 1049<br>PATILLAS, PR 00723 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171967 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 455 | NAVARRO RAMOS, MILDRED<br>URB. LOS CAOBOS<br>2077 CALLE MOCA<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118622 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 456 | NAVARRO, BENITO DELGADO<br>URB VILLAS DEL SOL<br>EDIF 1 APT 1A BLQ 3  BUZON #25<br>TRUJILLO ALTO, PR 00976 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15688 | $15,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 457 | NAVEDO ROSADO, CARMEN<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151137 | $1,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 458 | NAZARIO CALDERON, JUAN<br>75 CALLE YULIN<br>CONDOMINIO PUERTA DEL SOL<br>APT 610<br>SAN JUAN, PR 00926 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51700 | $42,548.51* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | NAZARIO CHACON, BLANCA<br>BO BUENAVENTURA<br>567 CALLE HORTENCIA APT 314A<br>CAROLINA, PR 00987 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36947 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 460 | NAZARIO COLLAZO, LOURDES<br>URB. VILLA REAL H-4 CALLE 6A<br>VEGA BAJA, PR 00693 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51000 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 461 | NAZARIO FELICIANO, LAURA<br>1318 GERANIO BUENAVENTURA<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152312 | $15,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 462 | NAZARIO FELICIANO, LAURA<br>1318 CALLE GERANIO BUENAVENTURA<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159436 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 463 | NAZARIO NEGRON, SARA<br>URBANIZACIÓN VILLAS DEL PILAR<br>CALLE SANTA MARTA B-11<br>CEIBA, PR 00735 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139216 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | NAZARIO PADRO, DARIO<br>HC 1 BOX 8045<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86303-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 465 | NAZARIO PAGAN, YESENIA<br>CALLE 2 # 42 PO BOX 534<br>BARRIO SANTA ROSA<br>LAJAS, PR 00667 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97783 | $18.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 466 | NAZARIO PASCIAL, RAMON ERNESTO<br>APDO 560339<br>GUAYANILLA, PR 00656 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117020 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 467 | NAZARIO SANTANA, CARMEN  L<br>HC 08 BOX 2773<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152376 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 468 | NAZARIO SANTIAGO, CARMEN D.<br>BOX 769<br>COAMO, PR 00769 | 07/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169712 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | NAZARIO SANTIAGO, ENELIDA<br>EXT ALTA VISTA CALLE 25 VV-10<br>PONCE, PR 00716 | 07/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169688 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 470 | NEGION MARTINEZ, CARMEN  M.<br>15 JOSE GAUTIER  BENITEZ<br>COTO LAUREL, PR 00780-2120 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145419 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 471 | NEGRON ACEVEDO, ELBA I.<br>P.O. BOX 1072<br>GUAYAMA, PR 00785 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108171 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 472 | NEGRON ALVARADO, MARIBEL<br>HC 01 BOX 4119<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105694 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 473 | NEGRON BERRIOS, LUIS I<br>PASEO CALMA 3344 3M SEC LEVITTOWN<br>TOA BAJA, PR 00949 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120537 | $21,168.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | NEGRON BOBET, YESSICCA L<br>URB. VALLE AMBA CLACASIA K22<br>BUZON 202<br>COAMO, PR 00769 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106541 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 475 | NEGRON CINTRON, WANDA I.<br>HC-05 BOX 5976<br>JUANA DIAZ, PR 00795 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176863 | $20,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 476 | NEGRON COLON, EUTIMIO<br>PO BOX 166<br>MARICAO, PR 00606 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35199 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 477 | NEGRON CRESPO, CARMEN LYDIA<br>URB. VISTA AZUL CALLE 4 G45<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136498 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 478 | NEGRON CUBANO, ANA<br>PO BOX 661<br>UTUADO, PR 00641 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61593 | $83,405.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | NEGRON DE JESUS, VIANCA E.<br>43 CALLE JUAN MELENDEZ<br>URBANIZACION DOS RIOS<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83749 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | NEGRON DIAZ, ARLYN<br>147  EXT VILLA MILAGROS<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83651 | $40,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 481 | NEGRON FIGUEROA, OSVALDO<br>116 CALLE MAGUEYES<br>ENSENADA, PR 00647 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171104 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | NEGRON LOPEZ, CARMEN I<br>HC-02 BOX 15573<br>AIBONITO, PR 00705 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149453 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 483 | NEGRON LOPEZ, LUIS ALBERTO<br>606 SAN PERRITO COM: EL LAUREL<br>COTO LAUREL, PR 00780-2414 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50249 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 484 | NEGRON MARIN, IRIS TERESA<br>P.O BOX 74<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155540 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 485 | NEGRON MARTINEZ, CARMEN M<br>C/ANANI #676 VILLA SANTA<br>DORADO, PR 00646 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138356 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 486 | NEGRON MARTINEZ, CARMEN M.<br>C/ANANI #676 VILLA SANTA<br>DORADO, PR 00646 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116938 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 487 | NEGRON MARTINEZ, LUIS V<br>BO PALOMAS<br>NUM 2 CALLE 6<br>YAUCO, PR 00698-4849 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89319 | $18.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 488 | NEGRON MATTA, MIGUEL A<br>CALLE ESTEBAN PADILLA<br>60 E BAJOS<br>BAYAMON, PR 00959 | 05/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10405 | $15,525.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | NEGRON MATTA, MIGUEL A. CALLE ESTEBAN PADILLA 60 E BAJOS BAYAMON, PR 00959 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66146 | $15,525.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 490 | NEGRON MOJICA, SAUL HC 09 BOX 61430 CAGUAS, PR 00725-4299 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43120 | $1,031.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | NEGRON MOLINA, CARLOS AGUDELO VARGAS 8 SAN SEBASTIAN, PR 00685 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160927 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | NEGRON NEGRON, DAISY EXT ALTS DE YAUCO II 112 CALLE RODADERO YAUCO, PR 00698-2721 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88315 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | NEGRON ORTIZ, EVELYN<br>RES RAMOS ANTONINI<br>EDF 34 APTO 335<br>PONCE, PR 00717 | 04/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6479 | $859.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | NEGRON PACHECO , LUZ  E.<br>BOX 432<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137757 | $5,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | NEGRON PEREZ, DORIS<br>P.O. BOX 1006<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110392 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | NEGRON PEREZ, DORIS<br>PO BOX 1006<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149809 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | NEGRON PEREZ, YILDA<br>URB PARQUE ECUESTRE<br>CALLE 35 A-20<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137118 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | NEGRON RIVERA, AWILDA<br>PMB 540 PO BOX 7105<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131647 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 499 | NEGRON RIVERA, IRIS  E.<br>Q6 CALLE 19<br>URB. RAMIN RIVERO<br>NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106027 | $16,900.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 500 | NEGRON RIVERA, IRIS E.<br>Q6 CALLE 19<br>URB. RAMON RIVERO<br>NAGUABO, PR 00718-2231 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106124 | $10,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 501 | NEGRON RIVERA, JAIME<br>URB. JARDINES DEL CARIBE, CALLE 7 NUM 100<br>PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113324 | $308.60* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | NEGRON RODRIGUEZ, AMELFIS<br>COND VILLAS DEL MAR OESTE<br>4735 AVE ISLA VERDE APT 12D<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70067 | $18,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 503 | NEGRON RODRIGUEZ, MARIA  M.<br>BOX HIQUILLAR PARC. SAN CARLOS #58<br>DORADO, PR 00646 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161926 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 504 | NEGRON RODRIGUEZ, ROSAURA<br>HC71 BOX 3125<br>NARANJITO, PR 00719-9713 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30121 | $8,100.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 505 | NEGRON ROMAN, CRISTOBAL<br>JARDINES DEL CARIBE 2B 21 CALLE 55<br>PONCE, PR 00731 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58549 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 506 | NEGRON SANTIAGO, ESMERALDA<br>408 CARR 149 APT 3 EDIFICIO HECTOR SOTO<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126741 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | NEGRON SANTIAGO, ESMERALDA<br>408 CARR 149 APT 3<br>EDIF HECTOR SOTO<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135754 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 508 | NEGRON SANTIAGO, GENOVEVA<br>PO BOX 519<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118061 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 509 | NEGRON SANTIAGO, MARIA J.<br>P.O. BOX 933<br>COAMO, PR 00769 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161237 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 510 | NEGRON SANTIAGO, MARIA J.<br>P.O. BOX 933<br>COAMO, PR 00769 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165463 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 511 | NEGRON SANTIAGO, MYRNA<br>PO BOX 64<br>JUANA DIAZ, PR 00795 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27978 | $62,182.56* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | NEGRON SANTIAGO, MYRNA<br>PO BOX 64<br>JUANA DIAZ, PR 00795 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47795 | $62,182.56* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 513 | NEGRON TORRES, LIZETTE I.<br>BN-21 CALLE 41<br>BAYAMON, PR 00957-4127 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127343 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 514 | NEGRON VEGA, JAVIER<br>HC 05 BOX 13900<br>JUANA DIAZ, PR 00795 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12196 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 515 | NEGRON VEGA, JAVIER<br>HC 5 BOX 13900<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144666 | $12,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 516 | NEGRON VELAZQUEZ, ROBERTO<br>PO BOX 135<br>BOQUERON<br>CABO ROJO, PR 00622 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138897 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 517 | NEGRON VELAZQUEZ, ROBERTO<br>PO BOX 135<br>BOQUERON<br>CABO ROJO, PR 00622 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56118 | $17,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 518 | NEGRON VILA, AWILDA<br>143 RAFAEL HERNANDEZ<br>ALT DE VILLALBA<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124811 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 519 | NERIS GALARZA, MINERVA<br>P.O. BOX 1804<br>CAGUAS, PR 00726 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140188 | $39,650.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 520 | NERIS GALARZA, MINERVA<br>PO BOX 1804<br>CAGUAS, PR 00726-1804 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76363 | $31,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 521 | NEVAREZ CHEVERE, ELBA M. 959 LUIS CORDOVA CHIRINO C-CLUB SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116034 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | NEVAREZ FONTAN, JOSE E. URB. LEVITTOWN LAKES CALLE MARIA CADILLA FK-19 TOA BAJA, PR 00949-2760 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51923-1 | $1,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | NEWMECO, INC. JEANNETTE STOMAYOR, PRES. 138 WINSTON CHURCHILL AVE SUITE 800 SAN JUAN, PR 00926-4203 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88744 | $1,871.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | NEWMECO, INC. AND/OR JEANNETTE SOTOMAYOR, PRES. 138 WINSTON CHURCHILL AVE SUITE 800 SAN JUAN, PR 00924-203 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70077 | $4,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | NIEVES PEREZ, CIELO E<br>HC-57 BOX 10404<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66162 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 526 | NIEVES ALICEA, GLORIA  E.<br>P.O. BOX 1159<br>QUEBRADILLAS, PR 00678 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165010 | $45,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 527 | NIEVES BAEZ, HILDA DORIS<br>HC-2 BOX 8558<br>BAJADERO, PR 00616 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162011 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 528 | NIEVES BERNARD, DAMARIS<br>F-5 CALLE PALMA REAL<br>URB. ANAIDA<br>PONCE, PR 00716-2504 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105680 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 529 | NIEVES BERNARD, DAMARIS<br>F-5 CALLE PALMA REAL<br>URB ANAIDA<br>PONCE, PR 00716-2504 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114517 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | NIEVES BURGOS, DARITZA<br>URB. PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135220 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | NIEVES CAMPOS, LUIS D.<br>H31 CALLE ANGOLA<br>ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104872 | $5,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | NIEVES CARRION, MARTHA I.<br>A-2 ROCAFORD GARCIA<br>URB. BRISAS DE HATILLO<br>HATILLO, PR 00659 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156431 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 533 | NIEVES CINTRON, MARIA T<br>24 SANTIAGO IGLESIAS<br>HATO REY, PR 00917 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154908 | $6,300.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | NIEVES COBIAN, JEANETTE<br>AD-7 C/49 REXVILLE<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147529 | $19,600.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | NIEVES CRUZ, ANA ISABEL URB. QUINTA DE COUNTRY CLUB CALLE 1 B - 18 CAROLINA, PR 00982 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57909 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 536 | NIEVES DE JESUS , AMARILIS 22 PASEO SEVILLA URBANIZACION SAVANNAH REAL SAN LORENZO, PR 00754-3067 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118846 | $14,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 537 | NIEVES DE SNYDER, DORIS N. 576 BALTAZAR JIMENEZ CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162949 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 538 | NIEVES ECHEVARRIA, CARMEN MILAGROS P.O. BOX 568 SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145016 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 539 | NIEVES GALLOZA, EDILBURGA REPARTO BONET #27 AGUADA, PR 00602 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154641 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 540 | NIEVES GONZALEZ, JAIME FELIX<br>39 PEDRO PEREZ ST.<br>MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165024 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 541 | NIEVES GONZALEZ, LUCILA<br>URBACION EUGENE F. RICE<br>PO BOX 443<br>AGUIRRE, PR 00704 | 07/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169700 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 542 | NIEVES HERRANS, MARIA E<br>#59 CALLE 11<br>URB SAN VICENTE<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120402 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | NIEVES LOPEZ, GLORIA<br>ALTURAS DE BAYAMON<br>140 PASEO 6<br>BAYAMON, PR 00956 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43743 | $367.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | NIEVES MARRERO, JUAN RAMON<br>BOX 154<br>CATANO, PR 00963 | 12/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178933 | $10,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 545 | NIEVES MENDEZ, LUZ N<br>APARTADO 1042<br>MOCA, PR 00676 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57252 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 546 | NIEVES MOURNIER, EMIL<br>RIO PIEDRAS VALLEY<br>7 CALLE AZUCENA<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28006 | $6,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 547 | NIEVES MULERO, HILDA I<br>RR-4 BOX 12630<br>BAYAMON, PR 00956 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113742 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 548 | NIEVES NIEVES, CARLOS A<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151669 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | NIEVES NIEVES, CARLOS A<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160076 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 550 | NIEVES NIEVES, CARLOS A.<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115192 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 551 | NIEVES NIEVES, WANDA LIZ<br>27120 CALLE EL CUBUJON<br>QUEBRADILLAS, PR 00678 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165478 | $67,995.32* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 552 | NIEVES ORTIZ, MAYRA  E.<br>CARR. 556, KM 3.5 PO BOX 1447<br>COAMO, PR 00769 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155839 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 553 | NIEVES OSORIO, MILDRED<br>URB.COLINITAS DE CACAO<br>206 CALLE PROVIDENCIA<br>CAROLINA, PR 00987-9795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124245 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | NIEVES PLAZA, MAYRA I.<br>PO BOX 739<br>ADJUNTAS, PR 00601 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118544 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 555 | NIEVES QUINONES, IVELISSE<br>URB. LOS MONTES #476 CALLE PALOMA<br>DORADO, PR 00646 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128567 | $71,895.33 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 556 | NIEVES REYES, LUZ MIGDALIA<br>URB. VILLA NUEVA K-14 CALLE 9<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85159 | $43,178.88 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 557 | NIEVES ROCHER, WILFREDO<br>301 CALLE ALORA<br>URB CIUDAD REAL<br>VEGA BAJA, PR 00693 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117599 | $80,563.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 558 | NIEVES RODRIGUEZ, WINA  L.<br>HC 02 BOX 3801<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53933 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | NIEVES RODRIGUEZ, WINA LUZ<br>HC 02 BOX 3801<br>LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47553 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 560 | NIEVES ROMAN, IRMA E.<br>PO BOX 7004 PMB 112<br>SAN SEBASTIAN, PR 00685 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149330 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 561 | NIEVES ROMAN, MIRIAM<br>PO BOX 67<br>SAN SEBASTIAN, PR 00685 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123255 | $5,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 562 | NIEVES ROMAN, MIRIAM<br>PO BOX 67<br>SAN SEBASTIAN, PR 00685 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154794 | $11,400.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 563 | NIEVES ROMAN, ZAIDA M.<br>APARTADO 1208<br>SAN SEBASTIAN, PR 00685 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122777 | $3,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | NIEVES ROMAN, ZAIDA M.<br>APARTADO 1208<br>SAN SEBASTIAN, PR 00685 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111638 | $9,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 565 | NIEVES ROSA, DANIEL<br>HC-15 BOX 15182<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110760 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 566 | NIEVES ROSADO, ELIZABETH<br>221 SANTA FE<br>GUAYANILLA, PR 00656 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 567 | NIEVES SANTIAGO, EVELYN<br>6364 PACIFICO 2D. EXT. PUNTO ORO<br>PONCE, PR 00728-2413 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121340 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 568 | NIEVES SERRANO, ANGEL<br>355 CALLE MARMOL COMUNIDAD LAS SOSTAS<br>ARROYO, PR 00714 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171974 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | NIEVES SUAREZ, CARMEN<br>HC 645 BOX 8283<br>TRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54101 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 570 | NIEVES SUAREZ, CARMEN V.<br>HC 645 BOX 8283<br>TRUJILLO ALTO, PR 00976 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50621 | $78,784.55 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 571 | NIEVES TORRES, ALFREDO<br>PO BOX 630<br>MERCEDITA, PR 00715 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89642 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 572 | NIEVES TORRES, ESTHER<br>HC 2 BOX 23330<br>SAN SEBASTIAN, PR 00685 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166906 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 573 | NIEVES TRINTA, SYLVIA E<br>BO BALBOA<br>255 IGNACIO FLORES<br>MAYAGUEZ, PR 00680 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61761 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | NIEVES TRINTA, SYLVIA E.<br>BO BALBOA<br>255 IGNACIO FLORES<br>MAYAGUEZ, PR 00680 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60173 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | NIEVES VAZQUEZ, ALMA E.<br>H-33 CALLE CEREZA CAMPO ALEGRE<br>BAYAMON, PR 00956 | 08/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174730 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 576 | NIEVES VAZQUEZ, RAMON L.<br>URB. VILLA MATILDE<br>F24  CALLE 6<br>TOA ALTA, PR 00953 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125321 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | NIEVES VAZQUEZ, VILMA S<br>A-11 CALLE 8<br>URB. BELLO HORIZONTE<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165796 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 578 | NIEVES VERA, ZAYLINNETTE<br>HC 05 BOX 107114<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145942 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 579 | NIEVES VIERA, NANCY<br>PO BOX 165<br>RIO GRANDE, PR 00745 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173308 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 580 | NIEVES VILLANUEVA, MERCEDES<br>777 C TITO RODRIGUEZ<br>BARRIO OBRERO<br>SAN JUAN, PR 00915 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47093 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 581 | NIEVES, MARTHA  I.<br>URB BRISAS DE HATILLO<br>CALLE J ROCAFOR GARCIA<br>A-2<br>HATILLO, PR 00059 | 02/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177914 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|
| 582  NIEVES, MARTHA I<br>URB BRISAS DE HATILLO<br>CALLE J ROCAFOR GARCIA<br>A-2<br>HATILLO, PR 00659 | 02/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178154 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | |
|------|-----------|-------------|--------|---------|----------------------|
| 583  NIEVES, MARTHA I.<br>URB. BRISAS DE MATILLA<br>CALLE J ROCA FOR GARCIA<br>HATILLO, PR 00659 | 02/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177912 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | |
|------|-----------|-------------|--------|---------|----------------------|
| 584  NIEVES, MARTHA IRIS<br>URB BRISAS DE HATILLO<br>CALLE J ROCAFOR GARCIA A-2<br>HATILLO, PR 00659 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156796 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | |
|------|-----------|-------------|--------|---------|----------------------|
| 585  NIEVES, YASLIN<br>314 AVE LULIO SAAVEDRA<br>ISABELA, PR 00662 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40013 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | NIEVES-CARRION, MARTHA I.<br>A-2 ROCAFORD GARCIA<br>URB. BRISAS DE HATILLO<br>HATILLO, PR 00659 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156005 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | NIEVES-CARRION, MARTHA IRIS<br>URB. BRISAS DE HATILLO<br>A2 ROCAFORD GARCIA<br>HATILLO, PR 00659 | 07/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161536 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | NIEVES-GARCIA, LYDIA E.<br>PO BOX 1253<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158179 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | NIEVES-GARCIA, LYDIA E.<br>P.O. BOX 1253<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159336 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | NIEVES-GARCIA, LYDIA E.<br>PO BOX 1253<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161705 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | NIN COLON, ELSA  YVETTE<br>CALLE NUEVA VIDA 2184<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144994 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 592 | NOBLE TORRES, DORIS<br>BOX 106<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116588 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 593 | NOLASCO LOMBA, RICHARD<br>PO BOX 1622<br>RIO GRANDE, PR 00745 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140822 | $9,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 594 | NORAT PEREZ, GLADYS D<br>HC-03 BOX 52103<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103826 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 595 | NORAT PEREZ, SHARON<br>HC-03 BOX 52103 HATILLO<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112025 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | NORAT RIVERA, LISA M.<br>HC-02 BOX 8007<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142990 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 597 | NORTHERN RADIOTHERAPY CANCER CENTER<br>PO BOX 142500<br>ARECIBO, PR 00614 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166704 | $301,049.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 598 | NOVOA GONZALEZ, MARIAL DEL C<br>BUZON J-10<br>URB. BRISAS<br>CAMUY, PR 00627 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119333 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 599 | NOVOA RIVERA, YESSENIA<br>HC 52 BOX 2042<br>GARROCHALES, PR 00652 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57722 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 600 | NOZARIO, NORBERT SANTIAGO<br>VISTAS DE SABONO GRANDE<br>235 COLLE VISTA LINDA<br>SABANA GRANDE, PR 00637 | 10/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171540 | $18,350.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 601 | NÚÑEZ CISNEROS, MICHELLE M.<br>COND. GARDEN VALLEY CLUB<br>3950 CARR. 176 APTO. 059<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78751 | $8,330.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 602 | NUNEZ CRUZ, LUZ ZENAIDA<br>P.O. BOX 167<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127878 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 603 | NUNEZ CRUZ, LUZ ZENAIDA<br>P.O. BOX 167<br>GURABO, PR 00778 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129253 | $8,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 604 | NUNEZ CRUZ, LUZ ZENAIDA<br>PO BOX 167<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136142 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 605 | NUNEZ CRUZ, LUZ ZENAIDA<br>PO BOX 167<br>GURABO, PR 00778 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157591 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 606 | NUÑEZ DEL VALLE, SYLVIA<br>HC02 BOX 15046<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79502 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 607 | NUNEZ FALCON, EMMA  LYDIA<br>PO BOX 1974<br>CAGUAS, PR 00726 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163937 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 608 | NUNEZ FALCON, WILMA<br>1300 SE BUCKINGHAM TER<br>PORT ST LUCIE, FL 34952-4102 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110957 | $60,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 609 | NUÑEZ MERCADO, MARÍA T<br>CALLE PACHIN MARIN #162<br>LAS MONJAS, HATO REY<br>SAN JUAN, PR 00917 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15480 | $11,925.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 610 | NUNEZ OQUENDO, NYDIA IVETTE<br>211 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 07/04/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174143 | $20,160.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | NUÑEZ OQUENDO, NYDIA IVETTE<br>211 URB. ALTURAS DE ADJUNTAS<br>ADJUNTAS, PR 00601 | 07/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174127 | $20,160.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | NUNEZ ROLON, LUCIA<br>URB. MONTE CARLO<br>CALLE # 10<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63679-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 | OBREGON GARCIA, ESTHER<br>URB. ESTANCIAS DEL RIO<br># 56 CALLE YAGUEZ<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144965 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 | OBREGON GARCIA, ESTHER L.<br>URB. ESTANCIAS DEL RIO<br>#56 CALLE YAGUEZ<br>AGUAS BUENAS, PR 00703 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152362 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | OCASIO ALSINA, GLADYS<br>K-20 CALLE C REPARTO MONTELLANO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130481 | $50,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | OCASIO ALSINA, GLADYS<br>K-20 CALLEC REPARTO MONTELLANO<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147242 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | OCASIO APONTE, LUIS MANUEL<br>URB. VISTA BELLA CALLE 5 D-7<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166243 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 618 | OCASIO CORREA, CARMEN M.<br>CALLE 10-U-5, ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142772 | $16,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | OCASIO DE LEON, SHIRLEY<br>OI 91<br>URB. JARDINES DE ARECIBO<br>ARECIBO, PR 00612 | 06/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48053 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | OCASIO DE LEON, SHIRLEY<br>JARDINES DE ARECIBO<br>CALLE O1-91<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66513 | $20,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | OCASIO FIGUEROA, LILLIAN<br>R.R. #6 BOX 4049<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158863 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 622 | OCASIO GARCIA, YOLANDA<br>ANE PINEIRO 920<br>COND LOSAMERICA TORRE I APT 2012<br>SAN JUAN, PR 00921 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73151 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 623 | OCASIO MALDONADO, SONIA E.<br>6 QUINTAS DE VEGA BAJA<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128246-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 624 | OCASIO NIEVES, RAMONITA<br>10 JOSE M VEGA<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161140 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | OCASIO NIEVES, RAMONITA<br>10 JOSE M. VEGA<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161378 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 626 | OCASIO NIEVES, RAMONITA<br>10 JOSE M VEGA<br>CAMAY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161399 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 627 | OCASIO PAGAN, CARMEN MARIA<br>HC 03 BO 9681 JAGUAS<br>GURABO, PR 00778-9779 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160031 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 628 | OCASIO PAGAN, CARMEN MARIA<br>HC-03 BOX 9681<br>BO. JAGUAS<br>GURABO, PR 00778-9779 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165544 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 629 | OCASIO RIVERA, MARIA O.<br>1264 CASINO<br>URB PUERTO NUEVO<br>SAN JUAN, PR 00920 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119915 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 630 | OCASIO RIVERO, TEOFILO<br>43 LADERA HACIENDA VISTAS DEL PLATA<br>CAYEY, PR 00736-9337 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163867 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 631 | OCASIO RODRIGUEZ, YAZMIN<br>RR #4 BUZON 2824<br>BAYAMON, PR 00956 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109725 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 632 | OCASIO TORRES, JESSICA<br>PO BOX 1555<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84832 | $30,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 633 | OCASIO TORRES, JUAN EFRAIN<br>URB. LA VEGA CALLE PRINCIPAL #202<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111182 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 634 | OCASIO TORRES, JUAN EFRAIN<br>URB. LA VEGA CALLE PRINCIPOL #202<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164271 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | OCASIO VAZQUEZ, EDWIN J.<br>B-27 CENTRAL AQUIRRE BOX 787<br>GUAYAMA, PR 00784 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171146 | $100.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | OCASIO, LYDIA ANTONIA<br>C6 HACIENDA OLIVIERI<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145350 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | OCASIO-NIEVES, RAMONITA<br>10 JOSE M. VEGA<br>CAMUY, PR 00627 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147718 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | OFARRIL NIEVES, ZAIDA I.<br>CALLE 31 BLOQUE 31 #9<br>URB. VILLA ASTURIAS<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85037 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | OFARRIL NIEVES, ZAIDA I.<br>CALLE 31 BLOQUE 31<br>FEB. VILLA ASTURIAS<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89182 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | O'FARRILL MORALES, JULIA<br>HC-02<br>BOX 145-64<br>CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122385 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 641 | O'FARRILL, RAMON L.<br>21 - 14 CALLE 15 URB. SABANA GARDENS<br>CAROLINA, PR 00983 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112029 | $8,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 | OFRAY ORTIZ, MIGUEL ANGEL<br>PO BOX 371829<br>CAYEY, PR 00737 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117287 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | OJEAS SNEED, HAROLD<br>PO BOX 361322<br>SAN JUAN, PR 00936 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43453 | $15,052.50 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | OJEDA HERNANDEZ, ADELAIDA<br>E-54 CALLE #8<br>VILLA ALBA<br>SABANA GRANDE, PR 00637 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105348 | $17,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | OJEDA MORALES, MARTHA<br>LAGOS DE PLATA<br>CALLE 6 G4<br>LEVITTOWN, PR 00949 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123003 | $10,080.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | OLAN MARTINEZ, ADA<br>HC 3 BUZON 27523<br>LAJAS, PR 00667-9698 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144384 | $38,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | OLAVARRIA MORALES, SANDRA I<br>HC-01 BOX 4601<br>SALINAS, PR 00751 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109019 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 648 | OLAVARRIA MORALES, SANDRA I.<br>HC-01 BOX 4601<br>SALINAS, PR 00751 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95856 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 649 | OLAVARRIA VALLE, CARMEN HILDA<br>PO BOX 9804<br>SAN JUAN, PR 00908 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107583 | $80,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 650 | OLIVENCIA ROMAN, YAJAIRA<br>HC-10 BOX 8054<br>SABANA GRANDE, PR 00637 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128219 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 651 | OLIVENCIA VELAZQUEZ CPAS P S C<br>PO BOX 79715<br>CAROLINA, PR 00984-9715 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21699 | $1,416.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 652 | OLIVER ORTIZ, ANGELICA<br>U-12 C/19 CASTELLANA GARDENS<br>CAROLINA, PR 00983 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134592 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 653 | OLIVER ORTIZ, FRANCISCO<br>URB. VEGA SERENA<br>436 MARGARITA ST.<br>VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 654 | OLIVERA OLIVERA, EVELYN<br>HC-01 BOX:7203<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121355 | $4,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | OLIVERA PAGAN, ELI<br>HC-02 BOX 6258<br>GUAYANILLA, PR 00656 | 07/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 656 | OLIVERA RODRIGUEZ, MARIA E.<br>NUEVA VIDA CALLE 118 NO. 12 FINAL<br>BO. EL TUQUE<br>PONCE, PR 00731 | 03/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3116 | $9,567.50 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 657 | OLIVERA VELAZQUEZ, EVELYN<br>HC 02 BOX 6191<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123774 | $40,300.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 658 | OLIVERA VELAZQUEZ, EVELYN<br>HC 02 BOX 6191<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148303 | $21,225.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 659 | OLIVERAS BAYRON, MYRIAM S.<br>#56 CALLE TAVIRO<br>URB LOS ANGELES<br>CAROLINA, PR 00979 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106673 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | OLIVERAS GONZALEZ, HILDA<br>PO BOX 561100<br>GUAYANILLA, PR 00656-3100 | 07/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156206 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 661 | OLIVERAS GUTIERREZ, GLADYS<br>PO BOX 443<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83313 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 662 | OLIVERAS GUTIERREZ, GLADYS<br>PO BOX 443<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91170 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 663 | OLIVERAS GUTIERREZ, GLADYS<br>PO BOX 443<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95946 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 664 | OLIVERAS MONTALVO, NILDA R<br>2759 CALLE CLAVELINO<br>URB LOS CAOBOS<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133249 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | OLIVERAS, CARMEN A<br>URB COUNTRY ESTATES<br>B26 CALLE 2<br>BAYAMON, PR 00956-2320 | 07/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174262 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | OLIVO MEDINA, GABRIEL<br>URB. PUERTO NUEVO<br>NE-1113 ST. 2<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127422 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | OLIVO MEDINA, GABRIEL<br>URB. PUERTO NUEVO<br>NE-1113 ST. 2<br>SAN JUAN, PR 00920 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140495 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | OLIVO MORALE, ANA<br>2550 CALLE TENERIFE VILLA DEL CARMEN<br>PONCE, PR 00716-2228 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75176 | $19,200.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | OLIVO SERRANO , EMILY<br>URB STA JUANITA<br>V22 CALLE LAREDO<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119515 | $56,366.67* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 670 | OLMEDA AVILES, ROSA<br>URB VILLA DEL REY<br>L-D-4 CALLE 30<br>CAGUAS, PR 00725 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124159 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 671 | OLMEDA COLON, JOHANNA<br>URBANIZACIÓN LAS VEGAS CALLE 2 C-42<br>CATANO, PR 00962 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70759 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 672 | OLMEDA OLMEDA , ZULMA IRIS<br>CALLE 2 K-15 URB. VILLA UNIVERSITARIA (LA MISMA DIRECCION)<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100475 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | OLMEDA OLMEDA , ZULMA IRIS<br>CALLE 2 K-15 URB VILLA UNIVERSITARIA (LA MISMA DIRECCION)<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105358 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | OLMEDA OLMEDA, HECTOR<br>URB. LAS LEANDRAS<br>G-11 CALLE 7<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136332 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | OLMEDA OLMEDA, HECTOR<br>CALLE 7 G-11 URB. LAS LEANDRAL<br>HUMACHO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137079 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | OLMEDA OLMEDA, HECTOR<br>CALLE 7 G-11<br>URB. LAS LEANDRAS<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137292 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | OLMEDA OLMEDA, HECTOR<br>URB. LAS LEANDRAS<br>G-11 CALLE 7<br>HUMACAO, PR 00791 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143962 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 678 | OLMEDA OLMEDA, ZULMA  IRIS<br>CALLE 2 K-15 URB. VILLA UNIVERSITARIA<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119048 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 679 | OLMEDA OLMEDA, ZULMA IRIS<br>CALLE 2 K-15 URB. VILLA UNIVERSITARIA<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100479 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | OLMEDA OLMEDA, ZULMA IRIS<br>CALLE 2 K-15<br>URB. VILLA UNIVERSITARIA<br>HUMACAO, PR 00791 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62390 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 681 | OLMEDA SANCHEZ, WILFREDO<br>D-33 CALLE 3<br>HUMACAO, PR 00791 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16484 | $79,205.61 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | OLMO ESQUILIN, NEREIDA<br>CALLE AMBAR # 997 VILLAS DEL ESTE<br>CANOVANAS, PR 00729 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59413 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 683 | OLMO MATIAS, MALDA I.<br>HC-03 BOX 22009<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116335 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 684 | OLMO RIVERA, OLGA I<br>HC 69 BOX 15829<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126984 | $2,893.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 685 | OLMO RODRIGUEZ, IVETTE D<br>JARDINES DE ARECIBO<br>QQ49 CALLE Q<br>ARECIBO, PR 00612-2809 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 686 | O'NEILL LOPEZ, IRIS<br>HC 04 BOX 5629<br>GUAYNABO, PR 00971 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103221 | $8,265.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | OQUENDO ACEVEDO, JOANNA<br>URB. EL CONQUISTADOR<br>J-1 AVE. DIEGO VELAZQUEZ<br>TRUJILLO ALTO, PR 00976 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101104 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | OQUENDO BARBOSA, RAQUEL<br>BUZON 1130<br>BARRIO CEDRO ARRIBA<br>SECTOR ALVARADO<br>NARANJITO, PR 00719 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14315 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | OQUENDO FIGUEROA, JOSE M.<br>3117 LADY BANKS LN<br>WALDORF, MD 20603-5763 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67226 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | OQUENDO MEDINA, HECTOR LUIS<br>URB. JARDINES DE MONTELLANI 113 CALLE<br>MONTEIDILIO MOROVIS, PR 00687 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165103 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 691 | OQUENDO OQUENDO, CANDIDA R.<br>HC 2 BOX 6968<br>ADJUNTAS, PR 00601-9668 | 02/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168624-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 692 | OQUENDO TORRES, JOSE LUIS<br>PMB 462 PO BOX 20000<br>CANOVANAS, PR 00729 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128802 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 693 | OQUENDO-RODRIGUEZ, SANDRA<br>E6 CALLE 3<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146917 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 694 | ORABONA OCASIO, ESTHER<br>1785 BRANDEMERE DRIVE SW<br>ASUTELL, GA 30168 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112490 | $16,800.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 695 | ORAMAS NIVAL, DOMINGO G.<br>506 OLIMPO PLAZA<br>SAN JUAN, PR 00927 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31817 | $582.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 696 | ORELLANA PAGAN, YOLANDA<br>19 CALLE TEL AVIV PROMISED LAND<br>NAGUABO, PR 00718 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148347-1 | $64,103.64* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 697 | ORENCE HERMINA, CARMEN L.<br>#63 SAN JUAN<br>CAMUY, PR 00627 | 07/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161427 | $1,136.39 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 698 | ORENGO CRUZ, DAYNA LUZ<br>HC 01 BOX 6513<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81489 | $12,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 699 | ORENGO CRUZ, DURBIN<br>HC 02 BOX 5667<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138073 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 700 | ORENGO DELGADO, SUGEL<br>HC 05 BOX 7225<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111891 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | ORRACA GARCIA, OSVALDO<br>P.O. BOX 371730<br>CAYEY, PR 00737-1730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125011 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 702 | ORTA OQUENDO , NOEMI<br>URB VILLAS DEL SOL CALLE 6 E-6<br>TRUJILLO ALTO, PR 00976 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163544 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 703 | ORTA OQUENDO, NOEMI<br>URB. VILLAS DEL SOL<br>CALLE 6 E-6<br>TRUJILLO ALTO, PR 00976-4743 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163341 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 704 | ORTA OQUENDO, NOEMI<br>URB. VILLAS DEL SOL<br>CALLE 6 E-6<br>TRUJILLO ALTO, PR 00976-4743 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163344 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | ORTA PACHECO, OSCAR<br>EXT. LA QUINTA M10<br>CALLE CARTHER<br>YAUCO, PR 00698 | 09/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167589 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 706 | ORTEGA BAEZ, GLADYS<br>RR 12 BOX 10035<br>BAYAMON, PR 00956 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119796 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 707 | ORTEGA BRANA, JOSEFINA<br>RR-8 BOX 1430<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129634 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 708 | ORTEGA ELIAS, CARMEN<br>4712 ELON CRES # 4712<br>LAKELAND, FL 33810-3713 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155279 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 709 | ORTEGA MALDONADO, LUZ A.<br>HC 1 BOX 5056<br>BARCELONETA, PR 00617 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129425 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | ORTEGA PIRIS, JENNIFER<br>URBANIZACION COUNTRY ETUD<br>MV8 CALLE 434<br>CAROLINA, PR 00983 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142424 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | ORTEGA RIVERA, SACHALIS D.<br>URB. CITY PARADISE CALLE TABONUCO 12<br>BARCELONETA, PR 00617 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54384 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | ORTEGA RODRIGUEZ, JEANNETTE<br>P.O. BOX 914<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63600 | $62,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 713 | ORTIZ ACOSTA, SANDRA I<br>512 SE 10TH AVE<br>CAPE CORAL, FL 33990 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61653 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | ORTIZ AHORRIO, EDGAR<br>URB. LAS BRISAS 137 CALLE 3<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111730 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | ORTIZ AHORRIO, EDGAR URBANIZACION LAS BRISAS 137 CALLE 3 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58012 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 716 | ORTIZ ALVARADO, MARILYN PO BOX 629 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127895 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | ORTIZ ALVARADO, MIRIAM PO BOX 629 COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131860 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 718 | ORTIZ APONTE, ORLANDO HC-1 BOX 2254 COMERIO, PR 00782 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136207 | $11,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | ORTIZ ARROYO, JOYCE  N. VILLAS CAMBALACHE I CALLE CEIBA 39 RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53852 | $200.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | ORTIZ ARROYO, JOYCE N.<br>VILLAS DE CAMBALACHE I CALLE CEIBA 39<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70677 | $3,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 721 | ORTIZ AVILES, MIRIAM<br>HC-4 BOX 18007<br>COMERIO, PR 00782 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162030 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 722 | ORTIZ BERRIOS, GLADYS ENID<br>PO BOX 871<br>BARRANQUITAS, PR 00794 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84618 | $50,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 723 | ORTIZ BERRIOS, MARCELINO<br>BARRIADA SANTA ANA<br>CALLE B 420<br>GUAYAMA, PR 00784 | 08/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170197-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 724 | ORTIZ BURGOS, ANA M.<br>Q-7 LUZ ESTE<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137947 | $1,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | ORTIZ BURGOS, MARIA E.<br>2102 PASEO ALFA<br>TOA BAJA, PR 00949 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132952 | $3,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 726 | ORTIZ BURGOS, MARIA ELSA<br>HC 02 BOX 9758<br>JUANA DIAZ, PR 00795-9614 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92583 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 727 | ORTIZ CALDERON, CARMEN DALIA<br>1129 CALLE AVILA<br>URB LA RAMBLA<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76561 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 728 | ORTIZ CAPELES, DELIANE M<br>CALLE 16 M-10<br>CIUDAD MASSO<br>SAN LORENZO, PR 00754-3650 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96514 | $8,875.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 729 | ORTIZ CARABALLO, ELBA Z.<br>719 BO PALMAREJO<br>COTO LAUREL, PR 00780 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127858 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | ORTIZ CARDONA, IRMA<br>CALLE 31 DA #8- REXVILLE<br>BAYAMON, PR 00957 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137855 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 731 | ORTIZ CASTRO, MAGALY<br>HC-11 BOX 127-14<br>HUMACAO, PR 00791 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136809 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 732 | ORTIZ CASTRO, PABLO R<br>Q6 CALLE 19 URB RAMON RIVERA<br>NAGUABO, PR 00718 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135814 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 733 | ORTIZ COLLAZO, KEVIN<br>HC 1 BOX 5080<br>OROCOVIS, PR 00720 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88085 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 734 | ORTIZ COLON, CARMEN M.<br>HC-02 BOX 4395<br>COAMO, PR 00769-9545 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90266 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | ORTIZ COLON, CRUZ MARIA<br>HC-2 BOX 6253<br>BARRANQUITAS, PR 00794-9341 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100890 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 736 | ORTIZ COLON, DILIA M.<br>URB. REPARTO ROBLES C-17<br>AIBONITO, PR 00705-3915 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164141 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 737 | ORTIZ COLON, JANCEL  A<br>#1435  CALLE- CIMA<br>URB. VALLE  ALTO<br>PONCE, PR 00730-4131 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48962 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 738 | ORTIZ COLON, MARIA DE LOS A<br>EXT JDNS DE COAMO<br>CALLE 11 H34<br>COAMO, PR 00769-0000 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161388 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 739 | ORTIZ CONCEPCION, CRISTINA<br>155 LAJES MACHUELO<br>PONCE, PR 00716 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153677 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | ORTIZ CONCEPCION, CRISTINA<br>155 LAJES MACHELO<br>PONCE, PR 00716 | 10/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171242 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 741 | ORTIZ COSME, KERMIT L.<br>#141 SAN ROGELIO<br>GUAYAMA, PR 00785 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172005 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 742 | ORTIZ COSME, LYDIA E.<br>RR3 BOX 10891<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75379 | $11,799.15 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 743 | ORTIZ CRUZ, AWILDA MARIA<br>2109-E COLLINS BLVD<br>RICHARDSON, TX 75081-2108 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143895 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 744 | ORTIZ CRUZ, ELBA INES<br>PO BOX 1632<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125840 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | ORTIZ CRUZ, ELBA INES<br>PO BOX 1632<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162865 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 746 | ORTIZ CRUZ, HECTOR<br>BOX 244<br>BORACAY, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110108 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 747 | ORTIZ CRUZ, MANUEL<br>BOX 498 ARROYO P-11<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122661 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 748 | ORTIZ DAVID, MILDRED<br>P.O BOX 371<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123997 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 749 | ORTIZ DAVILA, ALBERTO<br>PO BOX 279<br>YABUCOA, PR 00767-0279 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116993 | $70,500.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | ORTIZ DAVILA, ALBERTO<br>PO BOX 279<br>YABUCOA, PR 00767 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120648 | $36,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 751 | ORTIZ DAVILA, CHRISTINA M<br>HC-02 BOX 7577<br>QUEBRADA<br>CAMUY, PR 00627 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74640 | $25,100.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 752 | ORTIZ DE CASIANO, PAULA<br>BOX 2<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143604 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 753 | ORTIZ DEL VALLE, JEANNETTE<br>URB. QUINTAS DE CANOVANAS<br>CALLE 1 104<br>CANOVANAS, PR 00729 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23674 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 754 | ORTIZ DELGADO, EVELIA<br>#7 VALLE ESCONDIDO<br>HUMACAO, PR 00791 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146131 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | ORTIZ DESSUS, ALTAGRACIA<br>E-3 CALLE 28<br>URB. SANTA MARIA<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92784 | $3,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 756 | ORTIZ DIAZ, CARMEN J<br>HC 4 BOX 44947<br>CAGUAS, PR 00725 9610 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9652 | $39,028.10* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 757 | ORTIZ DIAZ, EDWIN<br>HC 01 BOX 15052<br>COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115249 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 758 | ORTIZ DIAZ, WANDA<br>PO BOX 893<br>ARROYO, PR 00714-0893 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164837 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 759 | ORTIZ ECHEVARRIA, INES<br>URB. SENEDEROS DE GURABO<br>55 CALLE MERLIN<br>GURABO, PR 00778-9830 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177284 | $105,600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | ORTIZ FELIANO, ERMELINDA<br>HC2 BOX 10731<br>LOS MARIAS, PR 00670 | 08/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170139 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 761 | ORTIZ FIGUEROA, JUAN S<br>VILLA CAROLINA<br>230-7 CALLE 609<br>CAROLINA, PR 00985 | 04/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5806 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 762 | ORTIZ FONTANEZ , GLADYS N.<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107221 | $600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 763 | ORTIZ FONTANEZ, GLADYS  NOEMI<br>P.O. BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128946 | $2,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 764 | ORTIZ FONTANEZ, GLADYS N.<br>P.O. BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165736 | $600.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | ORTIZ FONTANEZ, GLADYS NOEMI<br>P.O. BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107232 | $18,200.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 766 | ORTIZ FONTANEZ, GLADYS NOEMI<br>PO BOX 1534<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131437 | $2,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 767 | ORTIZ FONTANEZ, GLADYS NOEMI<br>P.O. BOX 1534<br>OROCOVIS, PR 00720 | 08/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177644 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 768 | ORTIZ FRANQUI, GRISELDA<br>RR #3 BOX 3500<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96531 | $51,711.29 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 769 | ORTIZ GARCIA, DENICE<br>EXTENCION VISTAS DE LUQUILLA 522<br>LUQUILLO, PR 00773 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135209 | $13,200.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | ORTIZ GARCIA, FIDEL FRANCISCO<br>P.O. BOX 5045<br>PONCE, PR 00733-5045 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133500 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | ORTIZ GARCIA, JUANITA<br>21127 CALLE VICTORIANO<br>DORADO, PR 00646 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154298 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 772 | ORTIZ GUZMAN, NIRMA ENID<br>A-11 CALLE 4 FOREST HILLS<br>BAYAMON, PR 00959 | 08/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174752 | $42,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 773 | ORTIZ IRIZARRY, HECTOR N.<br>URB. ALT ALBA 10807 CALLE LUNA<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123391 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | ORTIZ IRIZARRY, LUIS I.<br>PARCELAS LA MAQUINA CALLE MILAGROSA #67<br>SABANA GRANDE, PR 00637 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49004 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 775 | ORTIZ JUSINO, NELSON<br>HC 10 BOX 7832<br>SABANA GRANDE, PR 00637-9715 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138019 | $3,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 776 | ORTIZ LLERA, MARIA VIRGEN<br>24345 BO VEGA<br>CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112431 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 777 | ORTIZ LLERAS, JOSE C<br>CALLE EVARISTO VAZQUEZ 21<br>BARRIO POLVORIN<br>CAYEY, PR 00736 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11688 | $20,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 778 | ORTIZ LOPEZ, HILDA<br>CARR 151 KM 8.6 BOLIMON<br>HC-01 BOX 3558<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122857 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 779 | ORTIZ LOPEZ, IDALIA<br>R-6-2 URB. TOWN HOUSE<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127677 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | ORTIZ LOPEZ, IGNACIO<br>CARR 151 KM 8.6<br>BO. LINEON VILLALBA<br>HC- 01<br>BOX 3558<br>VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132859 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 781 | ORTIZ LOPEZ, LUZ C<br>PO BOX 340<br>COROZAL, PR 00783 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47624-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 782 | ORTIZ LOPEZ, MARTA M.<br>URB JARDINES FAGOT<br>2626 CALLE PONTEVEDRA<br>PONCE, PR 00716-7389 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87142 | $13,500.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 783 | ORTIZ LOPEZ, NOEL<br>CALLE COLINA LAS PINAS R-3<br>TOA BAJA, PR 00949-4931 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112601 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | ORTIZ LOZADA, ENELIDA<br>HC 03 BOX 17285<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53378 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | ORTIZ LOZADA, ENELIDA<br>HC 03 BOX 17285<br>COROZAL, PR 00783 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59459 | $4,500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | ORTIZ LUGO, ARACELIS<br>A-29 CALLE 1 VILLA COOPERATIVA<br>CAROLINA, PR 00985 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132793 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | ORTIZ MALPICA, ELISA A<br>CALLE JARDIN HABANA 419<br>SECCION MEDITERRANEO<br>TOA ALTA, PR 00953 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68445 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | ORTIZ MALPICE, ALICE M.<br>COND. DALIA HILLS BOX 6<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164180 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 789 | ORTIZ MARCUCCI, ZAIDA URB. GUAYANES #16 GILBERTO CONCEPCION GRACIA PENUELAS, PR 00624 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62829 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 790 | ORTIZ MARRERO, JOSE ANGEL HC4 BOX 15617 CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144504 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 791 | ORTIZ MARRERO, JOSE ANGEL HC 4 BOX 15617 CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146608 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 792 | ORTIZ MARTINEZ, ALICIA B. HC #1 BOX 4167 BO CAMINO NUEVO YABUCOA, PR 00767 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158382 | $9,900.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 793 | ORTIZ MARTINEZ, JUAN P.O. BOX 2573 COAMO, PR 00769 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171841 | $100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | ORTIZ MARTINEZ, JULIO<br>CALLE EMAJAGUA 725 HACIENDA BORINQUEN<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162585 | $5,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 795 | ORTIZ MARTINEZ, MARTA M.<br>VALLE ALTO CORDILLERA #1126<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140563 | $2,100.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 796 | ORTIZ MATEO, ALBERTO C<br>PO BOX 1175<br>SANTA ISABEL, PR 00757 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118270 | $90,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 797 | ORTIZ MEDINA , NILAIDA<br>6 HORTENCIA APT 102<br>CANÓVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136356 | $3,960.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 798 | ORTIZ MELENDEZ, MARILYN<br>CALLE ARGENTINA H 12 B<br>URB TREASURE VALLEY<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112660 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | ORTIZ MELENDEZ, MARILYN<br>URB. TEREASURE VALLEY CALLE ARGENTINA<br>H 12 B<br>CIDRA, PR 00739 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112770 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 800 | ORTIZ MONROIG, LAUDELINA<br>PO BOX 701<br>CAMUY, PR 00627 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161272 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 801 | ORTIZ MONROIG, LAUDELINA<br>PO BOX 701<br>CAMUY, PR 00627-0701 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161357 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 802 | ORTIZ MONTAÑEZ, HERNÁN<br>PO BOX 1327<br>VEGA ALTA, PR 00692-1327 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58811 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 803 | ORTIZ MONTERO, NESTOR A<br>PO BOX 332144<br>ATOCHA STA<br>PONCE, PR 00733-2144 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130566 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | ORTIZ MONTERO, NESTOR A<br>PO BOX 332144<br>ATOCHA STA<br>PONCE, PR 00733-2144 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147017 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 805 | ORTIZ MONTIJO, MARIA ESTHER<br>APT. 101 COND. PASEO ABRIL LEVITTOWN<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91972 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 806 | ORTIZ MORALES, MILAGROS<br>BOX 307<br>GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171056 | $2,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 807 | ORTIZ MORALES, MILAGROS<br>PO BOX 307<br>GUANICA, PR 00653 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171155 | $500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 | ORTIZ MORALES, MILAGROS<br>BOX 307<br>GUANICA, PR 00653 | 09/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177909 | $500.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | ORTIZ MORALES, MILAGROS<br>PO BOX 307<br>GUANICA, PR 00653 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177946 | $15,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 810 | ORTIZ NEGRON, WILLIAM<br>CALLE NUEVA VIDA 2184<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164879 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 811 | ORTIZ NIEVES , MARIA  DEL CARMEN<br>BOX 757<br>NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137177 | $80,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 812 | ORTIZ NIEVES, LYMARI<br>PO BOX 157<br>NARANJITO, PR 00719 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29624 | $743.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 813 | ORTIZ OCASIO, LUIS A<br>URB. PARAISO DE COAMO 615 CALLE PAZ<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117685 | $40,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 814 | ORTIZ OCASIO, LUIS A<br>URB. PARAISO DE COAMO 615<br>CALLE PAZ<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132984 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | ORTIZ OLIVERAS, CYNTHIA I<br>10 TABONUCO<br>CITY PARADISE URB.<br>BARCELONETA, PR 00617 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45221 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | ORTIZ OLIVERAS, CYNTHIA I<br>10 TABONUCO<br>URB. CITY PARADISE<br>BARCELONETA, PR 00617 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45384 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 817 | ORTIZ OLIVIERI, CARMEN M.<br>58 CALLE E<br>URB. VISTA DEL SOL<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119496 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | ORTIZ ORENGO, LYDIA<br>JARDINES DEL CARIBE<br>5145 RENIFORME<br>PONCE, PR 00728-3522 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139262 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 819 | ORTIZ ORTIZ, ADA  MIRIAN<br>URB VALLE PARAISO A 24<br>COAMO, PR 00769 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125253 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 820 | ORTIZ ORTIZ, LORISSETTE<br>C/MODESTA APT 1203<br>GOLDEN VIEW PLAZA<br>SAN JUAN, PR 00924 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77417 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 821 | ORTIZ ORTIZ, MAGALY<br>HC-02 BOX 8224<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58669 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 822 | ORTIZ ORTIZ, MARIA P.<br>BOX 1285<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113503 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | ORTIZ ORTIZ, MARIA P.<br>BOX 1285<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138583 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 824 | ORTIZ ORTIZ, UBALDO<br>BDA STA ANA #236 CALLE-C<br>GUAYAMA, PR 00784 | 02/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173375 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 825 | ORTIZ ORTIZ, YASDELL TERIE<br>URB. COLINAS DE SAN FRANCISCO H-108<br>CALLE VALERIA<br>AIBONITO, PR 00705 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122513 | $30,426.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | ORTIZ PAGAN, LUZ N.<br>P.O. BOX 891<br>COMERIO, PR 00782 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101747 | $25,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | ORTIZ PEREZ, AMERICO<br>URB. LAUREL SUR 1504 CALLE PERIQUITO<br>COTO LAUREL, PR 00780-5000 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112497 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | ORTIZ PEREZ, MARIA MAGDALENA<br>PO BOX 1641<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100233 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 829 | ORTIZ PEREZ, MARIA MAGDALENA<br>PO BOX 1641<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108995 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 | ORTIZ PEREZ, ROSA<br>BO. LAS FLORES PO BOX 797<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44805 | $2,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 | ORTIZ QUINONEZ, EVELYN<br>URB SABANA GARDENS<br>27 3 CALLE 3<br>CAROLINA, PR 00984 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62221 | $21,822.48* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 832 | ORTIZ RAMIREZ, GLORIA M<br>PO BOX 1508<br>ARROYO, PR 00714-1508 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108862 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 833 | ORTIZ RAMIREZ, GLORIA M<br>PO BOX 1508<br>ARROYO, PR 00714-1508 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157857 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 834 | ORTIZ RAMIREZ, MAGALIS<br>RR-4 BOX 5575<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154204 | $15,600.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 835 | ORTIZ RAMIREZ, MAGALIS<br>BOX 5575 RR 4<br>ANASCO, PR 00610 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155244 | $18,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 836 | ORTIZ RAMOS, CARMEN T<br>HC 2 BOX 7040<br>COMERIO, PR 00782 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128399 | $43,980.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 837 | ORTIZ RAMOS, ISMAEL<br>HC 01 BOX 17237<br>AGUADILLA, PR 00603-9349 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84512 | $660.96 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | ORTIZ RAMOS, MARIA I<br>BO RIO ABAJO<br>5745 CALLE ORTIZ<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69291 | $86,898.90 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 839 | ORTIZ REYES, CARLOS I.<br>URB. LAS AGUILAS<br>CALLE 5 B-2<br>COAMO, PR 00769 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89208 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 840 | ORTIZ REYES, WANDALISA<br>BOX 555<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120997 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 841 | ORTIZ REYES, WANDALISA<br>BOX 555<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124780 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 842 | ORTIZ REYES, WANDALISA<br>BOX 555<br>SALINAS, PR 00751 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138131 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | ORTIZ RIVERA , MERAB<br>BO. PALMAS APTDO. 1468<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126321 | $48,326.91 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 844 | ORTIZ RIVERA, ANA M.<br>URB. VILLA BORINQUEN CALLE CASABE G46<br>CAGUAS, PR 00725 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51261 | $55,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 845 | ORTIZ RIVERA, MIGDALIA<br>PO BOX 764<br>MAUNABO, PR 00707 | 03/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1842 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 846 | ORTIZ RIVERA, MIRNA<br>BO JOBOS CARR 459 KM 13.6<br>HACIENDA EL PORTAL A-1<br>P.O. BOX 377<br>ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52659 | $13,500.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | ORTIZ RIVERA, ODETTE BRISAS DEL LAUREL CALLE ROBLES #715 COTO LAUREL, PR 00780 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134156 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | ORTIZ RIVERA, WANDA I P.O. BOX 1917 GUAYAAMA, PR 00185-1917 | 02/03/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179080 | $16,800.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | ORTIZ RIVERA, YARITZA URB. VILLA UNIVERSITARIA C/26 S-25 HUMACAO, PR 00791 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35147 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | ORTIZ RIVERA, YESENIA BO. MONTELLANO C/LIRIO HC-74 BOX 6714 CAYEY, PR 00736 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106615 | $2,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | ORTIZ RODRIGUEZ , ERIC  OMAR HC 02 BOX 31372 CAGUAS, PR 00727 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153876 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | ORTIZ RODRIGUEZ, BENANCIA<br>HC 1 BOX 4311<br>YABUCOA, PR 00767 | 11/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172290-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 853 | ORTIZ RODRIGUEZ, LUZ IVETTE<br>PO BOX 1506<br>OROCOVIS, PR 00720 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100274 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 854 | ORTIZ RODRIGUEZ, MARIA E<br>HC 3 BOX 17763<br>QUEBRADILLAS, PR 00678 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58970 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 855 | ORTIZ RODRIGUEZ, NORMA E.<br>URB. VISTA AZUL J28 CALLE 10<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115199 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 856 | ORTIZ RODRIGUEZ, NORMA E.<br>URB. VISTA AZUL J28 CALLE 10<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121984 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | ORTIZ RODRIGUEZ, NORMA E. URB VISTA AZUL J-28 CALLE 10 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128157 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 858 | ORTIZ RODRIGUEZ, NORMA E. URB. VISTA AZUL J28 CALLE 10 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130362 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 859 | ORTIZ RODRIGUEZ, PORFIRIO HC-01 BOX 4665 JUANA DIAZ, PR 00795 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170785 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 860 | ORTIZ RODRIGUEZ, RAFAEL PO BOX 560044 GUAYANILLA, PR 00656-0044 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99852 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 861 | ORTIZ ROJAS, VILMA L. URB. VILLA MADRID CALLE 1 B-1 COAMO, PR 00769 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151311 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | ORTIZ ROLDAN, ISMAEL J<br>HC 6 BOX 66738<br>AGUADILLA, PR 00603 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90905 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 863 | ORTIZ ROSADO, CARLOS  G<br>HC 73 BOX 5764<br>NARANJITO, PR 00719 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61018 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 864 | ORTIZ ROSARIO, BENJAMIN<br>U E-5 QTAS. GUASIMAS<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117554 | $10,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 865 | ORTIZ ROSARIO, BENJAMIN<br>URB. QUINTAS DE GUASIMAS<br>CALLE U-E-5<br>ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144874 | $12,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 866 | ORTIZ ROSARIO, ELDA<br>B-15 HACIENDA LA ELISA<br>URB. SAN AUGUSTO<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122080 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 867 | ORTIZ RUIZ, MAYRA L.<br>HC-04 BOX 17702<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161334 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 868 | ORTIZ SANCHEZ, ELIZABETH<br>HC 02 BOX 4196<br>COAMO, PR 00769-9524 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82540 | $38,157.86* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 869 | ORTIZ SANCHEZ, VIVIANA<br>HC-02 BOX 9800<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158747 | $20,400.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 870 | ORTIZ SANTIAGO, GLORIMAR<br>CHALETS LAS CUMBRES<br># 125 APT 44<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90261 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 871 | ORTIZ SANTIAGO, JUAN<br>HC-71 BOX 2177<br>NARANJITO, PR 00719-9704 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133918 | $5,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | ORTIZ SANTOS, MARIZABEL JARDINES DE MONTE OLIVO F4 CALLE HERA GUAYAMA, PR 00784 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78783 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 873 | ORTIZ SERRANO, TAMARA HC 50 BOX 40362 SAN LORENZO, PR 00754 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69429 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 874 | ORTIZ TORO, EDWIN R. PO BOX 83 HORMIGUEROS, PR 00660 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109408 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 875 | ORTIZ TORRES, LILLIAN REBECA PALACIO IMPERIAL 1332 TOA ALTA, PR 00953 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72766 | $21,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 876 | ORTIZ TORRES, MARIA I HC-7 BOX 4979 JUANA DIAZ, PR 00795 | 06/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169422-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | ORTIZ VALENTIN, CARMEN RITA<br>379 , ING. FERNANDO CALDER, URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102331 | $78,861.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 878 | ORTIZ VASQUEZ, JOCELYNE  L.<br>HC 02 BOX 9421<br>JUANA DIAZ, PR 00795-9614 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115706 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 879 | ORTIZ VAZQUEZ, ROSA<br>HC02 BOX 116381<br>HUMACAO, PR 00791 | 03/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173645 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 880 | ORTIZ VEGA, JOSE A<br>RES. EL CEMI EDIFICIO # 16<br>APARTAMENTO 88<br>SANTA ISABEL, PR 00757 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170780 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 881 | ORTIZ VELEZ, NINIVETH<br>PO BOX 8224 BAY<br>BAYAMON, PR 00960 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96627 | $20,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | ORTIZ, CHRISTIAN CAMACHO<br>URB. VILLA CAROLINA<br>991 CALLE 92<br>CAROLINA, PR 00985 | 04/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7163 | $1,113.55 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | ORTIZ, EDNA D.<br>20 AVE MUNOZ MARIN VILLA BLANCA PMB 302<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99472 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 884 | ORTIZ, FELIX TORRES<br>URB CIUDAD CRISTIANA<br>133 CALLE EL SALVADOR<br>HUMACAO, PR 00791 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46589 | $1,916.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 885 | ORTIZ, MARIA VELAZQUEZ DE<br>URB BARAMAYA 852 CALLE AREYTO<br>PONCE, PR 00728-2521 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48880 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | ORTIZ, MARISSA<br>PO BOX 31214<br>SAN JUAN, PR 00929 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101937 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | ORTIZ-GUZMAN, NORMA  M.<br>HC-43 BOX 12033<br>CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144791 | $11,011.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 888 | ORTIZ-RUIZ, MAYRA L<br>HC -04 BOX 17702<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161335 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 889 | ORTIZ-RUIZ, MAYRA L.<br>HC-04 BOX 17702<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114929 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 890 | ORTIZ-RUIZ, MAYRA L.<br>HC - 04 BOX 17702<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161313 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 891 | OSORIO CEPEDA, MARIBEL<br>PMB #309 P.O. BOX 1980<br>LOIZA, PR 00772-1980 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134785 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | OSORIO COTTO, WILMA INES<br>CARR 812 KM 6.4 BO. PAJAOS<br>BAYAMON, PR 00956 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78353 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 893 | OSORIO FERRER, LUIS A<br>HC 01 BOX 4211<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80038 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 894 | OSORIO NOGUE, MARIA A.<br>G12 CALLE SHEPARTO DAQUAY<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128328 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 895 | OSORIO OSORIO, JUSTINIANO<br>URB VILLA MARIA<br>R11 CALLE 1<br>CAGUAS, PR 00725 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43063 | $1,303.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 896 | OSORIO QUINONES, ANGELINA<br>HC 2 BOX 7014<br>LOIZA, PR 00772 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60757 | $10,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 897 | OSORIO, GLORIA VERDEJO<br>URB. VILLAS DE GAMBLACHE<br>335 CALLE GUAYACAN<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146627 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 898 | OSORIO, SYLVIA PEREZ<br>E21 AVE JULIO GOTAY SANCHEZ<br>FAJARDO, PR 00738 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113198 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 899 | OSSORIO NOGUE, MARIA A.<br>G12 CALLE 3 REPTARTO DAGUEY<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123364 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 900 | OSSORIO NOGUE, MARIA A.<br>REPTO DAGUEY<br>G12 CALLE 3<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154561 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | OSTALAZA CRUZ, LEMUEL<br>HC 01 BOX 4938<br>BDA. MARIN<br>ARROYO, PR 00714 | 07/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161086 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 902 | OTERI NIEVES, CARMELO<br>URB. VISTAMONTE<br>CALLE 3 D 16<br>CIDRA, PR 00739 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155933 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 903 | OTERO ADROVET, CARMEN O.<br>URB VILLA BLANCA C/ PENDOT T3<br>CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111884 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 904 | OTERO COLON, EMMA R<br>URB. LOS LLANOS CALLE HUCAR #33<br>CIALES, PR 00638 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44503 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 905 | OTERO CRISTOBAL, CARMEN M.<br>CALLE MAGNOLIA #144 URB. MONTE ELENA<br>DORADO, PR 00646 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120851 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | OTERO FIGUEROA, ROMULO<br>505 WILLIAM JONES<br>URB MONTEFLORES<br>SAN JUAN, PR 00915-3432 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109420 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 907 | OTERO GARCIA, JOSE A.<br>PO BOX 925<br>CIALES, PR 00638 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112603 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 908 | OTERO MIRANDA, MYRNA  LUZ<br>F 635<br>CALLE ARGENTINA<br>RIO GRANDE, PR 00745 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103983 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 909 | OTERO NIEVES, CARMELO<br>URB. VISTA MONTE CALLE 3 D16<br>CIDRA, PR 00739 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131523 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 910 | OTERO NIEVES, CARMELO<br>URB. VISTA MONTE CALLE 3  D16<br>CIDRA, PR 00739 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156736 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | OTERO NIEVES, CARMELO<br>URB. VISTA MONTE CALLE 3 D16<br>CIDRA, PR 00739 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157642 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 912 | OTERO ORTIZ, SONIA N.<br>PO BOX 482<br>MANATI, PR 00674 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61433 | $37,908.41 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 913 | OTERO RIOS, ARIETT A.<br>#23 IMPERIAL AF-10<br>CAROLINA, PR 00987 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47309 | $100,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 914 | OTERO RIVAS, JOSE L<br>URB. STA JUANITA V-11 C/CIPRES<br>BAYAMON, PR 00956 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50342 | $16,482.04 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 915 | OTERO RIVERA, CRISTINA  ISABEL<br>PO BOX5894<br>CAGUAS, PR 00725 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117040 | $16,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | OTERO RODRIGUEZ, LETICIA<br>14 BRISAS DE VARROS<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120107 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 917 | OTERO TORRES, DORALIA<br>URB. SAN FELIPE<br>CALLE 6 G-11<br>ARECIBO, PR 00612 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157668 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 918 | OTERO VAZQUEZ, LUIS O.<br>PO BOX 8910<br>PONCE, PR 00732-8910 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138899-1 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 919 | OTIZ MONROIG, LAUDELINA<br>PO BOX 701<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158088 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 920 | P P L MEDICAL CSP<br>GALERIA PASEOS<br>100 GRAND PASEO BLVD STE 112<br>PMB 333<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28060 | $10,332.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | PABON CAY, LEONOR E.<br>BOX 426<br>JUNCOS, PR 00777 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106452 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 922 | PABON ORTIZ, NORMAN<br>637 CALLE APENINOS<br>URB. PUERTO NUEVO<br>SAN JUAN, PR 00920 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76498 | $54,436.76 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | PABON ORTIZ, NORMAN<br>URB PUERTO NUEVO<br>637 CALLE APENINOS<br>SAN JUAN, PR 00920 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85849 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | PABON PEREZ, CARMEN<br>ALTURAS DE VILLA DEL REY<br>CALLE 28 C-11<br>CAGUAS, PR 00727 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109785 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | PABON PEREZ, CARMEN D.<br>ALTURAS DE VILLA DEL REY<br>C 11 CALLE 28<br>CAGUAS, PR 00725 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163097 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | PACHECO CAPPAS, HECTOR  L<br>HC 02 BOX 7756<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103698 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 927 | PACHECO COLLAZO, HECTOR<br>VILLA PALMERAS 318 CALLE BETANCES<br>SAN JUAN, PR 00918 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5196 | $655.08 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | PACHECO OLIVERA, WANDA N<br>ISABEL B-20 FLAMINGO TERRACE<br>BAYAMÓN, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125240 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 929 | PACHECO RODRIGUEZ, MAYRA<br>4902 MEADOWBROOK DR<br>SUITLAND, MD 20746 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69341 | $30,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 930 | PACHECO SANTIAGO, SANDRA<br>HC 37 BOX 6682<br>GUANICA, PR 00653 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26433 | $99.84 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 931 | PACHECO TORRES, ARGEO<br>4564 CALLE NATACION<br>PONCE, PR 00728-3718 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109648 | $45,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 932 | PACHECO TRINIDAD, SARAH H.<br>R.R. #6 BOX 9654<br>SAN JUAN, PR 00926 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136785 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 933 | PADILLA AGUILAR, ABIGAIL<br>PO BOX 358<br>HATILLO, PR 00659 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120313 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 934 | PADILLA COLON, LINETTE<br>URB. DORADO DEL MAR<br>EM4 CALLE ESTRELLA DEL MAR<br>DORADO, PR 00646 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153740 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 935 | PADILLA CRUHIGGER, MARY C.<br>2794 34TH AVE.<br>SAN FRANCISCO, CA 94116 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92620 | $50,312.15 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 | PADILLA CRUZ, MINERVA<br>AU-10 CALLE 62 REXVILLE<br>BAYAMÓN, PR 00957 | 09/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176289 | $81,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 937 | PADILLA LUGO, DENNISSE I<br>C/ ESCUDO 2404 APT 112<br>URB RIBERA DEL BUCANA<br>PONCE, PR 00731 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58874 | $60.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 938 | PADILLA MATIAS, FELIPE<br>CALLE CARMELO DIAZ SOLER<br>JD-23 7 SECC. LEVITTOWN<br>TOA BAJA, PR 00949-3710 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142527 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | PADILLA MELENDEZ, ELIZABETH<br>URB VILLA NITZA BLOQUE 4 CASA 6<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136979 | $13,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | PADILLA ORTIZ, EDWIN<br>P.O. BOX 622<br>ARROYO, PR 00714 | 09/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170596 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 941 | PADILLA REYES, NOEMI<br>PO BOX 1599<br>CAROLINA, PR 00984 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137583 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 942 | PADILLA SANTIAGO, ARLENE<br>PO BOX 101<br>SALINAS, PR 00751 | 07/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169849 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 943 | PADILLA TORRES, ELIO  J<br>URB VALLE DEL TIERRA NUEVA<br>11 CALLE CAOBA<br>MANATI, PR 00674-9501 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112414 | $19.20 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | PADIN BERMUDEZ, GLADYS<br>HC06 BOX 61819<br>CAMUY, PR 00627 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47578 | $14,400.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | PADIN GUZMAN, IBIS<br>CALLE LAMELA 104<br>QUEBRADILLAS, PR 00678 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42914 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 946 | PADIN GUZMAN, IBIS I.<br>CALLE LAMELA 104<br>QUEBRADILLAS, PR 00678 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42352 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 947 | PADIN RIVERA, MARTA<br>BOX. 213<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43649 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 948 | PADIN RIVERA, MARTA<br>BOX 213<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54136 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 949 | PADIN RIVERA, MARTA<br>BOX 213<br>HATILLO, PR 00659 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55537 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 950 | PADRO RIOS, RAFAEL<br>1 PLAZA DE MERCADO<br>CALLE DR LOPEZ<br>FAJARDO, PR 00738 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6634 | $672.65 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 951 | PADRO SANTIAGO, MARIA DEL CARMEN<br>CALLE VERACRUZ AN-5 URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83020 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 952 | PADRON FIGUEROA, LISETTE<br>PO BOX 899<br>VILLALBA, PR 00766 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67071 | $25,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 953 | PADUA MALAVE, MARTA E. CALLE ROBLE #47 HACIENDA MI QUERIDO VIEJO DORADO, PR 00646-2602 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81571 | $28,827.71 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 954 | PADUA TORRES, BLANCA  H. HC 9 BUZON 97102 BO. CALABAZA SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59626 | $7,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | PAGAN ADAMES, CRISTINA HC 2 BOX 22279 SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72364 | $34,170.62 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | PAGAN ALVARADO, NYLMA VIOLETA URB. ATLANTIC VIEW 91 CALLE VENUS CAROLINA, PR 00979 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142574 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 957 | PAGAN DE JESUS, OMAYRA<br>C/MANATI #19 ESTANCIAS MANATI<br>MANATI, PR 00674 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121661 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 958 | PAGAN DIAZ , TERRY ANN<br>EXTENSION REXVILLE CALLE 14 A<br>G2-21<br>BAYAMON, PR 00957 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52433 | $21,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 959 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104646 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106857 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 961 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110492 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 962 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119029 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 963 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC-01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120587 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 964 | PAGAN DIAZ, WANDIE YAMILETTE<br>HC 01 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131864 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 965 | PAGAN DIAZ, WANDIE YAMILIETTE<br>HC 1 BOX 15227<br>COAMO, PR 00769 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109255 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 966 | PAGAN FRANQUI, LOURDES<br>HC-03 BOX 12463<br>CAMUY, PR 00627-9721 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61705 | $1,800.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 967 | PAGAN IRIZARRY, FRIDA<br>PO BOX 142255<br>ARECIBO, PR 00614 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65287 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 968 | PAGAN MALAVE, ARLEEN<br>REPARTO DEL CARMEN<br>BOX 924<br>COAMO, PR 00769-0000 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88664 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | TOTAL | $9,668,139.23* |
|---|---|---|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts