# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17-03283

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 21, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by via first class mail on the 16th ADR Status Claimants Service List attached hereto as **Exhibit A**:

- Sixteenth Alternative Dispute Resolution Status Notice [Docket No. 23562, Pages 1-4], a copy of which is attached hereto as **Exhibit B**

- Sixteenth Alternative Dispute Resolution Status Notice, customized per claim, a black copy of which is attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On February 21, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by via email on the 16th ADR Status Claimants Email Service List attached hereto as **Exhibit D**:

- Sixteenth Alternative Dispute Resolution Status Notice [Docket No. 23562]

Dated: March 3, 2023

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 3, 2023, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 67403

**<u>Exhibit A</u>**

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos | 802 Ave. San Patricio | Urb. Las Lomas | | San Juan | PR | 00921 |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2970825 | Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque | Po Box 1817 | | | Guyanabo | PR | 00970-1817 |
| 934 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 |
| 2969847 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2988746 | Acevedo Echevarria, Jan Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2979661 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2979738 | Acevedo Guzman, Coralys | HC 57 BOX 8959 | | | | Aguada | PR | 00602 |
| 2978031 | Acevedo Guzman, Janielis | 4685 RR-5 Buzon | | | | Anasco | PR | 00610 |
| 3868985 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 3373505 | Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 |
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 |
| 4073667 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 4022612 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | El Conquistador Plaza Centro | 100 Ave. Herman Cortes, Suite 5, PMB #47 | | | Trujillo Alto | PR | 00976 |
| 4039724 | Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 |
| 3988703 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 |
| 4106640 | ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE | | | | SABANA GRANDE | PR | 00637 |
| 3525136 | Acosta Saez, Angel Luis | HC-01 Box 5720 | | | | San German | PR | 00683 |
| 3525245 | Acosta Saez, Angel Luis | Calle D, Parcela #64 Parcelas La Tea | | | | San German | PR | 00683 |
| 3390295 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 3778988 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | | Rio Pierdas | PR | 00924 |
| 4101470 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 |
| 4115574 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | | VIEQUES | PR | 00765 |
| 4052319 | Adames-Guerrero, Luz M | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 3732798 | Adames-Guerrero, Luz M. | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 2986912 | Adorno Gonzalez, Lynnot | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 4139078 | Adorno Otero, Emilio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3142733 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 |
| 3275834 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 |
| 3000283 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 |
| 1254554 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 3509530 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 |
| 3040083 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 |
| 3862763 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | | | Ponce | PR | 00730 |
| 2924781 | Aiken Uniforms, Inc. | 515 AVE JOSE VILLARES STE 1 | | | | CAGUS | PR | 00739 |
| 2909866 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 |
| 3090070 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 3521318 | Alaineda Dros, Auria N | 55 Andalucia | | | | Mayaguez | PR | 00680 |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 |
| 3245760 | Alberty Marrero, Socorro | PO Box 364463 | | | | San Juan | PR | 00936-4463 |
| 3309319 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 3646892 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 |
| 3672715 | ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 |
| 13352 | ALBIZU MERCED, ANTONIA M | URB COVADONGA | 2 E 4 CALLE ARRIONDAS | | | TOA BAJA | PR | 00949 |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 |
| 3232525 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5754 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 5833 | ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84 | COTO LAUREL, P.R.00780 | | | JUANA DIAZ | PR | 00780 |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036 | | | | Juana Diaz | PR | 00795-9510 |
| 318006 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 |
| 4224216 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 |
| 4001244 | Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 |
| 3813694 | ALLENDE CARRASQUILLO, LYDIA I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 |
| 3436811 | Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 |
| 3311434 | Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 |
| 3171702 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 3990687 | ALSINA MARTINEZ, NORMA I. | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 |
| 3430157 | ALTURET, LUCIAN | PO Box 707 | | | | Ceiba | PR | 00735 |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 3628257 | Alvarado Casiano, Elba L | 727 AVE virgilio biaggi | Urb villa Grillasca | | | Ponce | PR | 00717 |
| 3515063 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 |
| 3036293 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 |
| 3054606 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 |
| 2990717 | Alvarado-Gascot, Sucn Pablo | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 3060752 | Alvarez Galarza, Jose A | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoveaux | | Guauabo | PR | 00966 |
| 324970 | ALVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 |
| 325389 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 2964592 | Amaro Cora, Briseida | p/o: Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 |
| 2987097 | Ambert Martinez, Jennifer | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 327273 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 |
| 4099810 | Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 |
| 327320 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 |
| 3200483 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 |
| 3177934 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 |
| 3520340 | ANDINO, EDWIN COLON | ADMINISTRACIÓN DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTARDO 191681 | SAN JUAN | PR | 00919-1681 |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | c/o Lcdo. Arcelio A. Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601-2108 |
| 2883810 | Andres Morales Colon & Maria Margarita Rivera Leon | Vélez & Sepúlveda, PSC | Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 |
| 1810978 | ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION | | | | PONCE | PR | 00733-0306 |
| 3577098 | Andujar Rolando, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 |
| 3261510 | Andújar, Isaíra Rodríguez | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 |
| 2920770 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38 | Calle A - 28 | | | San Sebastian | PR | 00685 |
| 2938633 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña | PO Box 22426, UPR Station | | | San Juan | PR | 00931-2763 |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 2926643 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 |
| 3665718 | Apellaniz Palma, Rosemary | Brisas de Amarilla | K7 Calle Los Cedros | | | Mercedita | PR | 00715-2034 |
| 329901 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G | | | | Vega Baja | PR | 00693 |
| 4225835 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 |
| 2744661 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO | CALLE 8 F1-43 | | | SAN LORENZO | PR | 00754 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3345829 | Aponte Vazquez, Madeline | Brisas del Parque II | 704 San Antonio | | | Caguas | PR | 00725 |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | HARRY ANDUZE MONTAÑO | PO BOX 71474 | | | SAN JUAN | PR | 00936-8574 |
| 3513487 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 2829420 | ARAYA RAMIREZ, EVA | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 |
| 15094 | ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 |
| 2338417 | ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 423062 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 3529550 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 |
| 3845392 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 2321098 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 |
| 3212493 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 |
| 332178 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 |
| 3193892 | ARROYO MOLINA, FELIX | CARE OF: DAVID CARRION BARALT | ATTORNEY OF RECORD | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 |
| 3608933 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 3223148 | Arroyo Rivera V Policia, Edwin | Urb. Mans San Martin Suite 17 | | | | San Juan | PR | 00924-0227 |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 4227724 | ARVELO PLUMEY, ALMA M | PO Box 142726 | | | | Arecibo | PR | 00627 |
| 2956549 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 2956535 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 3907918 | Asencio Zapata, Mildred | PO Box 1647 | | | | Lajas | PR | 00667 |
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 |
| 2984161 | Auli Flores, Luis G | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3870061 | Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 4133421 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 |
| 3991877 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 |
| 3660114 | Aviles Santana, Luz D. | 156 Carr. 102 | | | | Cabo Rojo | PR | 00623 |
| 208040 | AYALA GRISELLE, RIVERA | HC 11 BOX 11955 | | | | HUMACAO | PR | 00791 |
| 1341490 | AYALA RODRIGUEZ, SANTA I. | PO BOX 1934 | | | | SAN GERMAN | PR | 00683 |
| 3433352 | Ayala Yambot, Norma | 1661 Calle Marquera, Urb. Valle Real | | | | Ponce | PR | 00716 |
| 3221960 | Ayala, Doris Rivera | HC 8 Box 82502 | | | | San Sebastian | PR | 00685 |
| 3452859 | Ayala, Laura | HC-02 Box 11850 | | | | Moca | PR | 00676 |
| 2950459 | AYALA-RIVERA, IRIS | ATTN RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 |
| 4102663 | Baez Montalvo, Jesus Manuel | 2363 Eureka | Urb. Constancia | | | Ponce | PR | 00717-2324 |
| 4003725 | Baez San Miguel, Anibal | Urb. Santa Marta D-B-7 | | | | San German | PR | 00683 |
| 4133056 | Baez San Miguel, Anibal | Box 543 | | | | San German | PR | 00683 |
| 4135022 | Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | Bo. Montoso | | Maricao | PR | 00606 |
| 3904274 | Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | | | | Maricao | PR | 00606 |
| 3625610 | Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5 | | | | Bayamon | PR | 00961 |
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 3625722 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 |
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 4140345 | Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 |
| 3345227 | Barbosa, Luis Ávila | HC 02 Box 7957 | | | | Camuy | PR | 00627 |
| 337197 | BAREA RECHANI, , HECTOR | OLYMPIC COURT | 193 CALLE TEBAS | | | LAS PIEDRAS | PR | 00771 |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 |
| 4110800 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 3965041 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 4004195 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 3400609 | BATLLE TORRES, ELSIE | RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 |
| 3012354 | BAUZA, JANICE MARCHAND | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2987044 | Bayon Correa, Irving | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3966432 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 3955740 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 |
| 22368 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 |
| 3590308 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 |
| 1303129 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | | Bayamon | PR | 00956 |
| 1204304 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 3369144 | Benitez Diaz, Hector | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. Monticielo | | | Caguas | PR | 00725 |
| 3311457 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 |
| 3574066 | Beras Aulet, Carolina | HC 02 BOX 27226 | | | | Cabo Rojo | PR | 00623 |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 |
| 3067974 | Berrios Valentin, Felix A. | c/o Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 3067986 | Berrios Valentin, Felix A. | Bo. Corazon Calle La Milagros | #165 | | | Guayama | PR | 00784 |
| 24248 | BERROCAL SANTIAGO, ELVIN | HC 02 BOX 6111, BO. CALLEJONES | | | | LARES | PR | 00669 |
| 3187509 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 |
| 2984143 | Betancourt Alicea, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3227077 | Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Wis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 |
| 3855785 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 |
| 2961324 | BONES DIAZ, EDWIN F | PO BOX 1915 | | | | GUAYAMA | PR | 00785 |
| 2927740 | BONES DIAZ, EDWIN F | BO. CORAZON, CALLE SAN JUDAS #225 P12 | | | | GUAYAMA | PR | 00784 |
| 1203719 | BONET SILVA, ALEX OMAR | COMUNIDAD ESTELA CARR 115 | KM 12.3 BOX 2203 | | | RINCON | PR | 00677 |
| 3198519 | BONET SILVA, ALEX OMAR | CALL LOS ROBLES BUZON 115 | | | | RINCON | PR | 00677 |
| 4037108 | Bonilla Aviles, Lourdes T. | H.C. 61 Box 35420 | | | | Aguada | PR | 00602 |
| 2984445 | BONILLA CARABALLO, JOSE R. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3565118 | Bonilla Heredia, Americo | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 |
| 3903769 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 3744680 | BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 |
| 3980611 | Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 |
| 3732472 | Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 |
| 3664355 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 2829570 | OTROS | JOSÉ MARTÍNEZ TOLEDO | PO Box 362132 | | | SAN JUAN | PR | 00936-2132 |
| 3007456 | BORRERO, IVONNE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3877145 | Borrero Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 |
| 27642 | Bufete Castro - Perez & Castro | APARTADO 227 | | | | YABUCOA | PR | 00767 |
| 3527814 | Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 |
| 1229291 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 |
| 3877515 | Busutil Lopez, Everlidis | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 |
| 3144902 | Caban-Lopez, Suhail | PO Box 1711 | | | | Aguada | PR | 00602 |
| 4122916 | Cajigas Barreto, Elena | PO Box 1220 carr . 420 K 3.9 | | | | Moca | PR | 00676 |
| 3792956 | CAJIGAS BARRETO, MARIA G. | PO BOX 2497 CARR. 420 A 3.9 | | | | MOCA | PR | 00676 |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 |
| 3003937 | Calderon Lebron, Edgar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 4089890 | Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN | C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION PO BOX 9267 | | CAROLINA | PR | 00988-9267 |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3002496 | Camacho Pagan, Yahaira | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 |

Exhibit A
16th ADR Status Claimants Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3596458 | Campos, Lydia | PO Box 457 | | | | Guayama | PR | 00785 |
| 459053 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 |
| 3222978 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 |
| 3034893 | Candelario Pizarro, Josefina | P.O. Box 30,000 PMB 54 | | | | Canovanas | PR | 00729 |
| 3087892 | Candelario Pizarro, Josefina | Calle Damarys Villalongo #6 Villa Hugo II | | | | Canovanas | PR | 00729 |
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 3329186 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727 |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00728 |
| 3819500 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |
| 3014869 | Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 |
| 3302537 | CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | San Juan | PR | 00902-2726 |
| 3136781 | Carbo Fernandez, Amarilys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 |
| 3726732 | Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 |
| 3510023 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastian | PR | 00685 |
| 3414335 | AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | José Enrico Valenzuela-Alvarado, Esq.Valenzuela-Alvarado, LLC | MCS Plaza 255 Ponce de León Ave. | Suite 825 | | San Juan | PR | 00917-1942 |
| 3569825 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | Colina Real Condominium Box 402 Apto. 4-B #2000 | Ave. F.R. Gautier | | | San Juan | PR | 00926 |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 2030883 | CARRASQUILLO CRUZ, MARIA | PO BOX 479 | | | | LOIZA | PR | 00772-0479 |
| 3259555 | CARRASQUILLO IRIZARRY, IDALIA | #1143 CALLE 56 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | URB LAS LOMAS | 770 CALLE 31 SO | | | SAN JUAN | PR | 00921 |
| 3196038 | Carrasquillo, Hector Velez | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 |
| 2997482 | Carrasquillo, Javier Walker | DAVID CARRION BARALT | PO BOX 364463 | | | San Juan | PR | 00936-4463 |
| 3912914 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 4146980 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 |
| 2253621 | CARTAGENA SANTIAGO, WALESKA | PO BOX 464 | | | | COAMO | PR | 00769 |
| 3770003 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 38982 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 |
| 2101575 | CASTRO MACHUCA, MILDRED | VILLA PALMERAS | 225 CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 |
| 1258715 | CASTRO PEREZ, HECTOR A | Abogado | Bufete de Abogados Castro-Pérez & Castro-Cintrón | PO Box 227 | | Yabucoa | PR | 00767 |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO Box 193077 | | | SAN JUAN | PR | 00919-3077 |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 357694 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 |
| 3130370 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera LLC | Luis A. Rodriguez Munoz, Esq. | 1610 Ave Ponce De Leon | Ste 2 | San Juan | PR | 00909-4401 |
| 3154996 | CINTRON ESPINELL, JULIO | PO BOX 835 | | | | NARANJITO | PR | 00719 |
| 4010455 | Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 |
| 3346383 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 3823903 | Cintron-Valenzuela, Eizzil | Law Office of Erick Morales-Perez | P.O. Box 10409 | | | San Juan | PR | 00922 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2999972 | Claribel Rivera Hernandez et al | Vinas Law Office LLC | c/o Ramon L Vinas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | San Juan | PR | 00917-4831 |
| 4012129 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra | PO Box 140472 | | | Avceibo | PR | 00614 |
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 |
| 2895666 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 |
| 3007562 | CLAUDIO LLOPIZ, OMAR J. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3784477 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 2029069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 |
| 3328931 | COBIAN DE JESUS, DORIS LUZ | PO BOX 3 | | | | SAN GERMAN | PR | 00683 |
| 3647003 | COLBERG FLORES, SANTA M. | 165 CALLE MANANTIAL | | | | CABO ROJO | PR | 00623-3718 |
| 3321674 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 3786400 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 |
| 3191653 | Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 |
| 3280978 | Collazo Ocasio, Eranio De J. | P.O. Box 1370 | Bo. Fronton | | | Ciales | PR | 00638 |
| 3334727 | Collazo Ocasio, Eranio De J. | PO Box 1370 | | | | Ciales | PR | 00638 |
| 3972182 | Collazo Rivera, Ana M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 |
| 3014978 | Collazo Romero, Brunilda | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2961979 | Collazo Romero, Brunilda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3164565 | Collazo, Haydee Rivera | Bufete Morales Cordero, CSP | Jesus R. Morales Cordero | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 3164530 | Collazo, Haydee Rivera | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3171971 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 3172020 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 |
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD | ATTN: JAIME BONEL GONZALEZ MALDONADO | ABOGADO | PO Box 777 | ARECIBO | PR | 00613 |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, ANTONIA | | C/O JAIME B GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 |
| 2924363 | Colon Arroyo, Ana | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 3192167 | Colon Aviles, David | Harry Anduze-Montalvo, Esq. | 1454 Ave. Fernandez Juncos | | | San Juan | PR | 00909 |
| 4020429 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2923297 | Colon Coates, Nancy | 267 Sierra Morena | PMB 336 | | | SAN JUAN | PR | 00926 |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 |
| 3517406 | Colon Diaz, Lizbeth | HC-02 Box 12344 | | | | San German | PR | 00683 |
| 3631178 | Colon Diaz, Lizbeth | Bo. Sabana Eneas Carr. 102 Km 26 | | | | San German | PR | 00683 |
| 2946754 | Colón Díaz, María del Carmen | PO Box 10 | | | | Lares | PR | 00669 |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00921 |
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Principe Harry | | | Juana Diaz | PR | 00795 |
| 3993542 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 |
| 3616759 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 |
| 3645892 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 |
| 3607697 | Colon Maldonado, Adelaida | 65 calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 3588089 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 |
| 3588593 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 |
| 4227754 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 |
| 3670246 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 |
| 4153995 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 3738757 | Colon Negron, Carlota | Calle 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 4010847 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 |
| 3565268 | COLON NEGRON, CARLOTA | CALLE 14 URB LOMAS APT 963 | | | | JUANA DIAZ | PR | 00795 |
| 4225910 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 |
| 3871917 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 |
| 4057025 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 |
| 4145417 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2829805 | COLON ORTIZ, ROSA | 134 MAYAGÜEZ | | | | SAN JUAN | PR | 00917 |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | P.O. BOX 370638 | | | | CAYEY | PR | 00737-0638 |
| 3667944 | COLON RODRIGUEZ, CARLOS J. | DEPARTAMENTO DE EDUCACION | CALLE BARDOSA FINAL | | | CAYEY | PR | 00736 |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 |
| 3465357 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 3177583 | Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 |
| 3865332 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 3099712 | Colon Vazquez, Miriam | Pedro Ortiz Alvarez LLC | P.O Box 9009 | | | Ponce | PR | 00732 |
| 4206678 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 3647614 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 1662164 | Colon Velez, Janice Vanesa | 207 Domenech Site 106 | | | | San Juan | PR | 00918 |
| 3412056 | Colon-Gonzalez , Juan I. | Bufete Francisco González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |
| 3541053 | Colon-Gonzalez, Juan Ivan | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 |
| 2837234 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 |
| 4108551 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 |
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 38 NEVÁREZ STREET | | | San Juan | PR | 00926 |
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager | | PO BOX 363846 | | SAN JUAN | PR | 00936-4148 |
| 3317647 | Cooperativa de Seguros Multiples de Puerto Rico | Rebecca Rodriguez | RR Law LLC | 224 Domenech avenue #1 | | San Juan | PR | 00918-3538 |
| 3023781 | Corden Sanchez , Wanda | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3023787 | Corden Sanchez , Wanda | PO Box 1733 | | | | Guayama | PR | 00785 |
| 3955835 | CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 |
| 3395306 | Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB | | | | HATO REY | PR | 00936 |
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 |
| 3920702 | CORREA FRANCESCHINI, LISSIE L | HC 1 BOX 6081 | | | | GUAYANILLA | PR | 00656 |
| 2934196 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2934155 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 |
| 3367878 | Correa Velez, Irma J. | #Q-63 Calle Q Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 3018375 | Correa-Vales, Juan J. | P.O. Box 9021563 | | | | San Juan | PR | 00902 |
| 4143541 | CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 |
| 3014569 | Cortes, Ana Mislan | Gaspar Martinez Mangual Esq | PO Box 194422 | | | San Juan | PR | 00919-4422 |
| 3972027 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 |
| 2129933 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 |
| 2126896 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 |
| 3019571 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 |
| 3019565 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1662148 | Crespo Bermudez, Perfecto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 1235408 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 |
| 2830098 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 |
| 458605 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 2941604 | Cruz Alverio, Carlos | Francis & Gueits Law Offices, PSC | PO Box 267 | | | Caguas | PR | 00726 |
| 1351438 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4121825 | CRUZ AYALA, PEDRO J | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 |
| 4060514 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325 | | | | San Juan | PR | 00936 |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 |
| 3989051 | CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 |
| 2984357 | Cruz Diaz, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3004008 | Cruz Dones, Juan | David Carrion Baralt | PO BOX 364463 | | | San Juan | PR | 00936-4463 |
| 4067555 | Cruz Garcia, Judith | 1043 Teresa Cogo | Urb. Country Club | | | San Juan | PR | 00924 |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 3412299 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 4001743 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 3174205 | Cruz Maldonado, Amilcar | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 55136 | CRUZ MONROIG, MARISOL | P O BOX 141023 | | | | ARECIBO | PR | 00614 |
| 3060885 | Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 4123636 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA | H21 BO AMELIA | | | CATANO | PR | 00962 |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL | CENTRO METICA BO MONACILLOS DE RIO PIEDRAS | AFAUTADA 191681 | | SAN JUAN | PR | 00919-1681 |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 3772064 | Cruz Sanchez, Jose | c/o: Juan P Rivera, Esq | PO Box 7498 | | | Ponce | PR | 00732 |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 |
| 1666862 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 372837 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon | Modulo 3-6 | Box 607073 | | Bayamon | PR | 00961 |
| 3888255 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 |
| 3230977 | CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 |
| 3043951 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq. | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 |
| 3302188 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 |
| 2248957 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | PO Box 7498 | | | | Ponce | PR | 00732 |
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | LCDA. Monique Guillemard / LCDA. Andres Guillemard | PO Box 9949 | | | San Juan | PR | 00908 |
| 3744155 | Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 2967411 | Dávila Arzuaga, Benito | PO Box 177 | | | | Guaynabo | PR | 00970 |
| 2973489 | Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301 | | | | San Juan | PR | 00918 |
| 2973624 | Davila Suarez, Rafael E | Lcdo. Miguel A Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 |
| 2973951 | Davila Suarez, Rafael E | Lcdo Miguel A Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 |
| 3175255 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 |
| 3008745 | De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | | Puerto Rico | PR | 00723 |
| 3008733 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1717364 | DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 2830198 | DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTÍNEZ | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 4142669 | de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 |
| 3858120 | De La Cruz De La Cruz, Amparo | 1118-Cordillera-Valle Alto | | | | Ponce | PR | 00730 |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 3968983 | de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 |
| 3548994 | De Lourdes Rodriguez, Maria | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 |
| 3549048 | De Lourdes Rodriguez, Maria | PO Box 341 | | | | San Lorenzo | PR | 00754 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | THROUGH COUNSEL | DAVID CARRION BARALT | ATTORNEY | PO BOX 364463 | SAN JUAN | PR | 00936-4463 |
| 1717372 | DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00961 |
| 3511473 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 |
| 2830221 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 62513 | DELGADO DURAN, VILMARIE | CALLE 25 B/14 #11 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2962554 | Delgado Perez, Diego | p/c Francisco J Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 |
| 379326 | DELGADO RODRIGUEZ, LUZ | HC 01 BOX 6558 | | | | LAS PIEDRAS | PR | 00771 |
| 2925635 | Delgado Segui, Migdalia | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2923894 | Delgado Segui, Migdalia | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1541214 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZALEZ VAZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 63346 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 |
| 3315324 | DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 |
| 3090585 | Diaz Ayala, Iris Minerva | Apartado 1006 | | | | Trujilla Alto | PR | 00976 |
| 2211595 | DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 |
| 2324137 | DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 |
| 4006010 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 380781 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 |
| 2116513 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 |
| 3848355 | Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 |
| 2136389 | DIAZ GONZALEZ, VILMA V | PARCELAS CARMEN | 41C CALLE REINA | | | VEGA ALTA | PR | 00692 |
| 3922858 | Diaz Lopez, Carmen M. | P.O. Box # 173 | | | | Lares | PR | 00669 |
| 1358322 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 |
| 4053914 | Diaz Mateo, Astrid Marina | Calle 1A B-47 | El Jardin De Guaynabo | | | Guaynabo | PR | 00969 |
| 4105915 | Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 3987705 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 |
| 2335001 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 |
| 3436823 | Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 |
| 3003434 | DIAZ REYES, SARAI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3055073 | Diaz Rodriguez, Gabriel | 274 Uruguay St. | Cond Torre Alta Ph 1 | | | San Juan | PR | 00917 |
| 2452492 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 |
| 2830347 | DÍAZ TORRES, ROSALINA | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914, #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 |
| 3909941 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 |
| 1662865 | Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 |
| 2952626 | Dominguez Cabezudo, Joan | P/O Francisco J. Torres Diaz | P.O. Box 874 | | | Caguas | PR | 00726-0874 |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 |
| 1667367 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 |
| 4054623 | Doster Melendez, Thomas | I-86 Calle B | Repto. Monte Llano | | | Cayey | PR | 00736 |
| 3214964 | DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373 | | | | GUANICA | PR | 00623 |
| 3550540 | DUCOS RAMOS, WILLIAM A. | 463 7 | | | | Guanica | PR | 00653 |
| 3606721 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 3439813 | E Rojas Puccini, Sucn Berta | C/O Diana L. Pagan-Rosado, Esq. | PO Box 367910 | | | San Juan | PR | 00936-7910 |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2938765 | E.V.R., menor | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 |
| 387861 | RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 |
| 2964247 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 |
| 3003324 | ESPINOSA, JOSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3886366 | ESQUILIN CARRASQUILLO, MONICA MARI | PO BOX 270250 | | | | SAN JUAN | PR | 00928 |
| 3183605 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS | BC5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3520816 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL | ROSA ESQUILIN CINTRON | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | Po Box 363085 | | San Juan | PR | 00936-3085 |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 |
| 2940046 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3706653 | Evaristo Lopez Guzman, Sucesion | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Lcdo. Francisco J. Del Valle Sosa | PO Box 190076 | | | San Juan | PR | 00919-0076 |
| 3305277 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 |
| 75642 | COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 |
| 2920847 | COLON | HC 3 BUZON 10301 | | | | COMERIO | PR | 00782 |
| 3186907 | Falcon Fontanez, Sandra | 1454 Ave. Fernandez Juncos | | | | San Juan | PR | 00909 |
| 3127589 | Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoveaux | | | Guaynabo | PR | 00966 |
| 3147405 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 |
| 4021612 | FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 |
| 291324 | FELICIANO PAGAN, ANA | PO BOX 3564 | | | | JUNCOS | PR | 00777 |
| 2969199 | Feliciano Rivera, Melvin D | D5 C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 |
| 3212836 | Feliciano Rodríguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3102667 | Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 |
| 3102663 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 |
| 3102662 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 3102664 | Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 |
| 3102665 | Felix DeJesus, Orlando | Apt. 445 | | | | Patillas | PR | 00723 |
| 3102666 | Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 |
| 2659565 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 3275987 | Fernández Mundo, Darnes | HC-3 Box 7670 | | | | Canóvanas | PR | 00729-9716 |
| 1906476 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 |
| 2985531 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez Gonzalez | 503 C/Modesta APT 507 | | San Juan | PR | 00924-4519 |
| 3020665 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez | Abogada | 503 Calle Modesta Apt. 507 | | San Juan | PR | 00924-4519 |
| 3853299 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | | Carolina | PR | 00983 |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314 | BO. MARTIN GOUZALEZ CARR. 860 KM.1.1 | | | CAROLINA | PR | 00983 |
| 2998412 | Figueroa Colon, Ricardo | P.O. Box 194134 | | | | San Juan | PR | 00919 |
| 79753 | FIGUEROA CORREA, MARIA E | HC-11 BOX 47851 | | | | CAGUAS | PR | 00725 |
| 140369 | FIGUEROA CORREA, MARIA E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 2085911 | FIGUEROA CORREA, MARIA E | HC11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 3825574 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 |
| 2004224 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 |
| 3764535 | FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 |
| 3819830 | FIGUEROA MORALES, LUZ S | BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 |
| 3186489 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 |
| 3987448 | Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 |
| 3211719 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 |
| 81167 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 3007240 | FIGUEROA SERRANO, JOSHUA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3019603 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3019617 | Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 |
| 3054051 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 |
| 3157746 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3417332 | Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 |
| 3241992 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 |
| 3875263 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 |
| 3999664 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 |
| 2996804 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 2996879 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 |
| 2961515 | FRIAS, RAMONA C | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 |
| 3371423 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | | SAN JUAN | PR | 00927 |
| 3554307 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | | SAN JUAN | PR | 00927 |
| 84770 | FRYE PINA, MILLIE | PO BOX 367485 | | | | SAN JUAN | PR | 00936-7485 |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 |
| 3549293 | Galarza Rodriguez, Omar | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 |
| 3968306 | Galarza Rodriguez, Omar | HC 70 Box 31126 | | | | San Lorenzo | PR | 00754 |
| 3841427 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 |
| 3651028 | Garcia de Quevedo Lopez, Annie | PO Box 764 | | | | Anasco | PR | 00610 |
| 4023652 | Garcia Garcia, Sandra | 8-Urb. Lirios del Valle | | | | Anasco | PR | 00610-9886 |
| 3938036 | Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 |
| 1269645 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 3605402 | Garcia Loperena, Elisa M. | Calle Los Loperana #96 | | | | Moca | PR | 00676-5023 |
| 3060511 | Garcia Pacheco, Leonaldo | PMB 733 1353 Ave. Wis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 3195576 | Garcia Perales, Damaris | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3338256 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 4240365 | Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens | | | | Las Piedras | PR | 00771 |
| 4240364 | Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 |
| 3335302 | Garcia Rodriguez, Geraldo L. | PO Box 230 | | | | Penuelas | PR | 00624 |
| 3695918 | GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 |
| 3080799 | Garcia Serrano, Luis A. | I/C/O Humberto Guzman Rodriguez | PMB733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1906790 | Garcia Torres, Carmen | HC 9 Box 1737 | | | | Ponce | PR | 00731 |
| 3001092 | Garcia Torres, Jesus | Inst. Correctional Fase III | 3699 Ponce by Pass Anexo A-37 | | | Ponce | PR | 00728-1500 |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000 | Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 |
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 |
| 3122622 | Garcia Torres, Jose A. | Manuel Cobián-Roig Law Office | Manuel Cobián-Roig, Esq. | Urb. Colimar 20 Rafael Hernández | | Guaynabo | PR | 00970 |
| 3040745 | Garcia Torres, Jose A. | Manuel Cobian Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 |
| 4034351 | Garcia Velez, Hector J. | P.O. Box 7498 | | | | Ponce | PR | 00732 |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 |
| 3020597 | Garcia, Virmette Maldonado | Francisco Javier Torres Diaz | Abogado | FJ Torres Diaz Law Offices | PO Box 874 | Caguas | PR | 00726-0874 |
| 2969684 | Garcia, Virmette Maldonado | p/o Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 |
| 2830611 | GAUDIER PEREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 |
| 4078396 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 2929584 | GERONIMO PEREZ, MARIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 |
| 435884 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 3110226 | GINES CRUZ, JUAN C. | P.O. BOX 896 | | | | ARECIBO | PR | 00613 |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 3373578 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 |
| 2919325 | Gomez Jiminez, Maria | Urb Valla ElInta Calle 1 | | | | G-12 Fajado | PR | 00738-4358 |
| 3078288 | GOMEZ TORRES, YADIRA | HC 04 BOX 18617 | | | | GURABO | PR | 00778 |

Exhibit A

16th ADR Status Claimants Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3352230 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP | CREDITOR'S ATTORNEY | | PO BOX 1298 | CAGUAS | PR | 00726-1298 |
| 3970103 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 |
| 3448802 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 |
| 3923027 | GONZALEZ ACEVEDO, ISMAEL | HC 05 BOX 10821 | | | | MOCA | PR | 00676 |
| 3509469 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 |
| 3916209 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 |
| 4004420 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 4116435 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 3292738 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 |
| 3020981 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU | 78 PASEO DEL ATENAS | | | MANATI | PR | 00674 |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 3786771 | Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 |
| 4043190 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 4011923 | Gonzalez Figueroa, Brunilda | PO Box 1523 | | | | Anasco | PR | 00610 |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3010900 | GONZALEZ LEDESMA, ANA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2830666 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 |
| 3367480 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 |
| 3704402 | Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 |
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 |
| 3005701 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 |
| 3970612 | Gonzalez Millan, Carmen L. | HC 02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 3630758 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | PO BOX 1907 | | | | UTADO | PR | 00641 |
| 3267794 | Gonzalez Ramos, Marisol | URB Velomas 62 | Calle Central Cambalache | | | Vega Alta | PR | 00692 |
| 2254290 | GONZALEZ RAMOS, WILFREDO | PO BOX 317 | | | | PATILLAS | PR | 00723-0317 |
| 243292 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737 | | | | UTUADO | PR | 00641-1737 |
| 3469005 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 |
| 3846885 | GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 |
| 3563005 | González Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 5150268 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | 905 URB. COUNTRY CLUB | | | CAROLINA | PR | 00924 |
| 2942110 | Gonzalez Sotomayor, Maria | Briere Law Offices, PSC | c/o Charles M. Briere | PO Box 10360 | | Ponce | PR | 00732 |
| 3860030 | Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 |
| 3894805 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 3015796 | GONZALEZ, IVELISSE | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4022463 | Gonzalez, Jose | Juan P. Riverra, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 3733779 | GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 |
| 3008479 | Griffith Figueroa, Allan A. | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2998773 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 |
| 2972978 | Guanill Navarro, Bereida | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 2979996 | Guanill Navarro, Elizabeth | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 2979104 | Guanill, Gabriela | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 3219817 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 |
| 3219775 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 |
| 3003142 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario | Urb. Lomas de Carolina | A-10 Calle Yunquesito | | Carolina | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4093087 | GUERRERO SABEDO, REINALDO | PO BOX 2520 | | | | ISABELA | PR | 00662 |
| 4010730 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 3029502 | GUEVARA, JASHIRI VÉLEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ | C/O LCDO JORGE M IZQUIERDO | 239 ART HOST CAP CTR TOR SUR PSO10 #1005 | | SAN JUAN | PR | 00918 |
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 |
| 4047408 | GUTIERREZ PELLOT, CRUCELINA | PO BOX 2130 | | | | ISABELA | PR | 00662-9130 |
| 3390712 | Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 |
| 2910967 | Guzman Olmeda, Christian | Anabel Vazquez Feliciano | PO Box 6749 | | | Bayamon | PR | 00960-6749 |
| 2897965 | Guzman Olmeda, Christian | Inst Bayamon 501 Unidad 3-K | 50 Carr 5 Unit 501 | | | Bayamon | PR | 00960-7403 |
| 2888071 | HANCE RODRIGUEZ , ELIZABETH | F6 CALLE 1 | Urb. Prado Alto | | | GUAYNABO | PR | 00966 |
| 2888073 | HANCE RODRIGUEZ , ELIZABETH | F6 CALLE | | | | GUAYNABO | PR | 00966 |
| 2830742 | HANCE RODRIGUEZ , ELIZABETH | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 |
| 2830743 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 |
| 3009035 | HERNANDEZ DIAZ, GENESIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2941889 | Hernandez Echevestre, Ricardo | PO Box 267 | | | | Caguas | PR | 00726 |
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 3151127 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 |
| 2830775 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | URB EL PARAISO | 2 CALLE B | | HUMACAO | PR | 00791-3606 |
| 3371153 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 |
| 455804 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 |
| 4130292 | Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 3508855 | Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 |
| 3005498 | Hernandez Resto, Carlos | David Carrion Baralt, Attorney | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3958080 | Hernandez Rivera, Jose A. | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 |
| 4144110 | Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 |
| 3682875 | Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 |
| 3925016 | HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 |
| 4095845 | Hernández Torres, María I. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763 | | | | AGUADILLA | PR | 00605 |
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 3452626 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 |
| 2830809 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 |
| 2939155 | Ilarrota Gonzales, Aida J. | Juan Ramon Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 |
| 3125623 | Inmobiliaria Unibon, Inc. | Box 367658 | | | | San Juan | PR | 00936-7482 |
| 3563717 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 |
| 3563816 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 |
| 2928497 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso | Carr. 132 | | | Penuelas | PR | 00624 |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | SAN JUAN | PR | 00920 |
| 2447983 | IRIZARRY OTANO, LIZANDRA | VALLE HERMOSA | GLADIOLA X14 | | | HORMIGUEROS | PR | 00660 |
| 3008565 | Irizarry Paris, Jorge | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3311635 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 |
| 3570596 | Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 |
| 3504789 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 |
| 3684425 | IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 |
| 5150394 | Isla del Rio, Inc. | Maria E. Vicens | 1218 Ave. Hostos | Suite 117 | | Ponce | PR | 00717 |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina | | | | Ponce | PR | 00730 |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña | Attorney | Despacho Jurídico Ramos Luiña, LLC | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station | | | | San Juan | PR | 00931-2763 |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad | 171 Ave Carlos Chardon Ste 301 | | | San Juan | PR | 00918 |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | José E. Torres Valentin | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 GEORGETTI | | San Juan | PR | 00925 |
| 2891798 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 |
| 4155921 | Janneffer Montalvo in representation of minor N.A.P.M. | c/o Izquierdo San Miguel Law | 239 Arterial Hostos Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 400537 | JIMENEZ ALVAREZ, FRANCISCO J | URB EL CULEBRINA | U 18 CALLE MORALON | | | SAN SEBASTIAN | PR | 00685-2932 |
| 3216298 | Jimenez Bracero, Margarita | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3056526 | Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 |
| 3328820 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 3010928 | JIMENEZ RESTO, EDWIN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 |
| 3621555 | Jones Echevarria, Santos Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 |
| 2957569 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 |
| 431838 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD | LEGAL DE GANANCIALES COMPUESTA POR AMBOS | OPTIMUS MEDICAL INC Y JOPSIN CORP-DEMANDANTES | Apartado Postal 360486 | SAN JUAN | PR | 00936-0486 |
| 2810672 | JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTOWN | MD | 21717 |
| 5149111 | JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc. | 3735 Buckeystown Pike | PO Box 70 | | Buckeystown | MD | 21717 |
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Attn: Marisel Baez Santiago | Banco Coop Plaza Suite 802 B | Ave Ponce De Leon 623 | | San Juan | PR | 00917-4820 |
| 117166 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 3769660 | Jovet Oquendo, Magda J. | Ext. Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 3355602 | Jovet Ortiz, Mayra E. | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 |
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada | PO Box 13332 | | | San Juan | PR | 00908-3332 |
| 2745231 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA | PO Box 13332 | | | SAN JUAN | PR | 00908-3332 |
| 2924941 | JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ | RUA 11169 | 389 AVE. LOS PATRIOTAS, STE. 2 | | LARES | PR | 00669 |
| 328087 | JUARBE DE JESUS, ANGEL | PO BOX 1907 | | | | UTUADO | PR | 00726 |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 37804b243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3037438 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena | Vilma M. Dapena Law Offices | 232 Eleanor Roosevelt Suite 103 | | San Juan | PR | 00918 |
| 3005812 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez | 120 Carlos Chardon Avenue | Quantum Metrocenter Box 28 | | San Juan | PR | 00918 |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 3969512 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 |
| 439662 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 |

Exhibit A
16th ADR Status Claimants Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2985524 | Lacen Guanill, Betzaida | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 2983907 | Lacen, Estefani | c/o Richard Schell Asad | 171 Ave Carlos Chardón Ste 301 | | | San Juan | PR | 00918 |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 3645868 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 |
| 3959233 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 |
| 3756194 | LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 |
| 1571415 | LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | | ARECIBO | PR | 00612 |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 2991932 | Lastra Rivera, Mary | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 440544 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 |
| 3626420 | LEBRÓN OCASIO , GISELA M. | P.O. BOX 122 | | | | AGUIRRE | PR | 00704 |
| 3753219 | Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 |
| 3651178 | LEBRON OCASIO, GISELA M. | PO BOX 122 AGUIRRE | | | | AGUIRRE | PR | 00704 |
| 3792095 | Lebron Ocasio, Gisela M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 |
| 3106445 | Lebron Santiago, Jose Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 3167667 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 |
| 2906007 | LEBRÓN SANTIAGO, JOSÉ CARLOS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 2920863 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES AVLENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 441577 | LEBRON VARGAS, JONATHAN | HC 09 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 |
| 2997605 | Ledesma Albors, Oscar | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 |
| 2942243 | Leon Cosme, Ruben | Briere Law Offices, PSC | Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 |
| 3012828 | LEON RENTA, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3252300 | LEYVA ROMERO, RAFAEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3584156 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 |
| 3339529 | Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 |
| 2938777 | Linfernal Cruz, Ellis | PO Box 267 | | | | Caguas | PR | 00726 |
| 3245281 | Llopiz Burgos, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3216979 | Lopez , Martha Rivera | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 |
| 3033736 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 3033738 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 |
| 4049342 | Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 |
| 4042364 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 |
| 4132432 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 |
| 3004477 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ. | P.O. BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 3814035 | LÓPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 |
| 3844712 | Lopez Hernandez, Antonio | Bo Saltos Coll | P.O. Box 1253 | | | Orocovis | PR | 00720 |
| 3128517 | Lopez Liboy, Nelson | Humberto Guzman Rodriguez | PMB 7333 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3764328 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 4227768 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 |
| 3367666 | Lopez Mercado, Zulma | PO Box 985 | | | | Rincon | PR | 00677 |
| 3964790 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 |
| 2926105 | Lopez Mora, Rafael R. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2830981 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | | CAROLINA | PR | 00987-5050 |
| 3197807 | Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 |
| 3021984 | Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 |
| 2949012 | Lopez Pagan, Rafael Angel | HC-72 Box 3694 | | | | Naranjito | PR | 00719 |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C. | PLAZA OLMEDO, AVENIDA | LOMAS VERDES 1790 | | SAN JUAN | PR | 00926 |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 |
| 3174729 | LÓPEZ ROLÓN, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3223534 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 |
| 3847355 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 |
| 3689185 | Lopez Sanchez, Ana L | Calle E #53 Bo. La Cuarta | | | | Mercedita | PR | 00715 |
| 3736796 | Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 |
| 3930224 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 3992031 | Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 |
| 3896289 | Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 |
| 3012486 | LOPEZ, ARIADNA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2938548 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 4032641 | Lorenzo Lorenzo, Blanca N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 4106773 | Lorenzo Lorenzo, Luz M. | P.O. Box 1156 | | | | Rincon | PR | 00677 |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 |
| 2924419 | Loyola Mercado, Angel I. | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 2920883 | LUCELLYS SANTOS CINTRON Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 383644 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 |
| 3046569 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Riasaac Guillermo Colon Rios | PO BOX 700 | | | Puerto Real | PR | 00740-0700 |
| 4033907 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 |
| 1325219 | Lugo Lebron, Pablo | PO Box 8051 | | | | Humacao | PR | 00792 |
| 3277184 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 |
| 3627129 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 3528434 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 2447146 | LUGO SEGARRA, LINDA B | 7075 B GAUDIER TEXIDOR | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 3017797 | LUGO SEGARRA, LINDA B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 3424505 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 |
| 3637438 | LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 |
| 2239423 | LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 3802173 | LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | PO Box 184 | | | | Cabo Rojo | PR | 00623 |
| 451540 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 3034200 | LUZ RIVERA, NERY | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3026265 | Madera Del Valle, Cesar F. | PO Box162 | | | | Hormigueros | PR | 00660 |
| 3300893 | Madera Martínez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 |
| 3896642 | Madera Martínez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 |
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 |
| 3753950 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 |
| 3347244 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 3323972 | Maldonado Blanco, Carmen M. | HC 01 BOX 7204 | | | | Villalba | PR | 00766 |
| 3754799 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | 00719 |
| 3692861 | MALDONADO CANDELARIO, MARCELO | 2 #36 | VILLA ESPERANZA | | | PONCE | PR | 00716 |
| 3640827 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 |
| 3194478 | Maldonado Martinez, Víctor | Urb. Casa Mia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 |
| 3383822 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 |
| 3085537 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 2979114 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Manatí | PR | 00674 |
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 |
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 138390 | Mangual Diaz, Jose L | Loiza Valley | C/ San Guinaria Y-936 | | | Canovanas | PR | 00729 |
| 3512079 | Mangual Diaz, Jose L | RE: Jose L. Mangual Diaz | Calle San Gabriel S-10 | Urb Alturas de San Pedro | | Fajardo | PR | 00738 |
| 3544097 | Mangual Mojica, Jose B | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3980139 | Mangual Mojica, Jose B | P.O. Box 341 | | | | San Lorenzo | PR | 00754 |
| 3553649 | Mangual Rodriguez, Yajaira | c/o Lugo Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 |
| 3980216 | Mangual Rodriguez, Yajaira | PO Box 341 | | | | San Lorenzo | PR | 00754 |
| 3930784 | Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 |
| 3442154 | MANTILLA GAVILLAN, JESUS | COOPERATIVA LOS ROBLES | APT B-714 | 401 AMERICO MIRANDA | | SAN JUAN | PR | 00927 |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROBERTO MALDONADO NIEVES, ATTORNEY | 344 STREET 7 NE OFFICE 1 A | | | SAN JUAN | PR | 00920 |
| 456153 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 4225839 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 1704255 | Marcial Torres, Edgardo | Law Offices of Jose R Cintron LLM Esq | 605 Condado, Suite 602 | | | San Juan | PR | 00907 |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 |
| 2910919 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios | PO Box 1142 | | | Aibonito | PR | 00705 |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 2920877 | MARIBEL GONZALEZ FONTANEZ Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL, LLC. | JOSÉ E. TORRES VALENTÍN | GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 4015024 | MARQUEZ CANALES, YAMIELLE | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 |
| 2886255 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 |
| 3166713 | Marquez Sanchez y Otros, Carmelo | LIC YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE | SUITE 600 | | SAN JUAN | PR | 00909 |
| 2961509 | Marrero Archilla, Richard | Morjinal Forest Hills B-6 | | | | Bayamon | PR | 00959 |
| 3037389 | MARRERO CANDELARIA, ANTONIO | ANTONIO MARRERO CANDELARIA, ABOGADO | 522 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 1212120 | MARRERO CANDELARIA, ANTONIO | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 |
| 3439775 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 |
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 |
| 3293751 | Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 3704581 | Marti Gonzalez, Laura M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 |
| 3139615 | Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 |
| 2962809 | Martinez Gonzalez, Delia M. | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | San Juan | PR | 00919-4422 |
| 145664 | MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 |
| 3293151 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 |
| 3980129 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 3595532 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 |
| 3491663 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 |
| 3384628 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 |
| 3039279 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | P.O. BOX 9282 | | | SAN JUAN | PR | 00908-0282 |
| 3240142 | Mateo Rodriguez, Jose | PO Box 300 | | | | Guayama | PR | 00785 |
| 3095503 | Mateo Rodriguez, Jose | PO Box 2758 | | | | Guayama | PR | 00785-2758 |
| 3683439 | MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 |
| 4225928 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 |
| 4017436 | Matias Perez, Jose A. | 2051 Calle Colina | | | | Ponce | PR | 00730 |
| 3182669 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2908428 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 |
| 1717470 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 |
| 2831280 | MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2990285 | Maysonet Garcia, Cristobal | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3745726 | Medina , Amneris | Juan P Rivera Esq | PO Box 7498 | | | Ponce | PR | 00732 |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 |
| 3928525 | MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | | SAN JUAN | PR | 00918 |
| 2999751 | Medina Ruiz, William | c/o José M. Carreras, Esq. | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 00918 |
| 3192869 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 |
| 1901311 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 |
| 3975357 | Medina, Miguel A. | PO Box 7498 | | | | Ponce | PR | 00732 |
| 4070225 | Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 426144 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 |
| 2888077 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 3560517 | Melendez Gonzalez, Angel L. | PO Box 395 | | | | Vieques | PR | 00765 |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela | | | | Carolina | PR | 00985 |
| 3193770 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 |
| 1717475 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 |
| 2964902 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2965032 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 3076282 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | | CAGUAS | PR | 00725 |
| 2938417 | MELENDEZ ROSARIO, ANA | CALLE LAS FLORES #39 | BO. CAGUITAS CENTRO | | | AGUAS BUENAS | PR | 00703 |
| 470066 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 67543 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1671888 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 1671908 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 |
| 3989234 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 |
| 3631689 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | | ANASCO | PR | 00610 |
| 2979529 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 |
| 2959511 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 |
| 2987930 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 |
| 1878980 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 |
| 2245013 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 |
| 4113882 | MENDEZ PEREZ, GEORGINA | URB COLINAS | G 4 CALLE 6 | | | YAUCO | PR | 00698 |
| 4136817 | MENDEZ PEREZ, GEORGINA | G-3 VALLE | URB. COLINAS | | | YAUCO | PR | 00698 |
| 4005834 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas | Urb Sol y Mar | | | Isabela | PR | 00662 |
| 3998522 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb Sol Y Mar | | | | Isabela | PR | 00662 |
| 3467245 | Mendez Rodriguez, Arturo | Urbanizacion El Real | Calle Real #145 | | | San German | PR | 00683 |
| 1576736 | MENDEZ TERRERO, MAGDA | 517 PUEBLA | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 |
| 3516837 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2990553 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 |
| 2111461 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | SAN JUAN | PR | 00921 |
| 3698941 | Mercado Berrios, Maria Delma | Urb. Villa Humacao Calle 4-M-31 | | | | Humacao | PR | 00791 |
| 3495585 | Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm | Attn: Lodo. Victor M Bermudez Perez | URB Villa Andalucia | A22 Calle Ronda | San Juan | PR | 00926 |
| 3858667 | MERCADO LOPEZ, MAGDA I | P.O. BOX 790 | | | | BOGUERON | PR | 00622 |
| 3348875 | Mercado Ruiz, Isabel | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 |
| 3350552 | Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 |
| 472850 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE | 68 CALLE TOKIO | | | LAS PIEDRAS | PR | 00771 |
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe | Calle Esteban Padilla, 60 E | | | Bayamon | PR | 00959 |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe | I-2 Ave Betances, Urb. Heramanas Davila | | | Bayamon | PR | 00959 |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE LOQUIDEA E-2 | | | YAUCO | PR | 00698 |
| 2906711 | Meryline Pacheco López en representación de BFP | Apartado 21400 | | | | San Juan | PR | 00928 |
| 2978672 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 |
| 2903640 | Miradan Perez, Lisbeth | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Gerogetti | San Juan | PR | 00925 |
| 2888352 | Miradan Perez, Lisbeth | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3207128 | Miranda Negron, Angel R. | Urbanización Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes | PO Box 1817 | | | Guaynabo | PR | 00970 |
| 2970918 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817 | | | | Guyanabo | PR | 00970-1817 |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 |
| 2831401 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 1729952 | MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL | 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 | | SAN JUAN | PR | 00918 |
| 3886827 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 3860980 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON | | | | PONCE | PR | 00717-2246 |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 |
| 4024760 | Montes de Oca Lebron, Gladys | Urb. Brisas Calle 10 C-27 | | | | Anasco | PR | 00610 |
| 1577936 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 |
| 3971872 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 |
| 3394435 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338 | | | | Anasco | PR | 00610 |
| 3989252 | Morales Crespo, Norma Esther | PO Box 1338 | | | | Anasco | PR | 00610 |
| 2903378 | MORALES DIAZ, CARLOS N. | ANEXO 500, BA 102, MINIMA SEG. | P.O. BOX 10005 | | | GUAYAMA | PR | 00785 |
| 2877778 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| 2831436 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 |
| 3685871 | Morales Gonzalez, Fermin | PO Box 7004 PMB 106 | | | | San Sebastian | PR | 00685 |
| 3901255 | Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 |
| 3025635 | Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 |
| 3025629 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 2967669 | Morales Lopez, Diana Iris | PO Box 177 | | | | Guaynabo | PR | 00970 |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui | | | | Cabo Rojo | PR | 00623-3628 |
| 2952241 | MORALES MONTALVO, FREDDY | BO EL COQUI 15 | ALTURAS I | | | CABO ROJO | PR | 00623 |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181 | | | | PENUELAS | PR | 00624 |
| 3062701 | Morales Pagan, Benjamin | Humberto Guzman Rodriguez | PMB 733 1353 ave-wis vigoreaux | | | Guaynabo | PR | 00966 |
| 4008826 | MORALES RAMIREZ, ROSA | 67 LUIS DIAZ | | | | MOCA | PR | 00676 |
| 2831450 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 3971034 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1662026 | Morales, Augusto | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 1703585 | Morales, Augusto | Calle Diez de Andino 270 | | | | San Juan | PR | 00912 |
| 1664991 | MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 |
| 2990589 | Morales, Wanda | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 1703396 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 2753558 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 |
| 3537373 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 2857335 | MPJ Auto Corp. | Alfredo Ocasio, Esq. | P.O. Box 99 | | | Mayaguez | PR | 00681-0099 |
| 3275320 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 3626214 | Mulero Rodriguez, Amauri | 12921 McFadden Way | | | | San Antonio | TX | 78254-2172 |
| 4132419 | Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 |
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | CALLE 89 BLOQUE 86 #3 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2995417 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 |
| 2837512 | MUNICIPIO DE BAYAMON | Box 1588 | | | | Bayamón | PR | 00960 |
| 3937072 | MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 3168068 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42 | | | | Anasco | PR | 00610-0663 |
| 3982283 | Muniz Soto, Irma I. | PO Box 2452 | | | | Moca | PR | 00676 |
| 2901250 | MUNIZ SUAREZ, JUAN B | PLAYERAS | | | | ISABELA | PR | 00662 |
| 2644492 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 |
| 3930495 | MUNIZ TORRES, ALICIA I | URB. LAS FLORES CALLE #63 | | | | JUANA DIAZ | PR | 00795 |
| 3930510 | MUNIZ TORRES, ALICIA I | BOX 32 | | | | JUANA DIAZ | PR | 00795 |
| 3752812 | Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 |
| 3552543 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 |
| 3903617 | Munoz Lorenzo, Edith | # 7 Reparto Minerva | | | | Aguada | PR | 00602 |
| 3107970 | Munoz Olan, Oliver | Jorge Izquierdo Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 |
| 3109223 | Munoz, Melissa | Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 2992845 | Myers, Dorothy | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ATTN: YADIRA ADORNO DELGADO | 1605 PONCE DE LEON | SUITE 600 | | SAN JUAN | PR | 00909 |
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angle Juarbe De Jesus | PO Box 1907 | | | Utuado | PR | 00641 |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 2992829 | Narvaez Carrion, Jose | c/o David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 4267497 | Navarro Iugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 3995801 | Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3823976 | Nazario Barrera, Maria del C | HC 3 Box 7988 | | | | Moca | PR | 00676 |
| 3933190 | Nazario Barreras, Maria de los A. | Urb. Belmonte Zaragoza 72 | | | | Mayaguez | PR | 00680 |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9 | Urb. Reparto Universidad | | | San German | PR | 00683 |
| 4139002 | Negron Diaz, Jonuel | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 4227764 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | | Juana Diaz | PR | 00795 |
| 3966401 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | | Juana Diaz | PR | 00795 |
| 3602298 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | P.O. Box 8455 | | | | Ponce | PR | 00732-8455 |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 |
| 3508065 | Nieves Corchado, Ernesto | Reparto Mira Flores | Calle 2 Casa 3 | | | Isabela | PR | 00662-3400 |
| 3580039 | Nieves Corchado, Noemi | 1 Sector Loma Santa | | | | Isabela | PR | 00662 |
| 3355362 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 3848872 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 |
| 3960110 | Nieves Cruz, Wanda | 6081 Calle Topacio | Rpto. San Antonio | | | Isabela | PR | 00662 |
| 1304257 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 |
| 3913585 | Nieves Rivera, Edwin | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 3453375 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ | URB EL VEDADO | 430 AVE HOSTOS | | SAN JUAN | PR | 00918 |
| 3870120 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 |
| 3362735 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36 | | | | San Sebastian | PR | 00685 |
| 3019811 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 |
| 3019817 | Northwest Security Management, Inc | Niila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 |
| 490517 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 2890926 | NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 |
| 2906343 | NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 |
| 2906347 | NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 |
| 2906345 | NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 |
| 3242577 | OCASIO MATOS, BARBARA | DAVIDCARRION BARALT, ATTORNEY OF RECORD | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3997395 | Ocasio Santiago, Olga L. | P.O. Box 735 | | | | Aguada | PR | 00602 |
| 3414585 | Ocasio Toro, Nidia Iris | PO Box 2453 | | | | San German | PR | 00683 |
| 4065396 | Olan Ramirez, Aida L. | 205 Aguamarina Magueyes | | | | Ponce | PR | 00728 |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 3491366 | Olivera Seda, Gilberto | PO Box 780 | | | | San German | PR | 00683 |
| 2992906 | Olivero Álvarez, Ruth | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3049617 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3 O 46 | LOMAS VERDE | | | BAYAMON | PR | 00619 |
| 3493475 | Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 |
| 3348474 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 |
| 492992 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN | 1515 W. 22ND STREET | SUITE 900 | | OAK BROOK | IL | 60523 |
| 4048966 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Forney | TX | 75126 |
| 3892421 | O'Neill Oyola, Leida | 2007 Aster TRL | | | | Forney | TX | 75126 |
| 2906723 | JNL | Apartado 21400 | | | | San Juan | PR | 00928 |
| 2991076 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3950031 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 2918222 | ORJARLES SANCHEZ, GEORGINA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS | PO BOX 1907 | | | UTUADO | PR | 00641 |
| 3137834 | Orta Vazquez, Henry | Humberto Guzman Rodriguez | PMB 733 1353 Ave, Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3769889 | Ortega Richardson, David O | 131 D Calle 8A El Tugue | | | | Ponce | PR | 00728 |
| 1581008 | ORTIZ AHORRIO, EDGAR | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 |
| 3200860 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 |
| 3026008 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 3478977 | ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 |
| 2135460 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 |
| 4087214 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | | | Utuado | PR | 00641 |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 |
| 3892006 | Ortiz Lugo, Aracelis | A-29 Calle-1 Villa Cooperativa | | | | CAROLINA | PR | 00985 |
| 3113383 | Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez | PMB 733 1353 Ave Luis Vigoveaux | | | Guaynabo | PR | 00966 |
| 3242652 | ORTIZ MEDINA, ANITZA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2989404 | Ortiz Melendez, Alejandra | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 |
| 2940696 | Ortiz Mendez, Olga | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 |
| 3399796 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00962 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3810387 | Ortiz Ortiz, Efrain | Zona Urbana | Calle Acueducto, Suite #1 | | | Comerio | PR | 00782 |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 3701024 | Ortiz Recio, Adan N. | Urb. Parque Real Rubi 53 | | | | Lajas | PR | 00667 |
| 3993344 | ORTIZ RECIO, LOURDES | URB. PARQUE REAL RUBI 53 | | | | LAJAS | PR | 00667 |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 |
| 4029400 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 |
| 4105813 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 |
| 2934631 | ORTIZ VERAS, MARGARITA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2897752 | Ortiz-Santiago, Ileana | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 |
| 3745533 | ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 |
| 3066908 | Osorio Cepeda, Jaime Luis | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 547558 | OSORIO PIZARRO, NEIDA | LCDA. LUZ VANESSA RUIZ | 2081 CALLE HERCULES APOLO | | | GUAYNABO | PR | 00969 |
| 3091447 | OTERO AMEZAGA, CESAR | HECTOR SANTOS ORTIZ | PO BOX 896 | | | ARECIBO | PR | 00613 |
| 1762430 | OTERO AMEZAGA, CESAR | PO BOX 1256 | | | | MOROVIS | PR | 00687 |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 3002789 | Otero, Ady Paz | DAVID CARRION BARALT | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3351442 | Pabon Flores , Saturnina | P.O. Box 2284 | | | | San German | PR | 00683 |
| 3309940 | PABON MENDEZ, CARMEN M. | PO BOX 699 | | | | MAYAGUEZ | PR | 00681 |
| 3447958 | PABON MENDEZ, CARMEN M. | CARR. 3349 KM 1.1 CARR. 349 BO. ROSARIO | | | | MAYAGUEZ | PR | 00680 |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 |
| 3515738 | Padilla Cruz, Nadina | 686 E Carr 102 | | | | Cabo Rojo | PR | 00623 |
| 2951881 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 2951076 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 3164269 | PADILLA PEREZ, DAISY | PMB 104 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0029 |
| 3364698 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 |
| 3501159 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 |
| 3710938 | Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 |
| 2831751 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 3608637 | PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RÍOS | 1420 FERNANDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 |
| 3994904 | PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29 | | | | BAYAMON | PR | 00957 |
| 3766969 | Pagan Pacheco, Brenda | HC-2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 3908960 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 |
| 3379598 | Pagan, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 |
| 2989375 | Pagan, Gilberto | David Carrion Baralt | Po Box 364463 | | | San Juan | PR | 00936-4463 |
| 2989387 | Pagan, Omar Padro | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3002249 | Palacio Camacho, Wilfrido | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 1254413 | Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 |
| 2831778 | PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 |
| 3216869 | PANTOJAS, ADALBERTO | C/O DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2989316 | PAREDES SANCHEZ, KEVIN J | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2308404 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 3187437 | Pastrana Ortiz, Pedro | PO Box 1767 | | | | Río Grande | PR | 00745 |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills | | | | San Juan | PR | 00920 |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 |
| 3231240 | Paz Otero, Ady | PO BOX 364463 | | | | San Juan | PR | 00936 |
| 3040065 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 |
| 1995073 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3969633 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 |
| 2934190 | PELLOT ORIZ, YESENIA | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2908515 | PENA BETANCES, CHRISTIAN | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 315176 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA | ECHEANDIA ASOCIADOS | P O BOX 140549 | | ARECIBO | PR | 00614-0549 |
| 3967506 | Perez Baez, Carmen Selenia | HC 01 Box 4827 | | | | Rincon | PR | 00677 |
| 3134694 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 |
| 3533861 | Perez Canchany, Yolanda | Calle Santiago R. Palmer #53 oeste | | | | Mayaguez | PR | 00680 |
| 3612863 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 |
| 4014673 | Perez Gonzales, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4056565 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4087277 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 3970421 | Perez Gonzalez, Romonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4071599 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 |
| 3112855 | PEREZ LA SANTA, VELMA | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 3481090 | Perez Marco, Jonatan | Calle Santiago R. Palmer #53 Oeste | | | | Mayaguez | PR | 00680 |
| 4053465 | Perez Martinez, Eduardo A | PO Box 7498 | | | | Ponce | PR | 00732 |
| 4133995 | Perez Martinez, Eduardo A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 4066762 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 |
| 3752206 | Perez Ortega, Carmen L. | Calle 1 U-14 | Colinas Verdes | | | San Sebastian | PR | 00685 |
| 1230233 | Perez Ortiz, Confesor | Hc - 06 Box 12220 | | | | San Sebastian | PR | 00685 |
| 3079836 | PEREZ ORTIZ, HECTOR | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 |
| 1662014 | Perez Rivera, Javier | 207 Domenech Ave. Suite 106 | | | | San Juan | PR | 00918 |
| 1664238 | Perez Rivera, Javier | PO Box 141051 | | | | Arecibo | PR | 00614 |
| 3892220 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 |
| 3931095 | Perez Sanchez , Evelyn | Aqueybana 704 | Puerto Real | | | Cabo Rojo | PR | 00623 |
| 3598049 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 |
| 3342687 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 |
| 3598209 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 |
| 3213842 | Pérez Santiago, Rosa H | Calle San José # 276 | | | | Aguada | PR | 00602 |
| 3196485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 3330260 | Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 |
| 3844454 | Perez Torres, Nery N | Urb Ext San Jose lll BB-9 Buzon 376 | | | | SABANA GRANDE | PR | 00637 |
| 3139572 | Perez Torres, Sandra | Edward Hill Tollinche | PMB 248 La Cumbrfe | 273 Sierra Morena | | San Juan | PR | 00926 |
| 2905889 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 |
| 4328219 | Perez, William | Noreen Wiscovitch, Chapter 7 Trustee, | Bankr. Estate of William Perez Salas, | Case No. 20-04508, PMB 136 | 400 Calle Juan Calaf | San Juan | PR | 00918 |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 |
| 3144499 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 3144561 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 3479940 | Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 |
| 3479941 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 |
| 2831876 | Pizarro Penaloza, Isaac | Luz Vanessa Ruiz | 2081 Calle Hercules, Apolo | | | Guaynabo | PR | 00969 |
| 1663947 | Pizarro-Correa, Luz | Humberto Cobo-Estrella, Esq. | PO Box 366451 | | | San Juan | PR | 00936 |
| 2940797 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 |
| 3545885 | Pou Martinez, Antonio Cayetano | Victor M Rivera-Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 |
| 2748583 | POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION | PO BOX 11307 | | | SAN JUAN | PR | 00910 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3321277 | Pratts Carlo, Roberto | 192 Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2831907 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 2917813 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 |
| 2924459 | Quesada Moris, Alfredo | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 3952819 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 |
| 3897402 | Quiles Gonzales, Minerva | 154 Calle Florida | | | | Isabela | PR | 00662 |
| 3874543 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 2975589 | QUIÑONES BENITEZ, RAUL | HC-3 BOX 12311 | | | | CAROLINA | PR | 00985 |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 |
| 3309273 | QUIÑONES FERRER, ILEANA | RR 01 | BUZON 6286 | | | MARICAO | PR | 00606 |
| 3013720 | QUIÑONES FLORES, ANA | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 2831938 | QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3110766 | QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 3110768 | QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 |
| 3087853 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 |
| 2989861 | Quinones Pimentel, Catherine | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3177972 | Quinones Reyes , Ihomara A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7203 |
| 3780218 | Quinones Vazquez, Aurora | Apartado 1353 | | | | Hormigueros | PR | 00660 |
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luíña, LLC | Gullermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 |
| 3423394 | Ramirez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 |
| 3958033 | Ramirez Barlas, Carlos R. | PO BOX 440 | | | | Yauco | PR | 00698-0440 |
| 3341581 | Ramirez Cruz, Miriam E. | Urb. Covadonga Calle Conde Toreno2-c-zz | | | | Toa Baja | PR | 00949 |
| 3916288 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |
| 3308286 | Ramirez Doval, Luis A | 1014 Magnolia | Urb. Buenaventura | | | Mayaguez | PR | 00682-1253 |
| 3155829 | Ramirez Feliciano, Letilu | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 3027142 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 3633010 | Ramirez Lugo, Maria A | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 3094213 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 2964948 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 3886172 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 |
| 3886198 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 |
| 3258260 | Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastián | PR | 00685 |
| 3747293 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2973201 | Ramirez Y Otros , Angel | Eric Rivera Cruz Law Firm | PO Box 192999 | | | San Juan | PR | 00919 |
| 517418 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 |
| 2912082 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 |
| 1235376 | RAMOS CAMACHO, DINORIS | PO BOX 448 | | | | AGUAS BUENAS | PR | 00703 |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 |
| 3492664 | Ramos Camacho, Ismael | HC-01 Box 8421 | | | | San German | PR | 00683 |
| 3947908 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 |
| 3343288 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 3224416 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 |
| 4031306 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 3032010 | RAMOS LOZADA, NEFTALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3243091 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4041145 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 |
| 4004818 | Ramos Perez, Carmen D | PO Box 663 | | | | Anasco | PR | 00610-0663 |
| 3988369 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 |
| 2923345 | RAMOS REYES, YARITZA | RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 3866292 | RAMOS ROMAN, TOMASITA | 195 CALLE MARGINAL | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 3593291 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 519233 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 3482367 | Ramos Soto, David | 16 Aristides Maisonave | | | | Moca | PR | 00676 |
| 3091516 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | | ARECIBO | PR | 00613 |
| 2315089 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | | ISABELA | PR | 00662 |
| 2961856 | Ramos Torres, Carmen E | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 |
| 3014153 | Ramos Torres, Carmen E | Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3225864 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 |
| 3521945 | Ramos Valle, Isabel | Box 1981 | | | | San German | PR | 00683 |
| 3251981 | RAMOS VAZQUEZ, NOELIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2833133 | RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 |
| 2956706 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 2928078 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 |
| 3988175 | Reinat Medina, Sonia | PO Box 250054 | | | | Aguadilla | PR | 00604 |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 |
| 4179184 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 |
| 4179188 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | | Ponce | PR | 00716 |
| 4179214 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 |
| 4183892 | Rentas, Rafeal | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 |
| 3579106 | Resto Alturet, Brayan | PO BOX 707 | | | | Ceiba | PR | 00735 |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA | CARR 941 KM 13.6 | SECTOR EL LAGO | | TRUJILLO ALTO | PR | 00976 |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359 | BO LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 3479530 | Resto Perez, Nicolas | Apto 707 | | | | Ceiba | PR | 00735 |
| 3964582 | Resto Perez, Nicolas | 623 Ave Ponce de León 805 | | | | San Juan | PR | 00917 |
| 3060833 | Reyes Colon, Francisco | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 10 URB. VILLA | | | CAROLINA | PR | 00985 |
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 |
| 569855 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 |
| 3438926 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 3135702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 |
| 3135741 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 |
| 3027023 | REYES PEREZ, ARNALDO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3296681 | Reyes Rivera, Sonia I. | Hc 1 Box 13372 | | | | Coamo | PR | 00769 |
| 2938665 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 |
| 3323121 | Rio Construction Corp. | Rio Construction Corp. | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 |
| 3322687 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459 | | | | HUMACAO | PR | 00791-9420 |
| 3728375 | RIOS MATOS, EFRAIN | PO BOX 287 | | | | AGUADA | PR | 00602 |
| 3543586 | Rios Vargas, Elisa | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 |
| 3206174 | Rivas Santiago, Yaitza | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3690707 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 3959290 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 |
| 3371221 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | | LOIZA | PR | 00772 |
| 3287775 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 |
| 3191526 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2143018 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 |
| 3252747 | Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 |
| 3854141 | Rivera Colon, Nachelyn M. | Urb Rio Grade estates | B5 Calle 1 | | | Rio Grande | PR | 00745 |
| 5151627 | Rivera Colon, Nestor | FRG Law | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 |
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | CAGUAS | PR | 00726 |
| 3168840 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 |
| 2651845 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 |
| 3211907 | Rivera Cruz, Johanna | Urb. Patios de Rexuille | PC 4 Calle 21 A | | | Bayamon | PR | 00957 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 3024076 | RIVERA FALU, AUGUSTO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4027122 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 |
| 4026993 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 |
| 3032600 | RIVERA GONZALEZ, FELIX | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3038494 | RIVERA GONZALEZ, LUIS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4065435 | RIVERA HERNANDEZ, MARITZA | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 |
| 2832160 | RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 |
| 2749388 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 |
| 3083456 | RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10 | | | | ARECIBO | PR | 00612 |
| 3352680 | RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP | CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00726-1298 |
| 2404995 | Rivera Marrero, Gladyvel | Condomino La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 |
| 1226283 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1671805 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 |
| 1671920 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq. | PO Box 79564 | | | Carolina | PR | 00984 |
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 |
| 3950391 | Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 3169869 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 |
| 3165808 | RIVERA OLMEDA, TEODORO | PO Box 193 | | | | Villalba | PR | 00766 |
| 2997068 | RIVERA ORTIZ, DIEGO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3575518 | Rivera Ortiz, Micael | PO Box 457 | | | | Guayama | PR | 00785 |
| 3871911 | Rivera Pena, Sonia Maria | HC 01 Box 5000 | | | | Orocovis | PR | 00720 |
| 2832193 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 3125571 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA | VIRGILIO BIUGGI ST 937 | | | PONCE | PR | 00717 |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ | CALL ADAMS 1647 SUMMIT HILL | | | SAN JUAN | PR | 00920 |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 |
| 2959465 | Rivera Quinones, Eileen Janet | PO Box 560244 | | | | Guayanilla | PR | 00656 |
| 3786732 | Rivera Quinones, Jelixsa | Ho-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 3031356 | RIVERA RIOS, IVAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3355805 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 |
| 2127319 | Rivera Rivera, Sally | URB VILLA DEL CARMEN | AA3 CALLE 1 | | | GURABO | PR | 00778 |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribe | | | Ponce | PR | 00728 |
| 3738385 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 3888575 | Rivera Rodriguez, Irma N | po box 966 | | | | Anasco | PR | 00610 |
| 2960540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 |
| 2098912 | RIVERA RODRIGUEZ, MIGDALIA | HC 3 BOX 21966 | | | | ARECIBO | PR | 00612 |
| 1284447 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 |
| 2969207 | Rivera Roman, Ricardo | P/O Francisco J Torres Diaz | PO Box 874 | | | Caguas | PR | 00726-0874 |
| 2832220 | RIVERA ROSADO, BETSAIDA | C/O BRIERE LAW OFFICES, PSC | ATTN: CHARLES M. BRIERE BELLO | PO BOX 10360 | | PONCE | PR | 00732-0360 |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 4110754 | Rivera Salerna, Carmen M. | Urb San Antonio Calle G PO Box 55 | | | | Anasco | PR | 00610 |
| 4047098 | Rivera Salerna, Lilliam L. | P.O. Box 4 | Urb. Reparto Daguey C-13 | | | Anasco | PR | 00610 |
| 3571790 | Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 |
| 3165122 | Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 |
| 1796503 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 3867475 | Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 |
| 3610589 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO | CARR 386 | | | PENUELAS | PR | 00624 |
| 3280438 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3576991 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE | ABOGADO | PO BOX 891 | | GUAYAMA | PR | 00875 |
| 3360589 | Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 3395014 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 |
| 12830 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 |
| 2829247 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 |
| 1662641 | Rivera, Diana | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 3968227 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 |
| 3824770 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 |
| 3305581 | Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 |
| 1703392 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 3026815 | RIVERON MUÑOZ, RAMON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2930644 | Robles Garcia, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 |
| 3905962 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 536570 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 |
| 2977189 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 |
| 117439 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 2904518 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105 | | | | PONCE | PR | 00732 |
| 2904516 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR | | | | PONCE | PR | 00728-1504 |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 |
| 3066027 | Rodriguez Concepcion , Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2104857 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 |
| 2123541 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 |
| 3484407 | Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 |
| 4042793 | RODRIGUEZ DELGADO, RAMILDA | HC 7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 |
| 2140721 | RODRIGUEZ FELICIANO, WILLIAM | 257 Parc Juan Del Valle | | | | Cidra | PR | 00739 |
| 3016224 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | SAN JUAN | PR | 00917 |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 |
| 3993632 | Rodriguez Forty, Jose Joel | P.O. Box 9009 | | | | Ponce | PR | 00732 |
| 3927696 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 |
| 3775661 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 |
| 3023579 | RODRIGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 |
| 3226379 | Rodriguez Hernandez, Ruth N. | Lcdo. Miguel A. Olmedo Otero | PMB 914 | #138 Winston Churchill Ave | | San Juan | PR | 00926 |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 |
| 3388354 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 4074489 | Rodriguez Madera, Eunilda | PO Box 800377 | | | | Cotto Laurel | PR | 00780 |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 598632 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | PO BOX 8051 | | | | MUMACAO | PR | 00792 |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 2907892 | RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHILL AVE | EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926 |
| 2908880 | RODRIGUEZ MATOS, OLGA | LCDO. MIGUEL A. OLMELDO OTERO | URB. CROWN HILLS | #138 WINSTON CHURCHIL AVE | | SAN JUAN | PR | 00926 |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 |
| 2917916 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B | | | | San Juan | PR | 00917-2111 |
| 223156 | RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA | VIA 63 3K-N1 | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2988976 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 |
| 223362 | Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 |
| 3096037 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 |
| 3951189 | Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 |
| 3460432 | Rodriguez Oquendo, Catalina | PO Box 1349 | | | | Las Piedras | PR | 00771 |
| 3501906 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3417583 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 |
| 3417578 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 |
| 3163462 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villaba | PR | 00766 |
| 224280 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 |
| 1918776 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 3221287 | Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 |
| 4106951 | RODRIGUEZ REYES, MILAGROS | CB-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 |
| 3127034 | Rodriguez Rivas, Armando | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 3813137 | RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 |
| 2940563 | Rodriguez Rodriguez, Carmelo | RR 3 Box 57135 | | | | Toa Alta | PR | 00953 |
| 2930927 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 |
| 2933385 | Rodriguez Rodriguez, David | PO Box 140373 | | | | Arecibo | PR | 00614 |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3745903 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 |
| 2131786 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 |
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 |
| 1242220 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 |
| 3069142 | Rodriguez Sabater, Sadder | C/O Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 3245396 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 |
| 3762720 | Rodriguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 |
| 3045069 | RODRIGUEZ SAURE, JUAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3846317 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 |
| 3472257 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 |
| 3905342 | Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 |
| 3218970 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 |
| 3304188 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 |
| 3305786 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 |
| 3686664 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 2940433 | Rodriguez Vega, Jamie | PO Box 267 | | | | Caguas | PR | 00726 |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 |
| 3165383 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 |
| 3060792 | Rodriquez Rodriquez, Roberto | PUB733 B53 Ave Luis Vigoreaux | | | | Guayuabo | PR | 00966 |
| 3241398 | Rodriquez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 |
| 4119470 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 |
| 3844380 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 |
| 3843575 | Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 |
| 3843998 | Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview | | | | Trujillo Alto | PR | 00976 |
| 1221834 | ROLDAN HOYOS, CARLOS M | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | PO BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 |
| 3727632 | ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3271276 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 |
| 3270055 | Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 |
| 3304564 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 |
| 3025494 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | PO Box 177 | | | Guaynabo | PR | 00970 |
| 3111177 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq | Urb. Colimar 20 Rafael Hdez | | | Guaynabo | PR | 00970 |
| 3169559 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 |
| 2832427 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 |
| 2995749 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 2415621 | Rosa Nunez, Humberto | P.O.Box 6105 | | | | Mayaguez | PR | 00681 |
| 4184790 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 |
| 2831404 | ROSADO CHARON, MONSERRATE | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 |
| 3524449 | Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 |
| 3810363 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 |
| 2934899 | ROSADO GONZALEZ, ROSA A. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 3486045 | Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 3606214 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 |
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 |
| 4086491 | Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 |
| 3015792 | ROSARIO ACEVEDO ET AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA | ABOGADO | CALLE ESTEBAN PADILLA 60E (ALTOS) | | BAYAMON | PR | 00959 |
| 3462180 | Rosario Alamo, Wilberto | Asociacion Empleada Gerenciales - AEE | Apartado 983 - Santurce Station | | | Santurce | PR | 00907 |
| 3146091 | Rosario Alamo, Wilberto | Urb Reparto Universitario | 383 Calle Holy Cross | | | San Juan | PR | 00926 |
| 2343727 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 |
| 3627096 | Rosario Marrero, Jose M | Extension Betoncas #99 | | | | Vega Baja | PR | 00693 |
| 2007968 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 |
| 3232958 | Rossy, Milagros Santiago | Urb. Reparto Universidad | Calle 9D-24 | | | San German | PR | 00683 |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 |
| 235855 | RUIZ CAMACHO, HARRY H | PO B0X 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 |
| 1594413 | RUIZ CAMACHO, HARRY H | PO BOX 800001 | COTO LAUREL | | | PONCE | PR | 00780 |
| 3120713 | Ruiz Delgado, Pedro | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3735275 | RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 15755 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA | H 9 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725 |
| 2968164 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13 | | | | CAGUAS | PR | 00725 |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | URB.LOS LLANOS | D-9 CALLE # 2 | | | SANTA ISABEL | PR | 00757 |
| 3964298 | RUIZ LEBRON, CARMEN G | P.O BOX 677 ANASCO | | | | ANASCO | PR | 00610 |
| 4110279 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | | Morovis | PR | 00687 |
| 3800509 | Ruiz Perez, Juan | Buzon 42 Urb. Altamira | | | | Lares | PR | 00669 |
| 3231783 | RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 |
| 1338065 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | | CIDRA | PR | 00739 |
| 3100984 | RUIZ RIVERA, ROSA I | Apartado 805 | | | | Cidra | PR | 00739 |
| 3178241 | Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 |
| 3349032 | Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 |
| 2235586 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 |
| 4151466 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148934 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2745850 | Russell, Hazel | Luis P. Costas Elena, Esq | Urb. Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 |
| 3565799 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 |
| 2938719 | SAEL, a minor child, Manuel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3359520 | Salcedo Santiago, Yomara G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 |
| 4250436 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | | Naranjito | PR | 00719 |
| 4250437 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4247007 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 |
| 4151468 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148936 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2409999 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega | Apartado 470 | | | Quebradillas | PR | 00678 |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470 | | | | Quebradillas | PR | 00678 |
| 3219609 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2984556 | Sanchez Breton, Mayra | c/o Norberto J Santana Velez | PO Box 135 | | | Caguas | PR | 00726 |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 |
| 4184463 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 |
| 457004 | SANCHEZ GOMEZ, MARIA C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 |
| 3980919 | Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 |
| 3724629 | Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 |
| 3176921 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 4155924 | Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 4042993 | Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 |
| 3217080 | Sanchez Soldevilla, Maria | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 4155927 | Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 3447532 | Sanchez Velez, Marisol | HC 01 Box 4121 | | | | Lares | PR | 00669 |
| 3034243 | SANCHEZ, RAUL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3562784 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 |
| 3499625 | Sanchez-Rodriguez, Francisco | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 |
| 40184 | SANDOVAL QUINTANA, CECILIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 2905938 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 |
| 2962764 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 2962679 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 3030940 | SANTAELLA, LUIS | DAVID CARRION BARALT | PO Box 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2837165 | SANTANA BAEZ , ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 |
| 2837167 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 |
| 2837173 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 |
| 2837175 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | | BAYAMON | PR | 00961-7403 |
| 3088826 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 |
| 3338744 | Santana Garcia, Elizabeth | C/O Jose Luis Fernandez Esteves, Esq. | P.O. Box 40631 | | | San Juan | PR | 00941 |
| 3351588 | Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 3659529 | Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 |
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS | THE VILLAGE AT SUCHVILLE | 1 SAN MIGUEL | BUZON 63 | GUAYNABO | PR | 00966-7940 |
| 2906157 | Santiago Adorno, Blanca I | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2890552 | Santiago Adorno, Blanca I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 |
| 2916223 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | HATO REY SAN JUAN | PR | 00918 |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 |
| 2753130 | SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 |
| 4117210 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 3171008 | SANTIAGO CINTRON, IRMA | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 |
| 1901128 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 1332199 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 |
| 1596048 | SANTIAGO FELICIANO, SARAH E | HC-03 | BOX 13390 | | | PENUELAS | PR | 00624 |
| 3912023 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 |
| 3986829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677 | | | | Comeno | PR | 00782 |
| 3859978 | Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 |
| 4138812 | Santiago Martinez, Giancarlo | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 36

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4088499 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 3100262 | SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 2943008 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 |
| 2942663 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 |
| 244845 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 |
| 2900023 | SANTIAGO RIVERA, FRANCES | PO BOX 2103 | | | | AIBONITO | PR | 00705 |
| 1671540 | Santiago Rivera, Marylin | HC-1 BOX 27277 | | | | Vega Baja | PR | 00693 |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 3330353 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 |
| 3610539 | Santiago Rodriguez, Iris N. | Urb. Glenview Garden | Calle Elemental C-12 | | | Ponce | PR | 00730 |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3179725 | Santiago Rodriguez, Serafin | Jardinos D-8 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 1596651 | SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 |
| 3166380 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 |
| 3180153 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 |
| 3024209 | SANTIAGO TORRES, JEAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4132964 | Santiago Valentin, Luis B | A-13 Urb El Conuento | | | | San German | PR | 00683 |
| 3748448 | Santiago Valentin, Luis B | PO Box 936 | | | | San German | PR | 00683 |
| 3126640 | Santiago Vargas, Antonio | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 2979499 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manatí | PR | 00674 |
| 118598 | Santiago, Josue Torres | Propio Derecho | Barriada Aruto Lluveras | HC 02 Box 10218 | | Yauco | PR | 00698-9604 |
| 1283698 | SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 |
| 3981282 | SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 |
| 2832622 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 |
| 3012126 | SANTOS FIGUEROA, CARLOS | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 4138099 | Santos Nieves, Juan | HC-1 Box 1964 | | | | Morovis | PR | 00687 |
| 2832633 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGUEZ | 503 CALLE MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 |
| 4239182 | Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 564456 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 |
| 2980225 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guyanilla | PR | 00656 |
| 3953196 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 |
| 3707029 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 |
| 3286028 | Santos Romero, Celina | HC - 01 Box 6479 | | | | San German | PR | 00683 |
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 |
| 3093993 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3509862 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 |
| 3701243 | Sein Figuerra, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | PO BOX 5000 | NUM 235 | | | SAN GERMAN | PR | 00683 |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7 F-9 | | | | GAUYANILLA | PR | 00656 |
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 560075 | | | | Guayanilla | PR | 00656 |
| 3060362 | Sepulveda Ramos, Hector | c/o Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 3554181 | Serrano Gonzalez, Victoria | PO Box 7004 PMB106 | | | | San Sebastian | PR | 00685 |
| 3956140 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 |
| 567329 | Serrano Serrano, Osvaldo | PO Box 411 | | | | San Sebastian | PR | 00685-0411 |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 3615547 | Sierra Plaza , Gladys E. | 6011 Calle Tmoha Amalia Marin | | | | Ponce | PR | 00716-1371 |
| 3392930 | Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 3043265 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 |

Exhibit A
16th ADR Status Claimants Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3294697 | Silva Barbosa, Madeline | 204 Luis Castellon | | | | Mayaguez | PR | 00680 |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 2808136 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 5157381 | SILVA CANALES, MARIA A | RR 8 Box 9418 | | | | Bayamon | PR | 00956 |
| 4133118 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 3928850 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 |
| 4077159 | Sindicato de Bomberas Unidos de PR | Leonor Rodriguez | Ciudad Interaminada 684 Calle Martin | | | Bayamon | PR | 00956 |
| 4078315 | Sindicato de Bomberas Unidos de PR | PO Box 1504 | | | | Isabela | PR | 00662 |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 |
| 3473862 | RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 |
| 3473946 | RICO | PO Box 1504 | | | | Isabela | PR | 00662 |
| 2922654 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena | PMB 336 | | | San Juan | PR | 00926 |
| 4155934 | Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office | 239 Arterial Hostos, Capital Center | Suite 1005 | | San Juan | PR | 00918 |
| 2897271 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 |
| 3041690 | Sola Marti, Antonio | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 |
| 3252150 | SOTO CALDERON, JUDITH | PO BOX 364463 | | | | SAN JUAN | PR | 00936-4463 |
| 4078185 | Soto Cruz, Jesus Manuel | PO Box 582 | | | | Angeles | PR | 00611 |
| 3982799 | Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 |
| 2744674 | SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ | 2905 AVENIDA EMILIO FAGOT | | | PONCE | PR | 00716-3613 |
| 3037621 | SOTO RAMOS, EMMANUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 |
| 3091173 | SOTO SANTIAGO, WILLIAM | José M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 009108 |
| 1271774 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 3716678 | Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 |
| 3685285 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 2915691 | Sucesión Sastre Wirshing | Attn: Gernal Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3853 |
| 2981414 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI, PARTNER | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR | SECOND FLOOR | SAN JUAN | PR | 00901 |
| 1658735 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq. | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2023240 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 |
| 256600 | TEJADA MIRANDA, JUAN | PO BOX 391 | | | | Gurabo | PR | 00778-0391 |
| 3197973 | TEJADA MIRANDA, JUAN | PO BOX 391 | | | | GURABO | PR | 00778-0391 |
| 3726808 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 |
| 185768 | FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 |
| 3162126 | FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. Box 7004 | | | | Ponce | PR | 00732 |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 |
| 3681235 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
| 3359660 | Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC | PO BOX 375050 | | | CAYEY | PR | 00737 |
| 2954454 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3859175 | TORO BERRIOS, DAISY | PO BOX 1644 | | | | CABO ROJO | PR | 00623 |
| 134426 | Toro GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUNOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 |
| 4240665 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 |
| 473988 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 1999203 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 |
| 126242 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 |
| 3610543 | Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 |
| 3296935 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 |
| 2924693 | Torres Cartagena, Madeline | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 4135658 | Torres Colon, Maria V | Urb Jose S Quinones | 728 A Cquinones | | | Carolina | PR | 00985 |
| 2934530 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 |
| 4141647 | Torres Figueroa , Myrta A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 3416425 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 |
| 577238 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 |
| 3320858 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 |
| 260146 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 |
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 |
| 3784243 | Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 |
| 3999801 | Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 3409552 | Torres Lopez, Fernando L | PO Box 1768 | | | | Cabo Rojo | PR | 00623 |
| 3093850 | Torres Lopez, Fernando L | URB. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 |
| 2944813 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 2943836 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 3000671 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3783644 | Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 |
| 3034957 | TORRES MARRERO, ALTAGRACIA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3006762 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 |
| 3026772 | TORRES MARTINEZ, ISALI | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3159640 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 |
| 3993667 | TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 |
| 4137368 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | | Ponce | PR | 00728 |
| 4010384 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | | Ponce | PR | 00731 |
| 578486 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 |
| 31031 | TORRES ORTEGA, CAMILLE | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 |
| 3872387 | Torres Ortiz, Mayra | P.O. Box 492 | | | | Sabana Grande | PR | 00637 |
| 3715750 | Torres Perez, Luz D | PO Box 2520 | | | | Isabela | PR | 00662 |
| 4122481 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 3970121 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 4047725 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 3961167 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 4154263 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 3695145 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 |
| 3246557 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 |
| 3071345 | Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 |
| 4156747 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 |
| 436664 | TORRES RIVERA, JUAN RAMON | MARGINAL FORREST HILLS | B-6 | | | BAYAMON | PR | 00959 |
| 2949665 | Torres Rivera, Lido Juan | Marginal Forest Hills B-6 | | | | Bayamon | PR | 00959 |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 |
| 2924294 | Torres Rivera, Olga | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 3532641 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 |
| 3970641 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 |
| 4227807 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 |
| 4135116 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 |
| 3332297 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
16th ADR Status Claimants Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3231717 | Torres Rosado, Julio | PO Box 100 43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 |
| 3647664 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 |
| 1662501 | Torres Rosario, Carlos | 207 Domenech Suite 106 | | | | San Juan | PR | 00918 |
| 1703587 | Torres Rosario, Carlos | Urb. Mountain View | Calle 4 FF-6 | | | Carolina | PR | 00987 |
| 3533306 | Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Station | PR | 00978 |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 |
| 3950539 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 |
| 4114412 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 |
| 3989909 | Torres Seda, Zania I. | Calle Maximo Gomeo #76 | | | | Cabo Rojo | PR | 00623 |
| 3000354 | Torres Soto, Myriam | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 3529353 | Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 3022519 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 3813516 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
| 4127803 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 3927578 | Torres Torres, Yanira | Apartado #5 | | | | Coamo | PR | 00769 |
| 3885263 | Torres Vega, Elba Iris | HC-02 Box 4839 | | | | Coamo | PR | 00769 |
| 595870 | TORRES VELAZQUEZ, WANDA | HC 65 BOX 6505 | | | | PATILLAS | PR | 00723 |
| 4024517 | Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 |
| 3112742 | TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1764981 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 |
| 3048616 | TORRES, NELSON | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3183413 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 2991143 | TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ. | SANTIAGO & GONZALEZ LAW, LLC | 11 CALLE BETANCES | | YAUCO | PR | 00698 |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA | PO BOX 192699 | | | SAN JUAN | PR | 00919-2699 |
| 3017908 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 |
| 263910 | TREVINO ORTIZ, WANDA | RES MANUEL A. PEREZ | EDIF G-1 APTO 7 | | | SAN JUAN | PR | 00923 |
| 3357156 | Troche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 |
| 2906823 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1664485 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 |
| 1703644 | Universidad Central del Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | | Bayomon | PR | 00960 |
| 265288 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 3305639 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 2924226 | Valdivieso, Jorge Lucas P | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | | PONCE | PR | 00717 |
| 3224873 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 |
| 3896873 | Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 |
| 3714047 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 |
| 3753805 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 |
| 3771735 | Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 |
| 3000735 | VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | 1610 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00909-4401 |
| 3560254 | Valle, Lliiam | Lliliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 |
| 3570188 | VARGAS ACOSTA, PABLO | P.O. BOX 387 | | | | LAJAS | PR | 00667 |
| 3571828 | VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1228 | | | CAGUAS | PR | 00725-1298 |
| 3014705 | Vargas Carrasquillo, Liz | Landron Vera. LLC | 1610 AVE PONCE DE LEON STE 2 | | | San Juan | PR | 00909-4401 |
| 2939235 | Vargas Feliciano, Edgardo | Briere Law Offices, PSC | c/o Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 |
| 3567866 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Integrande | | | | Cabo Rojo | PR | 00623 |
| 4152726 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Repto. Caguax | | | Caguas | PR | 00725 |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 |
| 3562974 | Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3654071 | Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux | | | | Guaynabo | PR | 00966 |
| 3723113 | VAZQUEZ GALARZA, ROSA I. | URB VILLA ALBA H 18 | | | | SABANA GRANDE | PR | 00637 |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | URB VILLAS DEL SOL | B6 CALLE MANUEL FDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 |
| 3589122 | VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 |
| 3664913 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 3032445 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 |
| 2454456 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | | SAN GERMAN | PR | 00683 |
| 3044648 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 |
| 4093828 | Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 4214213 | Vazquez Rojas, Ramon L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 |
| 4214185 | Vázquez Rojas, Ramón L. | 109 Costa Rica Apt 5D | | | | San Juan | PR | 00917 |
| 3391110 | Vázquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 |
| 3529548 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 |
| 4030191 | Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 |
| 2906090 | Vazquez Velazquez, Janet | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin - Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 |
| 2889275 | Vazquez Velazquez, Janet | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3001247 | VAZQUEZ, FRANCES | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2833074 | VEGA AYALA, WANDA | JOSÉ E TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 |
| 4010833 | Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 |
| 3950946 | Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 3670393 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | c/o Michelle A. Ramos Jimenez | 239 Arterial Hostos Avenue, Capital Center I | Suite 401 | | San Juan | PR | 00918 |
| 3026733 | VEGA LOPEZ, RAQUEL | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3444451 | Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 |
| 3551521 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 |
| 4152670 | Vega Toro, Milagros | Parcelas Nuevas Sabana Eneas calle 16, casa 295 | | | | San German | PR | 00683 |
| 3001355 | VEGA VILLALBA, CHRISTIAN | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3026309 | VELA CALO, KASSANDRA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 |
| 3332539 | Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 |
| 3621032 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 3324671 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONDO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 |
| 3941539 | VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 VARDINES DE ANASCO | | | | ANASCO | PR | 00610 |
| 3157917 | Velez Jimenez, Francis E | PO Box 5421 | | | | San Sebastian | PR | 00685 |
| 3248694 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 |
| 3612594 | Velez Martinez, Elizabeth | Urb Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 3880832 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 4225896 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 3553783 | Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 |
| 3564369 | Velez Serrano, Josue | C/O HFLAW PR P.S.C. | Attn: Hector Figueroa Vincenty | Attorney at Law | 310 San Francisco Street suite 32 | San Juan | PR | 00901 |
| 1790321 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 |
| 2130893 | Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael | 100 Calle 2 Apt 2 | | | Rrujillo Alto | PR | 00976 |
| 4100440 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 |

Exhibit A

16th ADR Status Claimants Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3913385 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 3034625 | VICENTI LATORRE, WANDA | DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | TORRES VALENTIN | ESTUDIO LEGAL | CALLE GEORGETTI #78 | | SAN JUAN | PR | 00925 |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 3599380 | Vila ojeda , Luis F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 |
| 3095448 | Villanueva Medina, Sara | PO Box 3763 | | | | Aguadilla | PR | 00605 |
| 3934356 | Villanueva Perez, Angelita | HC56 Box 5015 | | | | Aguada | PR | 00602 |
| 4082543 | Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 |
| 2327517 | Villarrubia Moreno, Carlos | HC-3 Box 6236 | | | | Rincon | PR | 00677 |
| 3859076 | VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 |
| 3578067 | Villegas Estrada, Aleria M. | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 |
| 3314880 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 |
| 3025814 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3245295 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 |
| 2437570 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodríguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 1662688 | Waleska Llanos, Carmen | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 2920859 | WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES VALENTÍN | ABOGADO | GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 2985408 | WASHINGTON DEL VALLE, GIARA | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 3535313 | WEST CORPORATION | WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Jesus R. Morales Cordero, Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO | BAUZA TORRES, EDIFICIO LEMANS | OFICINA 402 AVE MUÑOZ RIVERA 602 | | HATO REY | PR | 00918 |
| 3033786 | Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus | PO Box 1907 | | | Utuado | PR | 00641 |
| 2964906 | Y.M.R. represented by his mother Quenia Ramírez Rodríguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2975081 | Yakima Robles León, por si y en representatción de su hijo BJRL | Apartado 21400 | | | | San Juan | PR | 00928 |
| 3026562 | Yakima Robles León, por si y en representación de su hijo BJRL | Jose E. Torres Valentin | Abagado | Torres Valentin Estudio Legal, LLC | Georgetti 78 | San Juan | PR | 00925 |
| 3379576 | Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 |
| 2833172 | CARLOTA | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | BAYAMÓN | PR | 00956 |
| 2967250 | CARLOTA | BELLA VISTA GDNS. | U9 CALLE 28 | | | BAYAMON | PR | 00957 |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNANDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 |
| 3795412 | Zayas Lopez, Deborah | 1095 Calle Albizia | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 599378 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | PO Box 1522 | | | | Moca | PR | 00676 |
| 3168156 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 |

**<u>Exhibit B</u>**

SRF 67403

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17-BK-3283-LTS<br><br>(Jointly Administered) |

**SIXTEENTH ALTERNATIVE DISPUTE
RESOLUTION STATUS NOTICE**

To the Honorable United States District Judge Laura Taylor Swain:

      1.      On April 1, 2020, this Court entered the *Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12576] (the "ADR Order").  On December 20, 2022, this Court entered the *Order Granting Motion of the Financial Oversight and Management Board for Puerto Rico to Amend Alternative Dispute Resolution Procedures* [ECF No. 23113] (the "Amended ADR Order").  The Amended ADR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK- 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority

("PREPA"), and the Puerto Rico Public Buildings Authority ("PBA," and together with the

Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve general unsecured claims using

the procedures approved by the court in the Amended ADR Order ("ADR Procedures").

     2.     Pursuant to Section 7(d) of the ADR Procedures, the Debtors hereby respectfully

submit this *Sixteenth Alternative Dispute Resolution Status Notice* and the attached Exhibit A

(together, the "Sixteenth Status Notice").  The Sixteenth Status Notice provides an update to the Court

regarding claims transferred into the ADR Procedures.[2]

     3.     The Debtors shall serve copies of this Sixteenth Status Notice upon the claimants of

---

[2] *See First Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 13609], *Second Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 14090], *Third Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 14521], *Fourth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 14786], *Fifth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15085], *Sixth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15114], *Seventh Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15217], *Eighth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15533], *Ninth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15720], *Tenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 15861]; *Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 16540]; *Twelfth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 16517]; *Thirteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 16767]; *Fourteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 17208]; *Fifteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 17832]; *Sixteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 18259]; *Seventeenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 19169]; *Eighteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 19594]; *Nineteenth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 19671]; *Twentieth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 20012]; *Twenty-First Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 20241]; *Twenty-Second Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 20688]; *Twenty-Third Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 20779]; *Twenty-Fourth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 21685]; *Twenty-Fifth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 21913]; *Twenty-Sixth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 22218]; *Twenty-Seventh Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 22717]; *Twenty-Eighth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 23046]; and *Twenty-Ninth Notice of Transfer of Claims to Alternative Dispute Resolution* [ECF No. 23394].

the ADR Designated Claims and the Master Service List (as defined by the *Sixteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 20190-1]). This notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

Dated: February 17, 2023
San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
Gabriel A. Miranda
USDC No. 306704
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and Management Board for Puerto Rico, as representative for the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight and Management Board for the Puerto Rico, as representative for the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico*

Electric Power Authority, and Puerto Rico
Public Buildings Authority

**<u>Exhibit C</u>**

## Sixteenth Alternative Dispute Resolution Status Notice

| Name of Claimant | Proof of Claim Number | Claim Amount Range | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

To view the Debtors' full Sixteenth Alternative Dispute Resolution Status Notice, please visit https://cases.ra.kroll.com/puertorico/. To obtain an electronic or hard copy of the Sixteenth Alternative Dispute Resolution Status Notice, please contact Kroll Restructuring at (844) 822-9231 (toll Free for the U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email puertoricoinfo@ra.kroll.com.

**<u>Exhibit D</u>**

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | asantos@amsi-law.com |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 934 | ACEVEDO CORTES, VIRGINIA | innyac@gmail.com |
| 3122261 | Acevedo Cortes, Virginia | innyacoo@gmail.com |
| 2969847 | Acevedo Echevarria, Carl Luis | comaricopr43@gmail.com |
| 2988746 | Acevedo Echevarria, Jan Luis | comaricopr43@gmail.com |
| 2979661 | Acevedo Gonzalez, Carlos Luis | comaricopr43@gmail.com |
| 2979738 | Acevedo Guzman, Coralys | comaricopr42@gmail.com |
| 2978031 | Acevedo Guzman, Janielis | griselleguzman12@gmail.com |
| 3868985 | Acevedo Mercado, Luz M. | luzacevedo.21@gmail.com |
| 3373505 | Acevedo Perez, Julio A. | jaap1217@yahoo.com |
| 3504336 | Acevedo Perez, Migdalia | psantiagoacevedo@gmail.com |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | lisgygomez@gmail.com |
| 3988703 | Acosta Cruz, Nancy | NATI_GABY123@HOTMAIL.COM |
| 4106640 | ACOSTA NAZARIO, SYLVIA | NATHANIELGAVAIS2858@GMAIL.COM |
| 3525136 | Acosta Saez, Angel Luis | ocasio.nydia23@gmail.com |
| 3390295 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 4115574 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 4052319 | Adames-Guerrero, Luz M | luzmadames@gmail.com |
| 3732798 | Adames-Guerrero, Luz M. | luzmadames@gmail.com |
| 2986912 | Adorno Gonzalez, Lynnot | davidcarrionb@aol.com |
| 4139078 | Adorno Otero, Emilio | davidcarrionb@aol.com |
| 3142733 | ADORNO-GONZALEZ, ANGEL | asantos@amsi-law.com |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | mrincon@oncologypr.com |
| 3275834 | AGOSTO NUNEZ, AWILDA | AWILDA1973@YAHOO.COM |
| 3000283 | AGOSTO SANTIAGO, GIL | ednel@prtc.net |
| 3509530 | Agosto Vega, Ana | ana.agosto@comcast.net |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3040083 | Aguayo Cuevas, Daisy | gramlui@yahoo.com |
| 3901886 | Aguayo Pacheco, Rosa Maria | rosaguayo@yahoo.com |
| 3862763 | Aguirre Figueroa, Edwin E. | aguirre.01@gmail.com |
| 2924781 | Aiken Uniforms, Inc. | angel@aikenuniforms.com |
| 2909866 | Aiken Uniforms, Inc. | lcda.liztrinidad@hotmail.com |
| 3090070 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 1217181 | ALAMEDA VARGAS, BETSY | balamedavargas1@gmail.com |
| 3590889 | Alamo Sierra, Lilliam | mailli8@yahoo.com |
| 3245760 | Alberty Marrero, Socorro | davidcarrionb@aol.com |
| 3309319 | ALBETORIO DIAZ, MARIA E | mariaalbertorio@gmail.com |
| 13352 | ALBIZU MERCED, ANTONIA M | ALBIZUMERCED@HOTMAIL.COM |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | lavyaparicio@gmail.com |
| 5833 | ALERS MARQUEZ, NANCY | mamggua.0080@gmail.com |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | bufetebaezsantiago@gmail.com |
| 318006 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |
| 3813694 | ALLENDE CARRASQUILLO, LYDIA I. | allende_l@de.pr.gov |
| 3436811 | Almodovar Ortiz, Luisa E. | encidaalmodovar@yahoo.com |
| 1315102 | ALOMAR TORRES, MIRIAM | miriamalot@gmail.com |
| 3311434 | Alonso Rivera, Brenda | atenasbarcelona@gmail.com |
| 3171702 | ALONSO, REYNALDO | claudioxcarrillo@gmail.com |
| 3990687 | ALSINA MARTINEZ, NORMA I. | CESAR@POALAW.COM |
| 3430157 | ALTURET, LUCIAN | cristian.g21@gmail.com |
| 1217237 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 3628257 | Alvarado Casiano, Elba L | elacasi17@gmail.com |
| 3515063 | Alvarado Hernández, Mario A. | malbertoalvarado31@gmail.com |
| 3036293 | Alvarado, Julia B | juliett049@aol.com |
| 2990717 | Alvarado-Gascot, Sucn Pablo | kgraffam@gblawpr.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3060752 | Alvarez Galarza, Jose A | hguzman@gvllaw.net |
| 324970 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | bufetebaezsantiago@gmail.com |
| 325389 | ALVAREZ TORRES, CATHERINE | boricvacat@hotmail.com |
| 2964592 | Amaro Cora, Briseida | ftorresdiaz@gmail.com |
| 2987097 | Ambert Martinez, Jennifer | davidcarrionb@aol.com |
| 327320 | ANDINO RIVERA, RAMON L. | luisramonrivera45@gmail.com |
| 3200483 | ANDINO TORRES, SHAKYRA | shakyraandino@yahoo.com |
| 3177934 | ANDINO, EDWIN COLON | edwincol@live.com |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | bufetemaldonadoaviles@gmail.com |
| 2883810 | Andres Morales Colon & Maria Margarita Rivera Leon | sav@velezysepulveda.com |
| 3577098 | Andujar Rodriguez, Rolando | Jperez2035@gmail.com |
| 3261510 | Andújar, Isaíra Rodríguez | isair.rod@gmail.com |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | OSTORRIMAR@GMAIL.COM |
| 2938633 | Angel Estrada, Manuel | gramlui@yahoo.com |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | JJRODRIGUEZROSA13@GMAIL.COM |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | jjrodriguezrosa13@gmail.com |
| 2926643 | Angulo Millan, Samuel | segarra@microjuris.com |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MABREULAW@MICROJURIS.COM |
| 3345829 | Aponte Vazquez, Madeline | mvazquez.ma19@gmail.com |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | corraldieg@gmail.com |
| 2829420 | ARAYA RAMIREZ, EVA | jrfrancolaw@gmail.com |
| 15094 | ARCELAY FIGUEROA, GLADYS | GARCELAY@HOTMAIL.COM |
| 2338417 | ARES, DIANA H | dianahannelore@gmail.com |
| 423062 | ARILL TORRES, IDA | arillti@de.pr.gov |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3529550 | Arocho Gonzalez, Carmen M. | elsie_goar@hotmail.com |
| 3845392 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 3212493 | Arroyo Arroyo, Ramona C | ramonaarroyo@ymail.com |
| 332178 | ARROYO CINTRON, ROBERTO A | cucaida@coqui.net |
| 3193892 | ARROYO MOLINA, FELIX | davidcarrionb@aol.com |
| 3608933 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 3223148 | Arroyo Rivera V Policia, Edwin | fehr1023@yahoo.com |
| 2906377 | Arroyo Rosario, Javier | jose@torresvalentin.com |
| 2891900 | Arroyo Rosario, Javier | reclamacionpromesaaegsac@gmail.com |
| 4227724 | ARVELO PLUMEY, ALMA M | almaarvelo@hotmail.com |
| 2956549 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 3907918 | Asencio Zapata, Mildred | vasojo3@yahoo.com |
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | jgueits@fglawpr.com |
| 2984161 | Auli Flores, Luis G | davidcarrionb@aol.com |
| 3870061 | Aveizaga Bravo, Darma Ivette | diabpro@hotmail.com |
| 208040 | AYALA GRISELLE, RIVERA | rmmrlow@yahoo.com |
| 3433352 | Ayala Yambot, Norma | norma_ayala@pucpr.edu |
| 3452859 | Ayala, Laura | laurayala2003@yahoo.com |
| 2950459 | AYALA-RIVERA, IRIS | ragrait@servicioslegales.org |
| 4102663 | Baez Montalvo, Jesus Manuel | j.mbaez@hotmail.com |
| 4003725 | Baez San Miguel, Anibal | anibalb260@gmail.com |
| 3625610 | Balbin Padilla, Cynthia | cynthia.balbin@yahoo.com |
| 4020646 | Ballester Melendz, Johana | johana.ballester@yahoo.com |
| 4036470 | BALLESTER RIVERA, EDUARDO | johana.ballester@yahoo.com |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | noreen@nwr-law.com |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | noreen@nwr-law.com |
| 3345227 | Barbosa, Luis Ávila | Siulaviles@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2126206 | BARNES ROSICH, ROXANA | ROXANA.BARNES959@GMAIL.COM |
| 4110800 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 3965041 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 4004195 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 3400609 | BATLLE TORRES, ELSIE | zuleyka.llera@gmail.com |
| 3012354 | BAUZA, JANICE MARCHAND | davidcarrionb@aol.com |
| 2987044 | Bayon Correa, Irving | davidcarrionb@aol.com |
| 3966432 | Beauchamp Gonzalez, Rosa L. | rosabeauchamp@hotmail.com |
| 3955740 | Bello Gonzalez, Miguel A. | bellomabelle@yahoo.com |
| 22368 | BENABE & ASOCIADOS, LLC | abogadabenabe@gmail.com |
| 3590308 | Benique Ruiz, Rosa L | brinque.rosy@gmail.com |
| 1303129 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com |
| 1204304 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 3369144 | Benitez Diaz, Hector | bufetehectorclaudio@gmail.com |
| 3311457 | Benitez Soto, Rosa E. | RosaBenitez1953@yahoo.com |
| 3574066 | Beras Aulet, Carolina | pinksaltwater@hotmail.com |
| 3067974 | Berrios Valentin, Felix A. | felixberrios1963@gmail.com |
| 24248 | BERROCAL SANTIAGO, ELVIN | mathew_claudio@yahoo.com |
| 3187509 | Bessom Cabanillas, Brenda | brendita2000@hotmail.com |
| 2984143 | Betancourt Alicea, Jose | davidcarrionb@aol.com |
| 3227077 | Betancourt Castellano, Jose A. | hguzman@gvllaw.net |
| 3140497 | BETANCOURT MERCED, FÉLIX | rubenbonillalaw@yahoo.com |
| 3855785 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 3038551 | Blas Medina, Francisco | acevedobadillo@gmail.com; lcdoplazad@yahoo.com |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 2961324 | BONES DIAZ, EDWIN F | serrano.urdaz.law@hotmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 1203719 | BONET SILVA, ALEX OMAR | rancholomalindarincon@gmail.com |
| 2984445 | BONILLA CARABALLO, JOSE R. | davidcarrionb@aol.com |
| 3565118 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 3980611 | Bonilla Lorenzo, Monserrate | eddie.czolo@live.com |
| 3732472 | Bonilla Mendez, Mary Ann | maryannbonilla99@gmail.com |
| 3664355 | Bonilla Rios, Awilda | awibonvio@hotmail.com |
| 3007456 | BORRERO, IVONNE | davidcarrionb@aol.com |
| 3877145 | Borreto Porez, Miriam | escudidelasangredejesus23@yahoo.com |
| 27642 | Bufete Castro - Perez & Castro | hacastro.perez@gmail.com |
| 3527814 | Burgos Figueroa, Damaris | damarisr.burgos@gmail.com |
| 1229291 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 3877515 | Busutil Lopez, Everlidis | bellomabelle@yahoo.com |
| 3476239 | Caban-Aviles, Raul | lcdasuhailcaban@yahoo.com |
| 3144902 | Caban-Lopez, Suhail | lcdasuhailcaban@yahoo.com |
| 4122916 | Cajigas Barreto, Elena | helen4450@yahoo.com |
| 3792956 | CAJIGAS BARRETO, MARIA G. | MARYGRISEL64@HOTMAIL.COM |
| 3003937 | Calderon Lebron, Edgar | davidcarrionb@aol.com |
| 2960954 | Calderon Rivera, Luz E | lcalderon866@live.com |
| 4089890 | Calvo-Ruiz, Maria Del C. | m.calro2357@gmail.com |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | jrjlegal@hotmail.com |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | BEXAIDA2010@HOTMAIL.COM |
| 3043924 | CAMACHO PAGAN, YAHAIRA | gramlui@yahoo.com |
| 3002496 | Camacho Pagan, Yahaira | gramlui@yahoo.com |
| 3066226 | CAMACHO PAGAN, YAJAIRA | gramlui@yahoo.com |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | gramlui@yahoo.com |
| 459053 | CANCEL DIARZA, MARILYN | jnatal@olmedolawpsc.com |
| 3222925 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3034893 | Candelario Pizarro, Josefina | chambalinatuty@gmail.com |
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | promesaeducacionespecial@gmail.com |
| 3329186 | CANO RODRIGUEZ, ROBERTO | rcanito@gmail.com |
| 3819500 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 3014869 | Caraballo, Lennis | elcief91@gmail.com |
| 3302537 | CARAMA CONSTRUCTION, CORP. | fuenteslaw@icloud.com |
| 3136781 | Carbo Fernandez, Amarillys | gma.gma22@yahoo.com |
| 3510023 | Cardona Jimenez, Luis E. | enrrique2173@hotmail.com |
| 3414335 | CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | jeva@valenzuelalaw.net |
| 3569825 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | jeva@valenzuelalaw.net |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | ragrait@servicioslegales.org |
| 2030883 | CARRASQUILLO CRUZ, MARIA | maria69carrasquillo@gmail.com |
| 3259555 | CARRASQUILLO IRIZARRY, IDALIA | idaliayamia@gmail.com |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | idaliayamis@gmail.com |
| 2997482 | Carrasquillo, Javier Walker | davidcarrionb@aol.com |
| 4146980 | CARTAGENA NAZARIO, IDA L | ilcartagenan@gmail.com |
| 38982 | CASTILLO RAMOS, AIRIS X | xynxol@hotmail.com |
| 2101575 | CASTRO MACHUCA, MILDRED | aliverpool@live.com; castromachuca91@gmail.com |
| 1258715 | CASTRO PEREZ, HECTOR A | hacastro.perez@gmail.com |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | ZOECPIO@GMAIL.COM |
| 2906372 | CASTRO SANTIAGO, NOEMI | HERYGUA@GMAIL.COM |
| 355933 | CASTRO SANTIAGO, NOEMI | NYNYPAPO@GMAIL.COM |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | nair.marti@yahoo.com |
| 3575955 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | jroig@gonzaleroig.com |
| 3711547 | Cesar Gerardo, Escobar Santiago | cesarescobar7028@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3620493 | Chavez Encarnacion, Guillermo | dominguezfontas@hotmail.com |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | lrodriguez@landronvera.com |
| 3154996 | CINTRON ESPINELL, JULIO | jcintronespinell@gmail.com |
| 3346383 | Cintron, Maria L. | mariacintronjurado@gmail.com |
| 3823903 | Cintron-Valenzuela, Eizzil | emplaw@yahoo.com |
| 2999972 | Claribel Rivera Hernandez et al | ramonvinas@vinasllc.com |
| 2908586 | Classen Rivera, Mercedes | abagacbjjsierra@gmail.com |
| 2908691 | Classen Rivera, Mercedes | abogadojjsierra@gmail.com |
| 3007562 | CLAUDIO LLOPIZ, OMAR J. | davidcarrionb@aol.com |
| 3784477 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 3647003 | COLBERG FLORES, SANTA M. | SCOLBERG2003@YAHOO.COM |
| 3191653 | Collazo Mercado, Ramon A | ramoncollazo6@gmail.com |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | eraniocollazo@gmail.com |
| 3280978 | Collazo Ocasio, Eranio De J. | eraniocollazo@gmail.com |
| 3334727 | Collazo Ocasio, Eranio De J. | eraniocollazo@gmail.com |
| 3972182 | Collazo Rivera, Ana M | colla2041@hotmail.com |
| 3014978 | Collazo Romero, Brunilda | JOSE@TORRESVALENTIN.COM |
| 2961979 | Collazo Romero, Brunilda | reclamacionpromesaaegsac@gmail.com |
| 3164565 | Collazo, Haydee Rivera | moracor@gmail.com |
| 3164539 | Collazo, Haydee Rivera | moracor@gmail.com |
| 3171971 | COLON ANDINO, EDWIN | edwincol@live.com |
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | gonzalezytorres@gmail.com |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | gonzalezytorres@gmail.com |
| 2924363 | Colon Arroyo, Ana | ivonnegm@prw.net |
| 3192167 | Colon Aviles, David | corraldieg@gmail.com |
| 4020429 | Colon Cintron, Maria I. | miccnena@gmail.com |
| 2923297 | Colon Coates, Nancy | wtorresleon@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3966875 | COLON DELGADO, BRENDA | brendac255@gmail.com |
| 3517406 | Colon Diaz, Lizbeth | lizcolon@yahoo.com |
| 2946754 | Colón Díaz, María del Carmen | acolon718@gmail.com |
| 2922672 | Colon Gonzalez, Carlos | wtorresleon@gmail.com |
| 3679339 | COLON GONZALEZ, IRIS M | IRISMCOLONGONZALEZ@GMAIL.COM |
| 3993542 | Colon Gonzalez, Maribel | maribelcgg@gmail.com |
| 3645892 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 3607697 | Colon Maldonado, Adelaida | ade4924@yahoo.com |
| 3588089 | COLON MALDONADO, CARMEN G | carmen.gladys79@gmail.com |
| 4145417 | Colon Negron, Nilda L. | Casildocolon@yahoo.com; nildacolonnegron@hotmail.com |
| 3059785 | COLON ORTIZ, DIANA | gramlui@yahoo.com |
| 2829805 | COLON ORTIZ, ROSA | davilajuanr@yahoo.com |
| 3322035 | Colón Rivera, Judith E. | judith.colonrivera@gmail.com |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | CARLOSJAVIERCOLON@GMAIL.COM |
| 3465357 | Colon Roldan, Joel | jcroldan30@gmail.com |
| 3177583 | Colon Santiago, Angel Luis | ecolon3813@gmail.com |
| 3865332 | Colon Torres, Tamara | cttamara@gmail.com |
| 3099712 | Colon Vazquez, Miriam | cesar@poalaw.com |
| 4206678 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 3647614 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1662164 | Colon Velez, Janice Vanesa | pjlandrau@lawyer.com |
| 3412056 | Colon-Gonzalez , Juan I. | gonzalezmagaz@gmail.com |
| 3541053 | Colon-Gonzalez, Juan Ivan | victorriverarios@rcrtrblaw.com |
| 2837234 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 4108551 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | luissatsoc@aol.com |
| 2987012 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | jf@cardonalaw.com |
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | hvadldes@v-olaw.com |
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | lisa@segurosmultiples.com |
| 3317647 | Cooperativa de Seguros Multiples de Puerto Rico | RRC@RFLAW-PR.COM |
| 3023781 | Corden Sanchez , Wanda | wandacord14@gmail.com |
| 3955835 | CORDERO MILAN, AIDA M. | ACM_4404@HOTMAIL.COM |
| 3395306 | Cordero Pacheco, Fernando | mandycp5@yahoo.com; nandycp5@yahoo.com |
| 3177175 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 2309351 | CORNIER MALDONADO, ANGEL A. | angelcornier45@gmail.com |
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AGRACIA1955@GMAIL.COM |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | LILLY13CORRALIZA@YAHOO.COM |
| 3920702 | CORREA FRANCESHINI, LISSIE L | lissielinnette@yahoo.com |
| 2934196 | CORREA GUERRA, MARIA | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 2934155 | CORREA GUERRA, MARIA | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3367878 | Correa Velez, Irma J. | judithcorrea1064@gmail.com |
| 3018375 | Correa-Vales, Juan J. | jcorrea73@hotmail.com |
| 4143541 | CORTES MENDEZ, MARIBEL | CORTES-MARIBEL@HOTMAIL.COM |
| 3014569 | Cortes, Ana Mislan | gammangual@yahoo.com |
| 3972027 | Cortijo Roman, Yolanda | cortijoyolanda@gmail.com |
| 2129933 | CORUJO SOTO, SERGIO A | scorujosoto1@gmail.com |
| 2840337 | Costas Elena, Luis P | luissatsoc@aol.com |
| 3930395 | COTTO MORALES, NOEMI | noemicotto26@gmail.com |
| 3243206 | COTTO MORALES, NOEMI | noemicotto26@gmail.com |
| 2126896 | COUTO MARRERO, RUTH | rcouto@trabago.pr.gov |
| 3019571 | Couvertier Sosa, Orlando | wflores051@gmail.com |
| 1662148 | Crespo Bermudez, Perfecto | pjlandrau@lawyer.com |
| 1235408 | Crespo Hernandez, Dionel | dionelcrespo@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2830098 | CRESPO MULERO, ANASTACIA | oliveras.yazira@gmail.com |
| 458605 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 2941604 | Cruz Alverio, Carlos | jgueits@fglawpr.com |
| 4121825 | CRUZ AYALA, PEDRO J | PEDROCRUZAYOLO20@GMAIL.COM |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | ttrebilcock@trebilcockrovira.com |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | davidcarrionb@aol.com |
| 3989051 | CRUZ CRUZ , EMMA I. | EDMARIDIAZ@GMAIL.COM |
| 2984357 | Cruz Diaz, Wanda | davidcarrionb@aol.com |
| 3004008 | Cruz Dones, Juan | davidcarrionb@aol.com |
| 4067555 | Cruz Garcia, Judith | Judithcg106@gmail.com |
| 3123771 | Cruz Guzman, Teodoro | eslaw2000@yahoo.com |
| 1878348 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 3412299 | Cruz Lugo, Carmen L. | carmen.cruzlugo@yahoo.com |
| 3060885 | Cruz Morales, Juan Manuel | hguzman@grllaw.com |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | GATO_LATIGO_092@HOTMAIL.COM |
| 3772064 | Cruz Sanchez, Jose | riveraroman@hotmail.com |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLOLUGO62@GMAIL.COM |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | juancorchadolaw@yahoo.com |
| 3888255 | Cruz Vazquez, Jose Ivan | cruz.matos12@gmail.com |
| 289227 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 2960292 | CRUZ, ENID ESPINAR | ysepulveda@servicioslegales.org |
| 3230977 | CRUZ, MONICA RIVERA | mrivera1013@yahoo.com |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LCDA.RUIZTORRES@YAHOO.COM |
| 3043951 | CSCG, INC. | gcruz@cardonalaw.com |
| 3195785 | CUADRADO BERRIOS, MARIA M. | mercy.cuadrado@gmail.com |
| 3302188 | Cubas Campos, Benita | cuebasb@yahoo.com |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | riveraroman@hotmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | mguillemard@guillemardlaw.com |
| 3744155 | Davila , Maria R. | m-rosa-8@hotmail.com |
| 2967411 | Dávila Arzuaga, Benito | manuelcobianroig@gmail.com |
| 2973489 | Davila Serrano, Wilfredo | rschellasad@aol.com |
| 2973624 | Davila Suarez, Rafael E | jnatal@olmedolawpsc.com |
| 2973951 | Davila Suarez, Rafael E | JNATAL@OLMEDOLAWPSC.COM; olmedolaw.jnatal@yahoo.c |
| 3175255 | DE JESUS DAVILA, WANDA | FEHV1023@YAHOO.COM |
| 1717364 | DE JESUS SILVA, ERICK J | cfrancis@fglawpr.com |
| 2830198 | DE JESUS SILVA, ERICK J | cfrancis@fglawpr.com |
| 4142669 | de Jesus, Abigail | joiberjesus@pucpr.edu |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | hacastro.perez@gmail.com |
| 3548994 | De Lourdes Rodriguez, Maria | lawlugo1@gmail.com |
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | arcangelina2015@gmail.com |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | davidcarrionb@aol.com |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | davidcarrionb@aol.com |
| 1717372 | DEL POZO CRUZ, VIRGILIO | COLONOLIVO.R@GMAIL.COM |
| 3511473 | DEL RIO ROSA, VANESSA | DELRIO_V@DE.PR.GOV |
| 2830221 | DEL RIO, VANESSA | jose@torresvalentin.com |
| 62513 | DELGADO DURAN, VILMARIE | V.DELGADO67@OUTLOOK.COM |
| 2962554 | Delgado Perez, Diego | ftorresdiaz@gmail.com |
| 2925635 | Delgado Segui, Migdalia | segarra@microjuris.com |
| 2923894 | Delgado Segui, Migdalia | segarra@microjuris.com |
| 1541214 | DELGADO VALENTIN, RAQUEL | despuchomgv.mgsv@gmail.com |
| 63346 | DEMETER INTERNATIONAL INC. | robertoalonsosantiago@gmail.com |
| 3315324 | DEVARIE DE JESUS, MILDRED | MILDRED477@GMAIL.COM |
| 2324137 | DIAZ BARRETO, CARLA | carlamd80@hotmail.com |
| 380781 | DIAZ CARRILLO, CARMEN J | carmenjdiaz@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2116513 | DIAZ CASIANO, RAFAEL | rafaeliii3@yahoo.com |
| 3848355 | Diaz Cruz , Edmari | edmaridiaz@gmail.com |
| 3475233 | Diaz Gonzalez, Ilia | idg0527@hotmail.com |
| 2136389 | DIAZ GONZALEZ, VILMA V | vilgabriel@yahoo.com; vilgabriel02@gmail.com |
| 3922858 | Diaz Lopez, Carmen M. | carmenmdiazlopez@gmail.com |
| 1358322 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com; zulydiaz1880@gmail.com |
| 3987705 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 2335001 | DIAZ PEREZ, DAISY | daisyddp@yahoo.com |
| 3436823 | Diaz Perez, Irving | irvingdiaz@hotmail.com |
| 3003434 | DIAZ REYES, SARAI | DAVIDCARRIONB@AOL.COM |
| 3055073 | Diaz Rodriguez, Gabriel | dtdiaz@gmail.com |
| 2452492 | DIAZ TORRES, LUIS G | rlazd.0593@gmail.com |
| 2830347 | DÍAZ TORRES, ROSALINA | jnatal@olmedolawpsc.com |
| 1662865 | Dino Demario and Cheryl Steele | davidfernandez@lobajr.com |
| 2952626 | Dominguez Cabezudo, Joan | ftorresdiaz@gmail.com |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | leperezlebron@gmail.com |
| 1667367 | Dom-Mart Corp. | lymari11@hotmail.com |
| 4054623 | Doster Melendez, Thomas | nicknoel11@hotmail.com |
| 3606721 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 3089432 | DUPREY RIVERA, LUIS | jmcolonperez@bufetecolonperez.com |
| 3439813 | E Rojas Puccini, Sucn Berta | dlpagan@gmail.com |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 2938765 | E.V.R., menor | charles.briere@brierelaw.com |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | RAMONITAPG@HOTMAIL.COM |
| 2964247 | Escudero Ortiz, Judith | jescudero177@gmail.com |
| 3003324 | ESPINOSA, JOSE | DAVIDCARRIONB@AOL.COM |

# Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3886366 | ESQUILIN CARRASQUILLO, MONICA MARI | esquilincmm@gmail.com |
| 3183605 | ESQUILIN CINTRON, ROSA | esquilin49@yahoo.com |
| 3515812 | Estate of Aaron L. Hernandez Martinez | moracor@gmail.com |
| 3165770 | Estate of Aaron L. Hernandez Martinez | moracor@gmail.com |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | gabrielesterrich@gmail.com |
| 2940046 | Estrada Lopez, Emmanuel A. | gramlui@yahoo.com |
| 3706653 | Evaristo Lopez Guzman, Sucesion | riveraroman@hotmail.com |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | fjdelvalle@gmail.com |
| 3305277 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 75642 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | bufetecollazocollazo@yahoo.com |
| 3186907 | Falcon Fontanez, Sandra | corraldieg@gmail.com |
| 3127589 | Fantauzzi Ramos, Domingo | hguzman@gvllaw.net |
| 3038788 | FELICIANO GERENA, YAXIVIA | gramlui@yahoo.com |
| 3288368 | Feliciano Hernández, Rafael A. | rafi.a.feliciano@gmail.com |
| 4021612 | FELICIANO LARACUENTE, EDDIE | EFLARACUENTE@YAHOO.COM |
| 291324 | FELICIANO PAGAN, ANA | afeliciano936@gmail.com |
| 2969199 | Feliciano Rivera, Melvin D | melvin.feliciano@familia.pr.gov |
| 3212836 | Feliciano Rodríguez, Pedro A. | ala.ed@live.com |
| 3020026 | FELICIANO TORRES, WILLIVETTE | gramlui@yahoo.com |
| 3102667 | Felix DeJesus, Orlando | odalyssotovalle@gmail.com |
| 3102663 | Felix DeJesus, Orlando | OrlandoFelix1961@gmail.com |
| 3102662 | Felix DeJesus, Orlando | orlandofelix1961@gmail.com |
| 3102664 | Felix DeJesus, Orlando | wilfredogonzalez290@outlook.com |
| 2659565 | FELIX HERNANDEZ, GLADYS | gladys.felix67@outlook.com |
| 3275987 | Fernández Mundo, Darnes | ddfm_2203@hotmail.com |
| 1906476 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 2435323 | FERRER BERRIOS, JOSE M | JFB1494@YAHOO.ES |

## Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2985531 | Figueroa Berrios, Angel F. | selenirodriguez@gmail.com |
| 3020665 | Figueroa Berrios, Angel F. | selenirodriguez@gmail.com |
| 3853299 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 4227763 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 3883574 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 2998412 | Figueroa Colon, Ricardo | johnmuddlaw@gmail.com |
| 2004224 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 3631457 | FIGUEROA ORTIZ, CARMEN | CARMELITAFIGUEROA59@YAHOO.COM |
| 3186489 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 3987448 | Figueroa Roldan, Migdalia | figueroa.migdalia@yahoo.com |
| 3007240 | FIGUEROA SERRANO, JOSHUA | davidcarrionb@aol.com |
| 3019603 | Figueroa, Francisco Bolis | fbolisfigueroa@yahoo.com; fbolls0065@gmail.com; fbolofigueroa |
| 3019617 | Figueroa, Francisco Bolis | fsolls0065@gmail.com |
| 3054051 | Flores Cruz, Leila M. | leilamagaliflores@yahoo.com |
| 3157746 | Flores Melendez, Wilfredo | wflores051@gmail.com |
| 3417332 | Flores Montalvo, Angel Luis | jayden.1931ramos@gmail.com |
| 3241992 | Fontanez Lasanta, Felix | felix21232@gmail.com |
| 3999664 | Forestier Ortiz, Julia E. | forestierjulia@gmail.com |
| 2996804 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 2996879 | Franco Soto, Maria M. | mfranco.1811@gmail.com |
| 2961515 | FRIAS, RAMONA C | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3371423 | FRYE PINA, MILLIE | millie.frye@gmail.com; millie.frye56@gmail.com |
| 3554307 | FRYE PINA, MILLIE | millie.frye56@gmail.com |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | davidcarrionb@aol.com |
| 3549293 | Galarza Rodriguez, Omar | lawlugo1@gmail.com |
| 3841427 | Gallardo Gutierrez, Heriberto | lysettegallardo@gmail.com |
| 3651028 | Garcia de Quevedo Lopez, Annie | anniegarciadequevedo@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 4023652 | Garcia Garcia, Sandra | sandragarciagarcia58@gmail.com |
| 3938936 | Garcia Garcia, Zaida Rosa | zaidagarcia0119@gmail.com |
| 3605402 | Garcia Loperena, Elisa M. | feliciano.fernando50@yahoo.com |
| 3060511 | Garcia Pacheco, Leonaldo | hgyzmau@grllaw.net |
| 3195576 | Garcia Perales, Damaris | davidcarrionb@aol.com |
| 3338256 | Garcia Piñero, Ariana | agarcia0208@gmail.com |
| 4240365 | Garcia Rivera, Jorge L. | jorgelg471@gmail.com |
| 3335302 | Garcia Rodriguez, Geraldo L. | hermanos.garcia831@gmail.com |
| 3695918 | GARCIA RUIZ, BETZAIDA | Betcaidagarciaruiz@gmail.com |
| 3080799 | Garcia Serrano, Luis A. | hguzman@grllaw.net |
| 3885134 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 3122622 | Garcia Torres, Jose A. | manuelcobianroig@gmail.com |
| 3040745 | Garcia Torres, Jose A. | manuelcobianroig@gmail.com |
| 4034351 | Garcia Velez, Hector J. | riveraroman@hotmail.com |
| 3020597 | Garcia, Virmette Maldonado | ftorresdiaz@gmail.com |
| 2969684 | Garcia, Virmette Maldonado | ftorresdiaz@gmail.com |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | amedina21@hotmail.com |
| 3446858 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | mabreulaw@microjuris.com |
| 4078396 | Gerena, Julisa | riveraroman@hotmail.com |
| 2929584 | GERONIMO PEREZ, MARIA | jnatal@olmedolawpsc.com |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | gierbolinimario@gmail.com |
| 435884 | GINES CRUZ, JUAN C. | bufetecortesestremerasantos@gmail.com |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | fvizcarrondo@fjvtlaw.com |
| 3373578 | GOMEZ GONZALEZ, LUCIA | gomezlucy4291@gmail.com |
| 3078288 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3352230 | GOMEZ TORRES, YADIRA | carlosalbertoruizquiebras@gmail.com |
| 3448802 | Gonzalez , Aneliz | sofiasantiago2002@gmail.com |
| 3509469 | Gonzalez Agosto, Hipolito | pologonzalez31@yahoo.com |
| 3916209 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 4004420 | Gonzalez Arocho, Edelmira | jpdish85@gmail.com |
| 4116435 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 3292738 | Gonzalez Arroyo, Madeline | madelinegonzalezarroyo@gmail.com; madelinegonzalezarroyo6 |
| 3020981 | Gonzalez Beauchamp, Augusto | landronvera@hotmail.com; lrodriguez@landronvera.com |
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | lcdo-ojeda@hotmail.com |
| 4138638 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | davidcarrionb@aol.com |
| 3010900 | GONZALEZ LEDESMA, ANA | davidcarrionb@aol.com |
| 2830666 | GONZALEZ LOPEZ, BELKYS | estudiolopeztoro@aol.com |
| 3367480 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | info@amclawoffices.com |
| 3613805 | GONZALEZ MERCADO, OMAYRA | omypr85@gmail.com |
| 3005021 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 3178421 | Gonzalez Ortiz, Margarita | margaritagl494@gmail.com |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 3630758 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | BUFETEJUARBEDEJESUS@HOTMAIL.COM |
| 3267794 | Gonzalez Ramos, Marisol | marigonzalez@justicia.pr.gov |
| 2254290 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 243292 | GONZALEZ RIVERA, SANTIAGO | gonzalezpowerelectirc@gmail.com |
| 3469005 | Gonzalez Rodriguez, Juana | wandades@hotmail.com |
| 3563005 | González Sanchez, Mildred | mildredgonzalez61@gmail.com |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | MIRIAM333MGS@GMAIL.COM |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2942110 | Gonzalez Sotomayor, Maria | charles.briere@brierelaw.com |
| 3860030 | Gonzalez Torres, Nilda D. | gonzalezn.hwl@gmail.com |
| 3015796 | GONZALEZ, IVELISSE | davidcarrionb@aol.com |
| 4022463 | Gonzalez, Jose | riveraroman@hotmail.com |
| 3008479 | Griffith Figueroa, Allan A. | davidcarrionb@aol.com |
| 2998773 | Grupo Efezeta | fullanamaricarmen@efezeta.com |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 2972978 | Guanill Navarro, Bereida | rschellasad@aol.com |
| 2979996 | Guanill Navarro, Elizabeth | rschellasad@aol.com |
| 2979104 | Guanill, Gabriela | rschellasad@aol.com |
| 3219817 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 3003142 | Guerrero Rivera, Jessica | rmmrlaw@yahoo.com |
| 4093087 | GUERRERO SABEDO, REINALDO | arte.reinaldoguerrero@gmail.com |
| 4010730 | Guerrero Salcedo, Reinaldo | arte.reinaldoguerrero@gmail.com |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | jizquierdo@izquierdosanmiguel.com |
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | jnatal@olmedolawpsc.com |
| 4047408 | GUTIERREZ PELLOT, CRUCELINA | xgutierrezo65@gmail.com |
| 3390712 | Gutierrez, Daniel Esteves | estevezdaniel1165@gmail.com |
| 2910967 | Guzman Olmeda, Christian | anabel@avazquezlaw.com |
| 2888071 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 2888073 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 2830742 | HANCE RODRIGUEZ, , ELIZABETH | paduagilberto@hotmail.com |
| 2830743 | HEALTH CARE CONSULTING | carla.arraiza@gmail.com |
| 3009035 | HERNANDEZ DIAZ, GENESIS | davidcarrionb@aol.com |
| 2941889 | Hernandez Echevestre, Ricardo | jgueits@fglawpr.com |
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 3151127 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 455804 | HERNANDEZ OCANA, MANUEL G | hernandezmanuel256@gmail.com |
| 4130292 | Hernandez Oliveri, Rosario | rhernandez1007@gmail.com |
| 3508855 | Hernández Pérez, Maria Del C | hernandez.maria512017@gmail.com |
| 3005498 | Hernandez Resto, Carlos | davidcarrionb@aol.com |
| 3958080 | Hernandez Rivera, Jose A. | riveraroman@hotmail.com |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 3682875 | Hernandez Torres, Janette | chispajfh@gmail.com |
| 3925016 | HERNANDEZ TORRES, MARIA I. | MARIAIVETTEH@YAHOO.COM |
| 4095845 | Hernández Torres, María I. | mariaivetteh@yahoo.com |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | JESSYEHERNANDEZ38@GMAIL.COM |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | JESSYEHERNANDEZ38@GMAIL.COM |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | jessyehernandez38@gmail.com |
| 3026232 | Hernandez, Waldemar | acevedobadillo@gmail.com; lcdoplazad@yahoo.com |
| 2950642 | Hidalgo Polanco, Luis F. | bufetemiguelcancio@yahoo.com |
| 3452626 | HORTA ACEVEDO, HILDA | luis.rafael.1950@gmail.com |
| 2939155 | Ilarrota Gonzales, Aida J. | juanramon@prtc.net; Lcdo.torres@hotmail.com |
| 3125623 | Immobiliaria Unibon, Inc. | bobbypass@yahoo.com |
| 3563717 | Inmobiliaria RGA, Corp. | jepico@gandiagroup.com |
| 3563816 | Inmobiliaria RGA, Corp. | jepico@gandiagroup.com |
| 2928497 | Irizarry Benejam, Julio | segarra@microjuris.com |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | abogadabenabe@gmail.com |
| 3847837 | Irizarry Cedeno, Julio Cesar | juliocirizarry@yahoo.com |
| 424773 | IRIZARRY CRUZ, SARAH D. | sisayran687@gmail.com |
| 3008565 | Irizarry Paris, Jorge | davidcarrionb@aol.com |
| 3311635 | Irizarry Ramos, Adalberto | bufeterodriguezcartagena@gmail.com |
| 3504789 | IRIZARRY RUIZ, REINALDO | IRIZARRYREINALDO@YAHOO.COM |
| 3684425 | IRIZARRY TORRES, MARGARITA | margaritairizarry29@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 5150394 | Isla del Rio, Inc. | mevicens@yahoo.com |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | pfpurcell2000@yahoo.com |
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | pfpurcell2000@yahoo.com |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | toledo.bankruptcy@gmail.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 3065632 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | segarra@microjuris.com |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | gramlui@yahoo.com |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | rschellasad@aol.com |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | jose@torresvalentin.com |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 4155921 | Janneffer Montalvo in representation of minor N.A.P.M. | jizquierdo@izquierdosanmiguel.com |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | nora.cruz.molina@gmail.com |
| 3216298 | Jimenez Bracero, Margarita | davidcarrionb@aol.com |
| 3056526 | Jimenez de Jesus, Ruth | jgonzalez-ortiz@aclu.org |
| 3010928 | JIMENEZ RESTO, EDWIN | davidcarrionb@aol.com |
| 4003261 | Johnson Lugo, James E. | jejlugo@gmail.com |
| 2957569 | JORGE R. POZAS NET. | chessrealty@yahoo.com |
| 431838 | JORGE R. POZAS NET. | pedronicot@gmail.com |
| 2810672 | JORGENSEN, ROY | donna_Morgan@royjorgensen.com |
| 5149111 | JORGENSEN, ROY | mike_bucci@royjorgensen.com |
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | bufetebaezsantiago@gmail.com |
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | promesaeducacionespecial@gmail.com |
| 3355602 | Jovet Ortiz, Mayra E. | mayra.jovet@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | victormiranda@msn.com |
| 2745231 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | VICTORMIRANDA@MSN.COM |
| 2924941 | JUARBE DE JESUS, ANGEL | ancavelez@yahoo.com |
| 328087 | JUARBE DE JESUS, ANGEL | bufetejuarbedejesus@hotmail.com |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | promesaeducacionespecial@gmail.com |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | promesaeducacionespecial@gmail.com |
| 3502759 | Julia Rivera, Mirta | mirtaalina363@gmail.com |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | jnatal@olmedolawpsc.com |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | bufetejuarbedejesus@hotmail.com |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | gramlui@yahoo.com |
| 3037438 | Katherine Figueroa and Guy Sanchez | vdapena3@gmail.com |
| 3005812 | Katherine Figueroa and Guy Sanchez | vdapena3@gmail.com |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 3969512 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 2985524 | Lacen Guanill, Betzaida | rschellasad@aol.com |
| 2983907 | Lacen, Estefani | rschellasad@aol.com |
| 3105179 | LAFONTAINE VELEZ, EVELYN | veleze100@gmail.com |
| 3645868 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | jnatal@olmedolawpsc.com |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | ftorresdiaz@gmail.com |
| 3756194 | LARREGUI SANCHEZ, CARMEN MILAGROS | KANAVIMARA@HOTMAIL.COM |
| 2991932 | Lastra Rivera, Mary | davidcarrionb@aol.com |
| 440544 | LATIN AMERICAN SUBS LLC | slocher@burgerkingpr.com |
| 2830929 | Leandry Hernandez, Julio | leandryhernandez49@gmail.com |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | hacastro.perez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3626420 | LEBRON OCASIO , GISELA M. | gisellamlebron@icloud.com |
| 3753219 | Lebron Ocasio, Gisela M | gisellamlebron@icloud.com |
| 3651178 | LEBRON OCASIO, GISELA M. | giselamlebron@icloud.com |
| 3792095 | Lebron Ocasio, Gisela M. | Gisellamlebron@icloud.com |
| 2906007 | LEBRÓN SANTIAGO, JOSÉ CARLOS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 441577 | LEBRON VARGAS, JONATHAN | jonlebron02@gmail.com |
| 2997605 | Ledesma Albors, Oscar | davidcarrionb@aol.com |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | zlmou50@yahoo.com |
| 2942243 | Leon Cosme, Ruben | charles.briere@brierelaw.com |
| 3012828 | LEON RENTA, JEAN | davidcarrionb@aol.com |
| 3252300 | LEYVA ROMERO, RAFAEL | davidcarrionb@aol.com |
| 3339529 | Linares Torres, Lourdes | lourdeslinares.lulu@gmail.com |
| 2938777 | Linfernal Cruz, Ellis | jgueits@fglawpr.com |
| 3245281 | Llopiz Burgos, Wanda | davidcarrionb@aol.com |
| 3216979 | Lopez , Martha Rivera | davidcarrionb@aol.com |
| 1798184 | LOPEZ ALFONSO, MYRNA E | myrni_21@live.com |
| 3033736 | Lopez Colon, Jose A | josealopez0722@gmail.com |
| 4049342 | Lopez Cotto, Diana L. | YONDIEL4@HOTMAIL.COM |
| 4042364 | Lopez del Valle, Concepcion | concepcionlopez4610@gmail.com |
| 4132432 | Lopez del Valle, Concepcion | concepcionlopez4610@gmail.com |
| 3004477 | LOPEZ GARCIA, MIRNA IRIS | gramlui@yahoo.com |
| 3814035 | LOPEZ HERNANDEZ, ANTONIO | tony.1520@hotmail.com |
| 3844712 | Lopez Hernandez, Antonio | tony.1520@hotmail.com |
| 3128517 | Lopez Liboy, Nelson | hguzman@gvllaw.net |
| 3764328 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 4227768 | LOPEZ MATOS, MARIA E. | mramosvazquez@hotmail.es |
| 3367666 | Lopez Mercado, Zulma | zlopez.mercado@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2830981 | LOPEZ MORA, WILMA | lcda.lopezmora@gmai.com |
| 3197807 | Lopez Morales, Luenny Lorena | luenny_lorena@hotmail.com |
| 2949012 | Lopez Pagan, Rafael Angel | agracia1955@gmail.com |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.C |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3174729 | LÓPEZ ROLÓN, CARMEN ALICIA | fpclaw@gmail.com |
| 3223534 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 3847355 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 3689185 | Lopez Sanchez, Ana L | angelissima.pr@gmail.com |
| 3736796 | Lopez Sanchez, Lydia M | joelybethpr@gmail.com |
| 3930224 | Lopez Velez, Lucia J. | cochie001@gmail.com |
| 3992031 | Lopez Velez, Mario Alfonso | lmvl7000@gmail.com |
| 3896289 | Lopez Velez, Wilma S. | palodepana@gmail.com |
| 3012486 | LOPEZ, ARIADNA | davidcarrionb@aol.com |
| 2938548 | Lopez, Eileen | gramlui@yahoo.com |
| 4032641 | Lorenzo Lorenzo, Blanca N. | Blanca_lorenzo@yahoo.com |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | toledo.bankruptcy@gmail.com |
| 2924419 | Loyola Mercado, Angel I. | segarra@microjuris.com |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 1337981 | Lugo Caban, Rosa H | rosalugo35@yahoo.com |
| 1325219 | Lugo Lebron, Pablo | pablolugo62@gmail.com |
| 3277184 | Lugo Rios, Gloria | gloria.lugo29@gmail.com |
| 2447146 | LUGO SEGARRA, LINDA B | lugolinda3@gmail.com |
| 3424505 | LUGO SUAREZ, NOE | lugonoe173@gmail.com |
| 3637438 | LUGO TROCHE, ADA IRIS | SUAREZLUGO@LIVE.COM |
| 2239423 | LUGO ZAPATA, RAUL | arlenemabel@hotmail.com |
| 3802173 | LUGO ZAPATA, SATURNINO | arlenemabel@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | lcdo.alexandroortizpadilla@gmail.com |
| 451540 | LUNA DE JESUS , MIGUEL A | migluna.luna@gmail.com |
| 3034200 | LUZ RIVERA, NERY | davidcarrionb@aol.com |
| 3026265 | Madera Del Valle, Cesar F. | cesmad7@yahoo.com |
| 3300893 | Madera Martínez, Demetrio | madera_dm_demetrio@yahoo.com; ntorreslaw@gmail.com |
| 1878216 | MADERA SANTOS, LUIS | ysepulveda@servicioslegales.org |
| 3753950 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3347244 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3323972 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3754799 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 3692861 | MALDONADO CANDELARIO, MARCELO | marcelo.maldonado7@icloud.com |
| 3640827 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com; maritza.maldonado@familia.pr.gov |
| 3194478 | Maldonado Martinez, Víctor | Maldonadomartinezv@gmail.com |
| 3383822 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | Nilda2210@gmail.com |
| 2979114 | Maldonado Romero, Miriam | lcdo.ortiz@gmail.com |
| 2949389 | Maldonado Soto, Ivan | jose@torresvalentin.com |
| 2932735 | Maldonado Soto, Ivan | reclamacionpromesaaegsac@gmail.com |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | maldogepe@yahoo.com |
| 138390 | Mangual Diaz, Jose L | jlmangual@hotmail.com |
| 3512079 | Mangual Diaz, Jose L | jlmangual@hotmail.com |
| 3544097 | Mangual Mojica, Jose B | lawlugo1@gmail.com |
| 3553649 | Mangual Rodriguez, Yajaira | Lawlugo1@gmail.com |
| 3442154 | MANTILLA GAVILLAN, JESUS | JESUSMANTILLA2001@GMAIL.COM |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROMN1960@GMAIL.COM |
| 456153 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 4225839 | Marcano Garcia, Luis | lmelmajete42@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 1704255 | Marcial Torres, Edgardo | lawoffice602@gmail.com |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | promesaeducacionespecial@gmail.com |
| 2910919 | Maria Ortiz, Elsa | dennish.nunezrios@hotmail.com |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | hguzman@grllaw.net |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | promesaeducacionespecial@gmail.com |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | promesaeducacionespecial@gmail.com |
| 4015024 | MARQUEZ CANALES, YAMIELLE | CESAR@POALAW.COM |
| 3166713 | MARQUEZ SANCHEZ Y OTROS, CARMELO | adornolaw@hotmail.com |
| 2961509 | Marrero Archilla, Richard | juanramon@prtc.net |
| 3037389 | MARRERO CANDELARIA, ANTONIO | info@amclawoffices.com |
| 3439775 | Marrero Garcia, Miriam | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com |
| 3274366 | Marrero Rodriguez, Nelida | nelida_marrero@hotmail.com |
| 3293751 | Marrero, Javier Pantoja | pantoja141@gmail.com |
| 3704581 | Marti Gonzalez, Laura M. | lmmg2960@gmail.com |
| 3915465 | MARTINEZ CRUZ, CARMEN L | LUIDER31@GMAIL.COM |
| 2962809 | Martinez Gonzalez, Delia M. | gammangual@yahoo.com |
| 145664 | MARTINEZ GUZMAN, ANA R | ANMART146@YAHOO.COM |
| 3293151 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | M_BLANQUITA@YAHOO.COM |
| 3980129 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | nora.cruz.molina@gmail.com |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | nora.cruz.molina@gmail.com |
| 3595532 | MARTINEZ MENENDEZ , WILLIAM | wmrtz46@gmail.com |
| 3491663 | MARTINEZ RODRIGUEZ, ELEUTERIA | ELYMAR226@HOTMAIL.COM |
| 3384628 | MARTINEZ SANTANA, EVELYN | evelynmartinezsant64@gmail.com |
| 3039279 | Martinez Torres, Jaime | gramlui@yahoo.com |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | mendozalo@yahoo.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3240142 | Mateo Rodriguez, Jose | rubenbonilla.law@yahoo.com |
| 3095503 | Mateo Rodriguez, Jose | rubenbonilla.law@yahoo.com |
| 3683439 | MATIAS CORTES, WILLIAM | PROF_WMATIAS@YAHOO.COM |
| 4225928 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 4017436 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 3182669 | MATOS GALARZA, NORMA I. | fehr1023@yahoo.com |
| 2908428 | MATOS RODRIGUEZ, JOSE | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 1717470 | MATOS RODRIGUEZ, JOSE | JNATAL@OLMEDOLAWPSC.COM; OLMEDOLAW.JNATAL@Y |
| 2831280 | MATOS, EFRAIN | ehill@hillgonzalezlaw.com |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | juancorchadolaw@yahoo.com |
| 2990285 | Maysonet Garcia, Cristobal | davidcarrionb@aol.com |
| 3745726 | Medina , Amneris | riveraroman@hotmail.com |
| 2889354 | MEDINA ALVERIO, MIGDALIA | migdalia712@gmail.com |
| 3773734 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | medindamigdalia13@gmail.com; mmigdalia256@gmail.com |
| 150449 | MEDINA IRIZARRY, IDELISSA | vmgm0070@yahoo.com |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 3383538 | MEDINA RIVERA, ASNEL | jrolmo1@gmail.com |
| 2999751 | Medina Ruiz, William | jmcarreras2002@yahoo.com |
| 3192869 | Medina Torres, Brenda I. | Medinatorresb@gmail.com |
| 1901311 | MEDINA TORRES, BRENDA I. | medinatorresb@gmail.com |
| 3975357 | Medina, Miguel A. | riveraroman@hotmail.com |
| 4070225 | Melendez Berrios, Edna I | ednamelendez91@gmail.com |
| 3025418 | Melendez Colon, Diancheriska | gramlui@yahoo.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 426144 | MELENDEZ ESQUILIN, ISRAEL | paduagilberto@hotmail.com |
| 3560517 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 3073890 | Melendez Gonzalez, Luis Javier | siulja07luija@hotmail.com |
| 3193770 | Meléndez Negrón, Maribel Y. | maribelyannism@gmail.com |
| 1717475 | MELENDEZ ORTIZ, DENNIS | lcdodiazgomez@gmail.com |
| 2964902 | Melendez Ramirez, Lesly Ann | segarra@microjuris.com |
| 2965032 | Melendez Ramirez, Xavier | segarra@microjuris.com |
| 3076282 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 1671888 | MELENDEZ, HECTOR RIVERA | davidromanlaw@gmail.com |
| 1671908 | MELENDEZ, RENE RIVERA | davidromanlaw@gmail.com |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | mevicens@yahoo.com |
| 3989234 | Mendez Cortes, Maria I. | mendezm40736@gmail.com |
| 2979529 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 2978823 | MENDEZ LARACUENTE, RAMON | nomarml@yahoo.com |
| 1878980 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 2245013 | MENDEZ MENDEZ, RUTH E | blanquita272@gmail.com |
| 4113882 | MENDEZ PEREZ, GEORGINA | CRISS.GON0410@GMAIL.COM |
| 4136817 | MENDEZ PEREZ, GEORGINA | CRISS.GON0410@GMAIL.COM |
| 4005834 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 3998522 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 3467245 | Mendez Rodriguez, Arturo | arturomendez41945@gmail.com |
| 1576736 | MENDEZ TERRERO, MAGDA | WICGDAH.2046@GMAIL.COM |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | yanettmendoza2015@gmail.com |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | yanettmendoza2015@gmail.com |
| 2990553 | Mendoza Ruiz, Orealis | mendozaorealis@gmail.com |
| 2111461 | MENDOZA RUIZ, OREALIS | mendozaorealis@gmail.com |
| 3698941 | Mercado Berrios, Maria Delma | mariadelma.mercadoberrios@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3495585 | Mercado Guzman, Carlos Miguel | bermudezperez_law@yahoo.com |
| 3858667 | MERCADO LOPEZ, MAGDA I | MERCADOMAGDA327@GMAIL.COM |
| 3348875 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 3631431 | Mercado Torres, Esperanza | epemercado@gmail.com |
| 3350552 | Mercado Vazquez, Luz Maria | luzmercadored@gmail.com |
| 2831365 | MERCADO, LARY | melba_dz@hotmail.com |
| 3594016 | MERCADO, MARIA M | minervamercado@gmail.com |
| 472850 | MERCED PEREZ, JUAN | juanmerced57@gmail.com |
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | juancorchadolaw@yahoo.com |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | mercuccilillibeth@yahoo.com |
| 2978672 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |
| 3530314 | MILLAN RIVERA, RAMONITA | CAMACHOSULLY50@GMAIL.COM |
| 2903640 | Miradan Perez, Lisbeth | jose@torresvalentin.com |
| 2888352 | Miradan Perez, Lisbeth | reclamaciopromesaaegsac@gmail.com |
| 3207128 | Miranda Negron, Angel R. | amirandad34@gmail.com |
| 2107045 | Miranda Rosario, Neysa | ney2bj@gmail.com |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | cruzfuentesm@microjuris.com |
| 3205861 | Molina Perez, Nurys A. | moracor@gmail.com |
| 3302304 | Molina Ruiz, Lilia | amedina21@hotmail.com |
| 2831401 | MONSERRATE FLECHA, ANA I. | pablolugo62@gmail.com |
| 1729952 | MONTALVO DELGADO, JANNEFER | jizquierdo@izquierdosanmiguel.com |
| 3701084 | Montalvo LaFontaine, Maria de los A. | maria62montalvo@gmail.com |
| 3117085 | Montalvo Vazquez, Mariana | bufetecortesestremerasantos@gmail.com |
| 4024760 | Montes de Oca Lebron, Gladys | gladysmdol@hotmail.com |
| 2351205 | MORALES DIAZ, EVELYN | abueloevelyn@gmail.com |
| 2831436 | MORALES DÍAZ, NANCY | ftorresdiaz@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3901255 | Morales Hernandez, Ileana | jasr@gmail.com |
| 2967669 | Morales Lopez, Diana Iris | manuelcobianroig@gmail.com |
| 3765129 | Morales Martinez, Luis Antonio | witoroso@hotmail.com |
| 479972 | Morales Montalvo, Freddy | freddymmontalvopr@yahoo.com |
| 3062701 | Morales Pagan, Benjamin | hguzman@grllaw.net |
| 4008826 | MORALES RAMIREZ, ROSA | MOCANAROSA@YAHOO.ES |
| 2831450 | MORALES RAMOS, JUDYANN | asantos@amsi-law.com |
| 1662026 | Morales, Augusto | pjlandrau@lawyer.com |
| 1664991 | MORALES, ROBERTO FELICIANO | DAVIDFERNANDEZ@LOBAJR.COM |
| 2990589 | Morales, Wanda | davidcarrionb@aol.com |
| 1703396 | Moran-Rivera, Luna | jm@canciobiaggi.com |
| 3537373 | Moreno Soto, Irma T | irmamores@gmail.com |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | EVETMARQUEZ@GMAIL.COM |
| 2857335 | MPJ Auto Corp. | ocasioperezlawoffices@yahoo.com |
| 3626214 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | jennifermuler@outlook.com |
| 2995417 | MUNICIPIO DE BAYAMON | cpena@bayamonpr.org |
| 2837512 | MUNICIPIO DE BAYAMON | hmr.lawoffice@gmail.com |
| 3168068 | Muniz Galarza, Juan | cesar@poalaw.com |
| 3982283 | Muniz Soto, Irma I. | irma.mrales16@gmail.com |
| 3930495 | MUNIZ TORRES, ALICIA I | alitata60@hotmail.com |
| 3752812 | Muniz Torres, Eddie N. | lorenzobrenda85@yahoo.com |
| 3552543 | Munoz Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 3107970 | Munoz Olan, Oliver | ctorres@izquierdosanmiguel.com; JIzquierdo@Izquierdosanmigu |
| 3109223 | Munoz, Melissa | ctorres@izquierdosanmiguel.com; jizquierdo@izquierdosanmigu |
| 2992845 | Myers, Dorothy | davidcarrionb@aol.com |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ADORNOLAW@HOTMAIL.COM |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | bufetejuarbedejesus@hotmail.com |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | jizquierdo@izquierdosanmiguel.com |
| 2992829 | Narvaez Carrion, Jose | davidcarrionb@aol.com |
| 4267497 | Navarro lugo, Roberto | vigilante1206@yahoo.com |
| 3995801 | Navarro Rodriguez, Evelio | riveraroman@hotmail.com |
| 3043507 | NAVEDO SANTANA, ERIKA | gramlui@yahoo.com |
| 3823976 | Nazario Barrera, Maria del C | aguilanazario@yahoo.com |
| 3933190 | Nazario Barreras, Maria de los A. | mdnazario@pucpr.edu |
| 3580090 | Negron Colon , Miguel A. | petrushko_119@outlook.com |
| 4139002 | Negron Diaz, Jonuel | davidcarrionb@aol.com |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | plb@andreu-sagardia.com |
| 3602298 | Nelson Ayala, Orietta W. | ownelson@hotmail.com |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | Ramosnelson6@gmail.com |
| 3508065 | Nieves Corchado, Ernesto | ernestocorachado490@gmail.com |
| 3580039 | Nieves Corchado, Noemi | indira.nieves3@gmail.com |
| 3355362 | Nieves Cruz, Iris M. | niytu@yahoo.com |
| 3848872 | Nieves Cruz, Wanda | wanda_nievescruz@hotmail.es |
| 3960110 | Nieves Cruz, Wanda | wanda-nievescruz@hotmail.es |
| 1304257 | NIEVES GARCIA, MARIA J | juamly97@hotmail.es |
| 3664775 | NIEVES RAMOS, ADELAIDA | gladysnievesramos@gmail.com |
| 3888062 | Nieves Ramos, Gladys | gladysnievesramos@gmail.com |
| 3913585 | Nieves Rivera, Edwin | cesar@poalaw.com |
| 3453375 | NIEVES RUIZ, WENDY | ARRILLAGALAW@GMAIL.COM |
| 3870120 | NIEVES RUIZ, WENDY | RU.RIVERALAGO@GMAIL.COM |
| 3362735 | Nieves, Yomaira Caraballo | deraydej@gmail.com |
| 3019811 | Northwest Security Management, Inc | jeb@batistasanchez.com |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | ECANCIO_BELLO@YAHOO.COM |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 490517 | Nunez Nieves, Jose R. | ednel@prtc.net |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE@TORRESVALENTIN.COM |
| 2890926 | NUNEZ RIVERA, BERNICE | RECLAMACIONPROMESAAEGSAC@GMAIL.COM |
| 3094140 | Nunez, Yadines | nyadines@gmail.com |
| 3242577 | OCASIO MATOS, BARBARA | davidcarrionb@aol.com |
| 3997395 | Ocasio Santiago, Olga L. | ocasio.olga@gmail.com |
| 3414585 | Ocasio Toro, Nidia Iris | ocasio.nydia23@gmail.com |
| 4065396 | Olan Ramirez, Aida L. | aidalolan13@gmail.com |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | oliveras.yazira@gmail.com |
| 3491366 | Olivera Seda, Gilberto | gilbertoolivera@yahoo.com |
| 2992906 | Olivero Alvaraz, Ruth | davidcarrionb@aol.com |
| 3493475 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 3348474 | Olmeda Almodovar, Saadi | olmedasadi@hotmail.com |
| 4001134 | OLMO MATIAS, MALDA I | MAGDA.OLMO1@GMAIL.COM |
| 492992 | ON POINT TECHNOLOGY INC | rick.lopatin@onpointtech.com |
| 4048966 | O'Neill Oyola, Leida | leydaoneill@gmail.com |
| 2906723 | Onelia Lopez Santos Por Si Y En Representacion De JNL | promesaeducacionespecial@gmail.com |
| 2991076 | Ontano Rosario, Jose | davidcarrionb@aol.com |
| 3950031 | Orama Medina, Myriam | m.orama.medina@gmail.com |
| 2918222 | ORJALES SANCHEZ, GEORGINA | bufetejuarbedejesus@hotmail.com |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | bufetejuarbedejesus@hotmail.com |
| 1581008 | ORTIZ AHORRIO, EDGAR | ortized.pr@gmail.com |
| 3200860 | Ortiz Cadiz, Ingrid | iroo0519@yahoo.com |
| 3478977 | ORTIZ DAVID, VICTOR M | vdortiz11@gmail.com |
| 3531689 | Ortiz Forrodona, Luisa | bufeterodriguezcartagena@gmail.com |
| 4087214 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 3653834 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | ball@agraitlaw.com |
| 3892006 | Ortiz Lugo, Aracelis | aracelisortiz05@gmail.com |
| 3113383 | Ortiz Mateo, Arnaldo L | hguzman@gvllaw.net |
| 3242652 | ORTIZ MEDINA, ANITZA | davidcarrionb@aol.com |
| 2940696 | Ortiz Mendez, Olga | charles.briere@brierelaw.com |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | jnatal@olmedolawpsc.com |
| 1355189 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 4227733 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | gortiz53@hotmail.com |
| 3742881 | Ortiz Torres, Luz V. | luzvirginia0@yahoo.com; luzvortiz3@gmail.com |
| 4029400 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 2934631 | ORTIZ VERAS, MARGARITA | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 2897752 | Ortiz-Santiago, Ileana | ileanaortix@outlook.com |
| 3066908 | Osorio Cepeda, Jaime Luis | hguzman@grllaw.net |
| 547558 | OSORIO PIZARRO, NEIDA | lcda.ruiztorres@yahoo.com |
| 3091447 | OTERO AMEZAGA, CESAR | bufetecortesestremerasantos@gmail.com |
| 3960459 | OTERO GARCIA, JOSE A. | gpmdcalendario@yahoo.com |
| 2318320 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 3002789 | Otero, Ady Paz | davidcarrionb@aol.com |
| 3351442 | Pabon Flores , Saturnina | arlenemabel@hotmail.com |
| 3309940 | PABON MENDEZ, CARMEN M. | lunaginger17@gmail.com |
| 3923870 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 3515738 | Padilla Cruz, Nadina | np00623@aol.com |
| 2951881 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 2951076 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 3164269 | PADILLA PEREZ, DAISY | daisypap.23@gmail.com |
| 3364698 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com; kathyrod787@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3501159 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 2831751 | PADILLA VELEZ, ANIBAL | ivirivera3@yahoo.com |
| 3608637 | PAGAN BEAUCHAMP, MARIA DESIREE | victorriverarios@rcrtrblaw.com |
| 3994904 | PAGAN GARCIA, JOEL | JOELO41@GMAIL.COM |
| 3766969 | Pagan Pacheco, Brenda | brendapagan67@yahoo.com |
| 2952522 | Pagan Pagan, Irma | babsy4397@gmail.com; msilvestriz@gmail.com |
| 3379598 | Pagan, East J. | eastpagan@gmail.com |
| 2989375 | Pagan, Gilberto | davidcarrionb@aol.com |
| 2989387 | Pagan, Omar Padro | davidcarrionb@aol.com |
| 3002249 | Palacio Camacho, Wilfrido | davidcarrionb@aol.com |
| 1254413 | Palau Rios, German | gpalau2013@gmail.com |
| 2831778 | PANIAGUA BENÍTEZ, YARITZA | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3216869 | PANTOJAS, ADALBERTO | davidcarrionb@aol.com |
| 2989316 | PAREDES SANCHEZ, KEVIN J | davidcarrionb@aol.com |
| 2308404 | Parrilla Perez, Ana | anapape67@hotmail.com |
| 3187437 | Pastrana Ortiz, Pedro | ppastrana916@yahoo.com |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | flga62@yahoo.com |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | woodslawfirm@yahoo.com |
| 3231240 | Paz Otero, Ady | Davidcarrionb@aol.com |
| 3969633 | Pellot Jimenez, Claribel | Clary-0800@yahoo.com |
| 2934190 | PELLOT ORIZ, YESENIA | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 2908515 | PENA BETANCES, CHRISTIAN | natal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 315176 | PEÑA MEDINA, WANDA | eitonarroyo@yahoo.com |
| 100522 | Perdomo Olmo, Nydia E. | bufetecortesestremerasantos@gmail.com |
| 3134694 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 3533861 | Perez Canchany, Yolanda | fearGod1200@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 4014673 | Perez Gonzales, Ramonita | ramonitapg@hotmail.com |
| 4056565 | Perez Gonzalez, Ramonita | RAMONITAPG@HOTMAIL.COM |
| 3970421 | Perez Gonzalez, Romonita | ramonitapg@hotmail.com |
| 4071599 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 3112855 | PEREZ LA SANTA, VELMA | jizquierdo@izquierdosanmiguel.com |
| 3481090 | Perez Marco, Jonatan | jpmfearGood1200@gmail.com |
| 4053465 | Perez Martinez, Eduardo A | riveraroman@hotmail.com |
| 3025026 | Perez Melendez, Lilliam | gramlui@yahoo.com |
| 3752206 | Perez Ortega, Carmen L. | gisel.jimenez1107@gmail.com |
| 1230233 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 3079836 | PEREZ ORTIZ, HECTOR | jizquierdo@izquierdosanmiguel.com |
| 3081727 | PEREZ REYES, MARAGARITA | PABLOCOLONSANTIAGO@GMAIL.COM |
| 1662014 | Perez Rivera, Javier | pjlandrau@lawyer.com |
| 3931095 | Perez Sanchez , Evelyn | sanchezevelyn503@gmail.com |
| 3213842 | Pérez Santiago, Rosa H | rosemarie_hrr@hotmail.com |
| 3196485 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |
| 3330260 | Perez Torres, Blanca I | perezblanca95@yahoo.com |
| 3844454 | Perez Torres, Nery N | nixa4040@yahoo.com |
| 3139572 | Perez Torres, Sandra | ehill@hillgonalezlaw.com |
| 2905889 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ccuprill@cuprill.com |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | jvaltor@aol.com |
| 4328219 | Perez, William | noreen@nwr-law.com |
| 235516 | PERUCHETT LEBRON, RUBEN | maribelgarcialaw@gmail.com |
| 3479940 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 3479941 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 2831876 | Pizarro Penaloza, Isaac | lcda.ruiztorres@yahoo.com |
| 1663947 | Pizarro-Correa, Luz | hcobo@hcounsel.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2940797 | PJ Entertainment, Inc. | jgueits@fglawpr.com |
| 3717287 | Ponce de Leon Gonzalez, Pedro | attspr@coqui.net |
| 3545885 | Pou Martinez, Antonio Cayetano | victorriverarios@rcrtrblaw.com |
| 2748583 | POWER EQUIPMENT INC (PR) | INFO@POWEREQUIPMENTINC.COM |
| 2924459 | Quesada Moris, Alfredo | segarra@microjuris.com |
| 3897402 | Quiles Gonzales, Minerva | nelva.quiles53@outlook.com |
| 3874543 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 2975589 | QUIÑONES BENITEZ, RAUL | raulbenitezquinones@gmail.com |
| 3623256 | Quinones De Rivera, Nilma L. | jelly1275@msn.com |
| 3309273 | QUINONES FERRER, ILEANA | ileana5482@gmail.com |
| 3013720 | QUINONES FLORES, ANA | gramlui@yahoo.com |
| 2831938 | QUIÑONES FLORES, ANA L | gramlui@yahoo.com |
| 3110766 | QUIÑONES FLORES, ANA L | SLAUSELL@GMAIL.COM |
| 3087853 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 2989861 | Quinones Pimentel, Catherine | davidcarrionb@aol.com |
| 3177972 | Quinones Reyes , Ihomara A | ihomara.quinones@gmail.com |
| 3780218 | Quinones Vazquez, Aurora | dvtame@yahoo.com |
| 3998804 | Quirindongo Rosado, Ann I. | anniequirindongo@gmail.com |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | gramlui@yahoo.com |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 3423394 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 3958033 | Ramirez Barlas, Carlos R. | rambec79@gmail.com |
| 3308286 | Ramirez Doval, Luis A | ramirezluis_79@yahoo.com |
| 3155829 | Ramirez Feliciano, Letilu | cesar@poalaw.com |
| 3633010 | Ramirez Lugo, Maria A | mariangie@hotmail.com |
| 3094213 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 3804423 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2964948 | Ramirez Rodriguez, Quenia | segarra@microjuris.com |
| 3258260 | Ramirez Soto, Rafael | rafael9832@gmail.com |
| 3747293 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | gramlui@yahoo.com |
| 2973201 | Ramirez Y Otros , Angel | erlawfirm@gmail.com |
| 517418 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 3492664 | Ramos Camacho, Ismael | jayden.1931ramos@gmail.com |
| 3947908 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 3343288 | Ramos Diaz, Mildred A | perezal12@gmail.com; ramosmildred@outlook.com |
| 3224416 | Ramos Diaz, Mildred Angelita | perezal12@gmail.com; ramosmildred@outlook.com |
| 4031306 | Ramos Gonzalez , Santa B | Beatriz.ramos59@yahoo.com |
| 3549588 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 3032010 | RAMOS LOZADA, NEFTALI | davidcarrionb@aol.com |
| 3243091 | RAMOS MUNDO, NELSON | davidcarrionb@aol.com |
| 4004818 | Ramos Perez, Carmen D | FELGONMAR@HOTMAIL.COM |
| 2923345 | RAMOS REYES, YARITZA | segarra@microjuris.com |
| 3866292 | RAMOS ROMAN, TOMASITA | tomasitaramos238@gmail.com |
| 519233 | RAMOS ROSA, YAMARIS | yamaris24@gmail.com |
| 3482367 | Ramos Soto, David | davidramos087@yahoo.com |
| 3091516 | RAMOS TAVAREZ, ANGEL L | bufetecortesestremerasantos@gmail.com |
| 2961856 | Ramos Torres, Carmen E | reclamacionpromesaaegsac@gmail.com |
| 3251981 | RAMOS VAZQUEZ, NOELIA | davidcarrionb@aol.com |
| 2833133 | RAMOS VICENTE, AGUSTIN | rgoytia@gdaolaw.com |
| 2956706 | Rancel Lopez, Julio | serrano.urdaz.law@hotmail.com |
| 3988175 | Reinat Medina, Sonia | reinatsonia@gmail.com |
| 4179184 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 4179188 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 4179214 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 4183892 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 3579106 | Resto Alturet, Brayan | cristian.g21@gmail.com |
| 4009941 | RESTO HERNANDEZ, SONIA | profesoraresto123@gmail.com |
| 1586565 | RESTO HERNANDEZ, SONIA | profesoraresto123@gmail.com |
| 3479539 | Resto Perez, Nicolas | cristian.g21@gmail.com |
| 3964582 | Resto Perez, Nicolas | cristian.g21@gmail.com |
| 3060833 | Reyes Colon, Francisco | hguzman@gvllaw.net |
| 3333632 | REYES HERNANDEZ, INGRID | conroniajusino@yahoo.com |
| 569855 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 3135702 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 3027023 | REYES PEREZ, ARNALDO | davidcarrionb@aol.com |
| 3296681 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 2938665 | Ricardo's Entertainment, Corp. | jgueits@fglawpr.com |
| 3323121 | Rio Construction Corp. | admin@superasphalt.net |
| 3322687 | Rio Construction Corp. | gpavia@pavialazaro.com |
| 3603396 | RIOS CRUZ, NILSA | diaznef@gmail.com |
| 3543586 | Rios Vargas, Elisa | victorriverarios@rcrtrblaw.com |
| 3206174 | Rivas Santiago, Yaitza | davidcarrionb@aol.com |
| 4151467 | Rivera Alvarez, Cruz | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 3371221 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 3287775 | Rivera Ayala, Maria I. | mariairivera077@gmail.com |
| 3191529 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | fehr1023@yahoo.com |
| 2143018 | RIVERA CARTAGENA, YASMIN | YASHIRIC@GMAIL.COM |
| 3252747 | Rivera Colon, Myrna | myenid17@gmail.com |
| 3854141 | Rivera Colon, Nachelyn M. | shelyn25@gmail.com |
| 5151627 | Rivera Colon, Nestor | bufetefrgonzalez@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3904838 | Rivera Colon, Yeidi V | yrivera967@gmail.com |
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | jgueits@fglawpr.com |
| 3211907 | Rivera Cruz, Johanna | jrcgtr2303@yahoo.com |
| 1262616 | RIVERA DIAZ, IDA | franida@outlook.com |
| 1997896 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |
| 3024076 | RIVERA FALU, AUGUSTO | davidcarrionb@aol.com |
| 4027122 | RIVERA GONZALEZ , CARMEN LYDIA | MARTINEZANTONIO150@GMAIL.COM |
| 3032600 | RIVERA GONZALEZ, FELIX | davidcarrionb@aol.com |
| 3038494 | RIVERA GONZALEZ, LUIS | davidcarrionb@aol.com |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | davidcarrionb@aol.com |
| 4065435 | RIVERA HERNANDEZ, MARITZA | cesar@poalow.com |
| 2832160 | RIVERA LOPEZ, COSME LUIS | jgueits@fglawpr.com |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | atscoriver@yahoo.com |
| 3083456 | RIVERA MALDONADO, WANDA | carlosalbertoruizquiebras@gmail.com |
| 3352680 | RIVERA MALDONADO, WANDA | carlosalbertoruizquiebras@gmail.com |
| 1226283 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 3030652 | Rivera Medina, Marelyn | gramlui@yahoo.com |
| 1671805 | RIVERA MELENDEZ, IVAN | davidromanlaw@gmail.com |
| 1671920 | Rivera Melendez, Saul | davidromanlaw@gmail.com |
| 3872124 | RIVERA MIRANDA, MARITZA M. | carlosr123@prtc.net |
| 2997068 | RIVERA ORTIZ, DIEGO | davidcarrionb@aol.com |
| 3575518 | Rivera Ortiz, Micael | lcdoayalavega1@hotmail.com |
| 3871911 | Rivera Pena, Sonia Maria | smr_libra@yahoo.com |
| 2832193 | RIVERA PERCY, VICTOR T | juan_r_rodriguez00732@yahoo.com |
| 3125571 | RIVERA PERCY, VICTOR T | vriverapercy@gmail.com |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | admin@ragflaw.com; aspinall@ragflaw.com |
| 3518900 | Rivera Quiles, Jose M | jrq3102@gmail.com |

## Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2959465 | Rivera Quinones, Eileen Janet | eileen.rivera@familia.pr.gov |
| 3786732 | Rivera Quinones, Jelixsa | jelly1275@gmail.com |
| 3031356 | RIVERA RIOS, IVAN | davidcarrionb@aol.com |
| 2127319 | Rivera Rivera, Sally | riverariverasally@gmail.com |
| 3801223 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 3738385 | Rivera Rodriguez, Andrea | consejerarivera@gmail.com |
| 3888575 | Rivera Rodriguez, Irma N | irmariverarodriguez1950@gmail.com |
| 2960540 | Rivera Rodriguez, Johanna M. | johannamilitza45@gmail.com |
| 1284447 | RIVERA ROMAN, JUAN P | riveraroman@hotmail.com |
| 2969207 | Rivera Roman, Ricardo | ftorresdiaz@gmail.com |
| 2832220 | RIVERA ROSADO, BETSAIDA | charles.briere@brierelaw.com |
| 3043550 | Rivera Ruiz , Ana M. | gramlui@yahoo.com |
| 3571790 | Rivera Santana, Doel | litosg@gmail.com |
| 3165122 | Rivera Sierra, Luis | riverasierra1@gmail.com |
| 1796953 | Rivera Soto, Mikey | minay2662@gmail.com |
| 1589847 | RIVERA SOTO, MIKEY | niney2662@gmail.com |
| 3867475 | Rivera Torres, Ana L. | 1959annie@gmail.com |
| 3610589 | Rivera Torres, Carmen Ada | bebecrt@live.com |
| 3280438 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 3576991 | RIVERA TORRES, YACHIRA | dlbazan79@gmail.com |
| 3394951 | RIVERA VEGA, CARMEN | jarnielylee@gmail.com |
| 12830 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 2829247 | RIVERA, ANA TERESA | davidromanlaw@gmail.com |
| 1662641 | Rivera, Diana | pjlandrau@lawyer.com |
| 3968227 | Rivera, Gladys Villanuela | gladysvillanueva090@gmail.com |
| 3824770 | Rivera, Nancy | nancyriv30@yahoo.com |
| 3305581 | Rivera, Sandra Rivera | genesisitzel1129@gmail.com |

## Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 1703392 | Rivera-Calderin, Jacqueline | jm@canciobiaggi.com |
| 3026815 | RIVERON MUÑOZ, RAMON | davidcarrionb@aol.com |
| 2930644 | Robles García, Eliezer | waico1823@gmail.com |
| 536570 | RODRIGUEZ BAUZO, JOEL | jerb11@hotmail.com |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 537259 | RODRIGUEZ CINTRON, HECTOR | nerodriguez63@gmail.com |
| 3066027 | Rodriguez Concepcion , Jose | davidcarrionb@aol.com |
| 2104857 | RODRIGUEZ CORTES, NANCY | nancyrodgz@hotmail.com |
| 3484407 | Rodriguez Del Toro, Jennifer | jenniferrodz@yahoo.com |
| 2949207 | Rodriguez Faria, Marilyn | marilynrodriguez1380@gmail.com |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | lcdoapietri@gmail.com |
| 538352 | RODRIGUEZ FELIX, BELKYS | brodriguez900@gmail.com |
| 3650797 | Rodriguez Ferra, Myrna Y | motitarodriguez54@gmail.com |
| 3993632 | Rodriguez Forty, Jose Joel | cesar@poalaw.com |
| 3927695 | RODRIGUEZ GARCIA, HEYDI | HEIROGA631@GMAIL.COM |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | gramlui@yahoo.com |
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | jnatal@olmedolawpsc.com |
| 3226379 | Rodriguez Hernandez, Ruth N. | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | WJUDITH.WR28@GMAIL.COM |
| 3189262 | Rodriguez Lugo, Luz C. | lucero_4884@yahoo.com |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com |
| 598632 | RODRIGUEZ MARTE, YOLANDA | evetmarquez@gmail.com |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | pablolugo62@gmail.com |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | pablolugo62@gmail.com |
| 2907892 | RODRIGUEZ MATOS, OLGA | jnatal@olmedolawpsc.com |
| 2908880 | RODRIGUEZ MATOS, OLGA | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.C |
| 2917916 | Rodriguez Mejia, Felix A. | legalpuertorico@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 223362 | Rodriguez Mojica, Ivonne | ivonne6998@yahoo.com |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | ivonne6998@yahoo.com |
| 3096037 | Rodriguez Morales, Arline B. | arlinerodriguezmorales17@gmail.com |
| 3951189 | Rodriguez Navarro, Joedmar | ariadmich@gmail.com |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | rodriguezorlando656@gamil.com |
| 3460432 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 3501906 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | gramlui@yahoo.com |
| 3417558 | Rodríguez Ortiz, Edwin A | merlisrc@gmail.com |
| 2938832 | RODRIGUEZ OTERO, NADIA E | nerodriguez64@yahoo.com |
| 1918776 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |
| 3221287 | Rodriguez Quinones, Migdalia | migdaliarq@gmail.com |
| 3127034 | Rodriguez Rivas, Armando | cesar@poalaw.com |
| 3813137 | RODRIGUEZ RIVERA, IVETTE | IVER8@PRTC.NET |
| 2923930 | Rodriguez Rivera, Luis Modesto | serrano.urdaz.law@hotmail.com |
| 2940563 | Rodriguez Rodriguez, Carmelo | add@getpocket.com; carmelo.rodriguez1@gmail.com |
| 2930927 | Rodríguez Rodríguez, Carmen M. | carmen1490@gmail.com |
| 2933385 | Rodriguez Rodriguez, David | lic.rubiobello@gmail.com |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | davidcarrionb@aol.com |
| 3745903 | Rodriguez Rodriguez, Selenia | selenia.sr@gmail.com |
| 1242220 | Rodriguez Ruiz, Elliott | yaucooptical@yahoo.com |
| 3069142 | Rodriguez Sabater, Sadder | cesar@poalaw.com |
| 3245396 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 3762720 | Rodriguez Santiago, Nilsa | nilsarodz26@hotmail.com |
| 3045069 | RODRIGUEZ SAURE, JUAN | davidcarrionb@aol.com |
| 3846317 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 3472257 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3218970 | Rodriguez Vazquez , Lorianette | lorianetterodriguez@gmail.com |
| 3304188 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 3305786 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 2940433 | Rodriguez Vega, Jamie | jgueits@fglawpr.com |
| 3841955 | Rodriguez Velazquez, Jamie I. | jamierodrivele@hotmail.com |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | davilarodriguez@puc.edu |
| 3060792 | Rodriquez Rodriguez, Roberto | hguzman@grllaw.net |
| 3241398 | Rodriquez Smalls, Juana B. | smallspr@aol.com |
| 3844380 | Roldan Daumont, Wanda I. | wanda_15@hotmail.com |
| 3843575 | Roldan Daumont, Wanda I. | wanda_i15@hotmail.com |
| 1221834 | ROLDAN HOYOS, CARLOS M | carlosmartin6370@hotmail.com |
| 2330808 | ROLON ORTEGA, CARMEN M | carmenrolonortega@yahoo.es |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | meryrolon@yahoo.com |
| 3727632 | ROMAN ARROYO, CARMEN J. | carmenjroman@gmail.com |
| 3245807 | ROMAN ARROYO, SORITZA | gramlui@yahoo.com |
| 3271276 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 3270055 | Román Rodríguez, Marilú | roman_marilu@yahoo.com |
| 3304564 | ROMAN SANTIAGO, ULPIANA | ulpiroma@gmail.com |
| 3025494 | Ronda Rivera, Luis | manuelcobianroig@gmail.com |
| 3111177 | Ronda Rivera, Luis | manuelcobianroig@gmail.com |
| 3169559 | Rondon Pagan, Janette | janetteilly@gmail.com |
| 2832427 | ROQUE FELIX, CYNTHIA | adornolaw@hotmail.com |
| 2995749 | ROSA CASTRO, GLENDA | gramlui@yahoo.com |
| 3016293 | ROSA CASTRO, GLENDA | gramlui@yahoo.com |
| 2415621 | Rosa Nunez, Humberto | hrosa1661@gmail.com |
| 2831404 | ROSADO CHARON, MONSERRATE | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com |
| 3524449 | Rosado Cordero, Marilyn | mrcivan@hotmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2934899 | ROSADO GONZALEZ, ROSA A. | JNATAL@OLMEDOLAWPSC.COM |
| 3486045 | Rosado Martinez, Ruben | brendapagan67@yahoo.com |
| 2231643 | ROSADO ROSADO, PAULA | witoroso@hotmail.com |
| 4086491 | Rosado Valentin, Carmen M. | camillie.tony@gmail.com |
| 3015792 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | sualaw@yahoo.com |
| 3462180 | Rosario Alamo, Wilberto | aegaee@gmail.com |
| 3146091 | Rosario Alamo, Wilberto | lcdo.garcia@yahoo.es |
| 2343727 | ROSARIO CRESPO, EDWIN | rosariosmedical@yahoo.com |
| 3120713 | Ruiz Delgado, Pedro | hguzman@grllaw.net |
| 15755 | RUIZ GUADARRAMA, ARNOLD D | arnoldean@hotmail.com |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | lesliruiz2506@gmail.com |
| 4110279 | Ruiz Morales, Maria T. | mariatruiz28@icloud |
| 3231783 | RUIZ RIVERA, DAISY | julycrys1468@gmail.com |
| 2235586 | RUIZ, RAFAEL PARES | rafapares28@gmail.com |
| 4151466 | Ruiz-Alvarez, Jorge A. | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2745850 | Russell, Hazel | luissatsoc@aol.com |
| 3565799 | SABALIER RIOS, CARMEN J. | cjlaly@yahoo.com |
| 2938719 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | gramlui@yahoo.com |
| 3359520 | Salcedo Santiago, Yomara G. | yomarasalcedo@hotmail.com |
| 4250436 | Salud Integral en la Montaña | avega@simpr.org |
| 4250437 | Salud Integral en la Montaña | johnmuddlaw@gmail.com |
| 4247007 | Salud Integral en la Montaña | johnmuddlaw@gmail.com |
| 3029574 | Sampayo Ramos, Evelyn A | pablolugo62@gmail.com |
| 4151468 | San Miguel, Enrique Rossy | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2409999 | SANABRIA DE JESUS, HECTOR W | hsanabria5@gmail.com |
| 2924771 | Sanabria Plaza, Juan C. | lcdocarlosv5@gmail.com |
| 2999438 | Sanchez Ayala, Modesta | gramlui@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2984556 | Sanchez Breton, Mayra | santanavelez@gmail.com |
| 3330313 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 457004 | SANCHEZ GOMEZ, MARIA C | zambraunagustause@gmail.com |
| 3980919 | Sanchez Gonzalez, Noemi | noemschez@yahoo.com |
| 3724629 | Sanchez Gonzalez, Noemi | noemschez@yahoo.com |
| 3176921 | Sanchez Ortiz, Norma Iris | eslaw2000@yahoo.com |
| 2505283 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 4155924 | Sanchez Rivera, Miguel Angel | jizquierdo@izquierdosanmiguel.com |
| 4042993 | Sanchez Rodriguez, Hilda M. | hildam.sanchez@yahoo.com |
| 3217080 | Sanchez Soldevilla, Maria | davidcarrionb@aol.com |
| 4155927 | Sanchez Torres, Jose Alberto | jizquierdo@izquierdosanmiguel.com |
| 3447532 | Sanchez Velez, Marisol | marisolmary451@gmail.com |
| 3034243 | SANCHEZ, RAUL | davidcarrionb@aol.com |
| 3562784 | SANCHEZ, ROSA MARGARITA | ROSA_MAR@LIVE.COM |
| 3499625 | Sanchez-Rodriguez, Francisco | gonzalezmagaz@gmail.com |
| 40184 | SANDOVAL QUINTANA, CECILIO | mabreulaw@microjuris.com |
| 2905936 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | promesaeducacionespecial@gmail.com |
| 2962764 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 2962679 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 3030940 | SANTAELLA, LUIS | davidcarrionb@aol.com |
| 2837165 | SANTANA BAEZ , ELIEZER | Esteesnuevo-fernandooreola691@gmail.com-deunamigo |
| 1662903 | SANTANA BAEZ, ELIEZER | eduardocorrea15@gmail.com |
| 2837167 | SANTANA BAEZ, ELIEZER | Fernandooreola691@gmail.com |
| 2837173 | SANTANA BAEZ, ELIEZER | FERNANDOOREOLA691@GMAIL.COM |
| 2837175 | SANTANA BAEZ, ELIEZER | fernandooreola691@gmail.com |
| 3338744 | Santana Garcia, Elizabeth | joseluis.fernandezesteves@gmail.com |
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | paulvilaronelms@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2906157 | Santiago Adorno, Blanca I | jose@torresvalentin.com |
| 2890552 | Santiago Adorno, Blanca I | reclamaciopromesaaegsac@gmail.com |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | MARREROANTONIO@HOTMAIL.COM |
| 2753130 | SANTIAGO APONTE, NEREIDA | NERSANTI@YAHOO.COM |
| 1901128 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |
| 3912023 | Santiago Gonzalez, Ana F | panichy@Hotmail.com |
| 4138812 | Santiago Martinez, Giancarlo | davidcarrionb@aol.com |
| 3100262 | SANTIAGO OTERO, CARMELO | hguzman@grllaw.net |
| 2943008 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 2942663 | Santiago Renta, Anaida M | anaida_santiago@yahoo.com |
| 244845 | SANTIAGO RIVERA, FRANCES | bufetealfredoortizrivera@hotmail.com |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 3330353 | SANTIAGO RODRIGUEZ, ELIZABETH | ELISANTIAGOCALIMANO@GMAIL.COM |
| 3610539 | Santiago Rodriguez, Iris N. | ire0858@yahoo.com |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | davidcarrionb@aol.com |
| 1596651 | SANTIAGO ROSA, MYRNA | myrnasolijoyce@yahoo.com |
| 3166380 | Santiago Santiago, Jose R. | jsantiago2512@hotmail.com |
| 3180153 | Santiago Santiago, Jose R. | jsantiago2512@hotmail.com |
| 3488642 | Santiago Soto, Rosa | darlizuniv@gmail.com |
| 3024209 | SANTIAGO TORRES, JEAN | davidcarrionb@aol.com |
| 3126640 | Santiago Vargas, Antonio | hguzman@grllaw.net |
| 2979499 | Santiago Velez, Angel I | lcdo.ortiz@gmail.com |
| 2832622 | SANTINI MÉLENDEZ, EVELYN | riveramigna@yahoo.com |
| 3012126 | SANTOS FIGUEROA, CARLOS | davidcarrionb@aol.com |
| 4138099 | Santos Nieves, Juan | juansantosnievez@gmail.com |
| 2832633 | SANTOS OLIVERAS, ELBA | selenirodriguez@gmail.com |
| 4239182 | Santos Oritz, Edwin | edwinsantos2011@gmail.com |

## Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 564456 | SANTOS ORTIZ, LOURDES | santos_lourdes@hotmail.com |
| 3778824 | SANTOS ORTIZ, RITA A | Raso1977@hotmail.com |
| 2980225 | Santos Robles , Vilmarie | Vilmarie.santos@familia.pr.gov |
| 3953196 | Santos Rodriguez, Nilda | santos2nice@yahoo.com |
| 3707029 | Santos Rodriguez, Nilda | santos2nice@yahoo.com |
| 3286028 | Santos Romero, Celina | dianajusino22@gmail.com |
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | rafaelina0894@gmail.com |
| 3509862 | Seda Rivera, Jorge | ozzyseda@yahoo.com |
| 3701243 | Sein Figuerra, Benjamin | benjaminsein@yahoo.com |
| 2732488 | SEPULVEDA ALMODAVAR, ALBERTO | arlenemabel@hotmail.com |
| 3060362 | Sepulveda Ramos, Hector | Cesar@polalaw.com |
| 3956140 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 3833376 | Serrano Mercado, Carmen R. | Carmenserrano2009@live.com |
| 3165201 | Siberon Maldonado, Miguel A. | moracor@gmail.com |
| 3615547 | Sierra Plaza , Gladys E. | sierragladyse@gmail.com |
| 3392930 | Sierra Solla, Laura S. | lalalaurie2003@yahoo.com |
| 3043265 | Silva Barbosa, Madeline | maddy4513@gmail.com |
| 3433111 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 2808136 | SILVA CANALES, MARIA A | marmalia59@gmail.com |
| 3928850 | Silvestry Torres, Angel F | nati_gaby123.@hotmail.com |
| 4077159 | Sindicato de Bomberas Unidos de PR | leorodnquezrodriguez@yahoo.com |
| 4078315 | Sindicato de Bomberas Unidos de PR | sbupr14@gmail.com |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 3473862 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 3473946 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com |
| 2922654 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | wtorresleon@gmail.com |
| 4155934 | Socorro Torres, Carmen | jizquierdo@izquierdosanmiguel.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2897271 | SOFTEK, INC. | rlondono@softekpr.com |
| 3041690 | Sola Marti, Antonio | davidcarrionb@aol.com |
| 2952500 | Soler Vargas, Jose | msilvestriz@gmail.com; solervargas@yahoo.com |
| 1676685 | SOSA PENA, LUZ | LUCYSODA1224@GMAIL.COM |
| 3252150 | SOTO CALDERON, JUDITH | davidcarrionb@aol.com |
| 4078185 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 3982799 | Soto Escobar, Oscar B. | acm_4404@hotmail.com |
| 2744674 | SOTO GONZALEZ, HERMINIA | manfredylawfirm@gmail.com |
| 3037621 | SOTO RAMOS, EMMANUEL | davidcarrionb@aol.com |
| 2837111 | SOTO SANTIAGO, WILLIAM | jmcarreras2002@yahoo.com |
| 3091173 | SOTO SANTIAGO, WILLIAM | jmcarreras2002@yahoo.com |
| 3716678 | Soto Vargas, Angel L. | a.soto3775@gmail.com |
| 3685285 | Sotomayor Torres, Frank Reinaldo Luiz | Terry6495@gmail.com |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | jjrodriguezrosa13@gmail.com |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | jjrodriguezrosa13@gmail.com |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | jjrodriguezrosa13@gmail.com |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | jjrodriguezrosa13@gmail.com |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | jjrodriguezrosa13@gmail.com |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | jjrodriguezrosa13@gmail.com |
| 2915691 | Sucesión Sastre Wirshing | mevicens@yahoo.com |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | rtn@nigaglionilaw.com |
| 1658735 | Sur Copy. Inc. | ivettedaliza67@yahoo.com; surcopy@yahoo.com |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | gramlui@yahoo.com |

# Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 256600 | TEJADA MIRANDA, JUAN | arcangelina2015@gmail.com |
| 3726808 | Tenorio Gonzalez, Evangelina | tenorioevangelina@gmail.com |
| 185768 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | molinelli.associates@gmail.com; WGPFRANCAISE@GMAIL.CO |
| 3162126 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | WGPFRANCAISE@GMAIL.COM |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | eliaslaureano@gmail.com |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | sosheaf@psm.edu |
| 2018912 | TIRADO HERNANDEZ, LOURDES | LULLYTIRADO@YAHOO.COM |
| 3359660 | Tirado, Maximina Irizarry | b.ballester1960@gmail.com |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | rodriguezboneta@rodriguezbonetalaw.com |
| 2954454 | Torcos Inc | torcoscorp@gmail.com |
| 3859175 | TORO BERRIOS, DAISY | daisyt.33@gmail.com |
| 134426 | TORO GOYCO, LUIS | luistoro85@gmail.com |
| 4240665 | Toro Lopez, Ana M | annietoro17@gmail.com |
| 1999203 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 126242 | TORRES ACOSTA, LIRMARIS | nogueras.rosa27@gmail.com; noguerasrosa@microjuris.com |
| 3610543 | Torres Alvarez, Carmen D. | deliatorresalvarez@g.com |
| 3296935 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 2924693 | Torres Cartagena, Madeline | segarra@microjuris.com |
| 4135658 | Torres Colon, Maria V | mvtorres@dtop.pr.gov |
| 2934530 | TORRES CORREA, GERARDO | torres031964@yahoo.com |
| 3338420 | Torres Correa, Yolanda | rentasconsejero@yahoo.com |
| 4141647 | Torres Figueroa , Myrta A. | myrtatorres81edu@gmail.com |
| 3416425 | Torres Figueroa, Zoraida | zoraida12345pr@gmail.com |
| 3320858 | Torres Garcia, Carmen Isabel | citorres6@hotmail.com |
| 260339 | TORRES LEON, LUIS OSVALDO | eurobolo@hotmail.com |
| 3784243 | Torres Lopez, Elba L | elba.torres.lopez@gmail.com |
| 3409552 | Torres Lopez, Fernando L | ivirivera3@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2944813 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 2943836 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 3000671 | Torres Lopez, Michelle | gramlui@yahoo.com |
| 3783644 | Torres Lopez, Wilfredo | wilfredotorres1843@gmail.com |
| 3034957 | TORRES MARRERO, ALTAGRACIA | davidcarrionb@aol.com |
| 3006762 | Torres Martinez, Edwin Ariel | gramlui@yahoo.com |
| 3026772 | TORRES MARTINEZ, ISALI | davidcarrionb@aol.com |
| 3159640 | TORRES MELENDEZ, ELISANDRA | elisandra_t@yahoo.com |
| 3993667 | TORRES MENDEZ, ANA I. | TORRESMENDEZANAI@GMAIL.COM |
| 4137368 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 4010384 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 578486 | TORRES NEGRON, JOSE A | cheoyauco2006@gmail.com |
| 31031 | TORRES ORTEGA, CAMILLE | misantoslaw@gmail.com |
| 3872387 | Torres Ortiz, Mayra | jacobdanielmayra@gmail.com |
| 3715750 | Torres Perez, Luz D | arte.reinaldoguerrero@gmail.com |
| 4122481 | Torres Perez, Luz D. | arte.reinaldoguerrero@gmail.com |
| 3970121 | Torres Perez, Luz D. | arte.renaldoguerrero@gmail.com |
| 4047725 | Torres Perez, Myrta M. | myrta125@hotmail.com |
| 3961167 | Torres Perez, Ramon Luis | arte.reinaldoguerrero@gmail.com |
| 3246557 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 3071345 | Torres Rivera, Brunilda | torresbrunilda@hotmail.com |
| 4156747 | Torres Rivera, Helen | lena4629t@gmail.com |
| 2949665 | Torres Rivera, Lido Juan | lcdo.torr@hotmail.com |
| 3194789 | Torres Rivera, Myrna | torresmyrna09@gmail.com |
| 2924294 | Torres Rivera, Olga | segarra@microjuris.com |
| 3532641 | Torres Rodriguez, Mercedes | torres.mercedes95@yahoo.com |
| 3332297 | Torres Romero, Ramonita | monina_luna@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3231717 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1662501 | Torres Rosario, Carlos | pjlandrau@lawyer.com |
| 3533306 | Torres Saanchez, Solimar | solimar20pr@hotmail.com |
| 3060032 | TORRES SANCHEZ, OMAYRA | gramlui@yahoo.com |
| 3950539 | Torres Seda, Marta S. | martatorres1246@gmail.com |
| 3989909 | Torres Seda, Zania I. | zania1287@gmail.com |
| 3000354 | Torres Soto, Myriam | davidcarrironb@aol.com |
| 3529353 | Torres Tirado, Cocesa | lliam.valle@yahoo.com |
| 3014828 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 3022519 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 3813516 | Torres Torres, Tomas Enrique | ramonitapg@hotmail.com |
| 3885263 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 4024517 | Torres Velez, Maria de L. | mariatorresmarialourdes@hotmail.com |
| 3112742 | TORRES, DOMINGO DE JESUS | jizquierdo@izquierdosanmiguel.com |
| 3048616 | TORRES, NELSON | davidcarrionb@aol.com |
| 3183413 | Torres, Tamara Colon | cttamara@gmail.com |
| 2991143 | TRAFALGAR ENTERPRISES, INC. | bufetesg@gmail.com |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | casolafam@yahoo.com |
| 3017908 | TransCore Atlantic, Inc | adeliz@smclawpr.com; lsepulvado@smclawpr.com |
| 263910 | TREVINO ORTIZ, WANDA | jamilysm@gmail.com |
| 3357156 | Troche Vazquez, Tamara | Ttroche@msn.com |
| 2906823 | UNIVERSAL INSURANCE COMPANY | SRIVERA@UNIVERSALPR.COM |
| 1664485 | Universidad Central del Caribe, Inc. | gonzalezbadillo@gmail.com |
| 265288 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 582900 | VALDERRAMA COLÓN, PEDRO | ramonl25@aol.com |
| 2924226 | Valdivieso, Jorge Lucas P | mevicens@yahoo.com |
| 3224873 | Valencia Toledo, Sonia M. | sonia787@gmail.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 3896873 | Valentin Lopez, Ada L. | adal.valentinlopez@gmail.com |
| 3714047 | Valentin Olivo, Evelyn | evalentin652@gmail.com |
| 3753805 | Valentin Olivo, Evelyn | evalentin652@gmail.com |
| 3771735 | Valentin Perez, Roberto | jerebebo@gmail.com |
| 3000735 | VALENTIN-COLLAZO, ENID | lrodriguez@landronvera.com |
| 3560254 | Valle, Llliam | Lilliam.Valle@yahoo.com |
| 3570188 | VARGAS ACOSTA, PABLO | carlosalbertoruizquiebras@gmail.com |
| 3571828 | VARGAS ACOSTA, PABLO | carlosalbertruizquiebras@gmail.com |
| 3014705 | Vargas Carrasquillo, Liz | lrodriguez@landronvera.com |
| 2939235 | Vargas Feliciano, Edgardo | charles.briere@brierelaw.com |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | claribel.vargas@hotmail.com |
| 3567866 | Vargas, Mildred Irizarry | mildred.irizarry2@gmail.com |
| 3308216 | Vasquez Juan, Ruth J | ruthjvazquez@yahoo.com |
| 4107936 | VAZQUEZ BORRERO, CINDY | SINDHI0711@GMAIL.COM |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | mve28@yahoo.com |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | dmedasadi@hotmail.com |
| 3654071 | Vazquez Fontan, Rainiero | hguzman@grllaw.net |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | lisyou@gmail.com |
| 3589122 | VAZQUEZ MALDONADO, MADELINE | M_V_MALDONADO@YAHOO.COM |
| 3032445 | VAZQUEZ PEREZ, LUIS | eaviles@avilescruz.com |
| 2454456 | VAZQUEZ PEREZ, LUIS | eaviles@avilescruz.com |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | gramlui@yahoo.com |
| 4214213 | Vazquez Rojas, Ramon L. | acvm2009@live.com |
| 4214185 | Vázquez Rojas, Ramón L. | acvm2009@live.com |
| 3391110 | Vázquez Santiago, Evelyn M. | evelyn.mvs@gmail.com |
| 4030191 | Vazquez Soto, Luis E | luisvazquezsoto@icloud.com |
| 2906090 | Vazquez Velazquez, Janet | jose@torresvalentin.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2889275 | Vazquez Velazquez, Janet | reclamaciopromesaaegsac@gmail.com |
| 3001247 | VAZQUEZ, FRANCES | davidcarrionb@aol.com |
| 2833074 | VEGA AYALA, WANDA | jose@torresvalentin.com |
| 4010833 | Vega Carrero, Jose A | marafabyve@gmail.com |
| 3950946 | Vega Cortes, Amado | amadovegacortes@gmail.com |
| 3670393 | Vega Echevarria, Nilsa M. | nilsa481@hotmail.com |
| 4056583 | Vega Klimezek, Saray N. | saroskita@hotmail.com |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | michellean2000@yahoo.com |
| 3026733 | VEGA LOPEZ, RAQUEL | davidcarrionb@aol.com |
| 3444451 | Vega Pacheco, Yolanda | yolandavega0220@gmail.com |
| 3551521 | Vega Toro, Milagros | la_dolphin2003@yahoo.com |
| 3001355 | VEGA VILLALBA, CHRISTIAN | davidcarrionb@aol.com |
| 3026309 | VELA CALO, KASSANDRA | davidcarrionb@aol.com |
| 3768302 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 3332539 | Velez Arroyo , Yaritza Noemi | yaryvelez81@gmail.com |
| 3324671 | VELEZ GONZALEZ, JOSE A. | gonzalezytorres@gmail.com |
| 3941539 | VELEZ IRIZARRY, MYRIAM IVETTE | IVETTEVELEZ@YAHOO.COM |
| 3157917 | Velez Jimenez, Francis E | fuelez@asome.pr.gov |
| 3248694 | Velez Lebron, Rosa M | lisandraexito@gmail.com |
| 3553783 | Velez Serrano, Josue | dpmlawoffice@yahoo.com |
| 3564369 | Velez Serrano, Josue | quiebras@elbufetedelpueblo.com |
| 2130893 | Ventura Perez, Sofia | ventura_s@de-pr.gov |
| 3381216 | Vera Garcia, Zoraida | zeyavera@gmail.com |
| 3646139 | Vera Umpierre, Rita Maria | veraumpierre@yahoo.com |
| 4100440 | VERDEJO SANCHEZ, EDGARDO | EDGARDOVERDEJ07@GMAIL.COM |
| 3913385 | VERDEJO SANCHEZ, EDGARDO | EGARDOVERDEJO7@GMAIL.COM |
| 3034625 | VICENTI LATORRE, WANDA | davidcarrionb@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | jose@torresvalentin.com |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | MABREULAW@MICROJURIS.COM |
| 3095448 | Villanueva Medina, Sara | jessyehernandez38@gmail.com |
| 3934356 | Villanueva Perez, Angelita | a.vperez@hotmail.com |
| 4082543 | Villanueva Rivera, Gladys | gladyvillanueva090@gmail.com |
| 3859076 | VILLARRUBIA MORENO, FELIPA | jessicalorenzo452@gmail.com |
| 3578067 | Villegas Estrada, Aleria M. | moracor@gmail.com |
| 3186844 | Villegas Estrada, Aleria M. | moracor@gmail.com |
| 3314880 | VILLEGAS FALU, EDNA M. | e.villegas@udh.pr.gov |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | rvillegas19593@gmail.com |
| 3245295 | VIRELLA ROJAS, JOSE S | josymore83@homail.com |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 1662688 | Waleska Llanos, Carmen | pjlandrau@lawyer.com |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | PROMESAEDUCACIONESPECIAL@GMAIL.COM |
| 2985408 | WASHINGTON DEL VALLE, GIARA | davidcarrionb@aol.com |
| 3535313 | WEST CORPORATION | jf@cardonalaw.com |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | moracor@gmail.com |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | moracor@gmail.com |
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | abauza0418@yahoo.com |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | gramlui@yahoo.com |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | bufetejuarbedejesus@hotmail.com |
| 2964906 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | segarra@microjuris.com |
| 2975081 | Yakima Robles León, por si y en represenatción de su hijo BJRL | promesaeducacionespecial@gmail.com |
| 3379576 | Yoro, Milagros Vega | la_dolphin2003@yahoo.com |
| 3476269 | Yulfo-Beltran, Damaris | lcdasuhailcaban@yahoo.com |

Exhibit D

16th ADR Status Claimants Email Service List

Served via email

| Address ID | NAME | EMAIL |
|---|---|---|
| 2833172 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | cbfunshop@gmail.com |
| 2967250 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | cbfunshop@gmail.com |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CharlieJZaragoza@gmail.com |
| 599378 | ZAYAS MEDINA, JAIME G. | jaime.zayas@familia.gov |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | amcruz1018@yahoo.com |
| 3168156 | ZAYAS, JAIME | jamie.zayas@familia.pr.gov |