**SCHEDULE 2**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

**(Attached)**

| DATE | PERIOD COVERED | TOTAL FEES | 20% DISCOUNT | FEES REQUESTED (90%) | HOLDBACK (10%) | EXPENSES REQUESTED |
|---|---|---|---|---|---|---|
| 12/01/22 | October 2022 | $45,705.50 | $9,141.10 | $32,907.96 | $3,656.44 | $0 |
| 01/04/23 | November 2022 | $36,040.00 | $7,208.00 | $25,948.80 | $2,883.20 | $0 |
| 02/02/23 | December 2022 | $59,185.50 | $11,837.10 | $42,613.56 | $4,734.84 | $0 |
| 03/02/23 | January 2023 | $39,008.00 | $7,801.60 | $28,085.76 | $3,120.64 | $0 |



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

November 17, 2022

PROMESA / UCC

**Invoice Number: 389**
Invoice Period: 10-01-2022 - 10-31-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| B113 - Pleadings Review | | | | | |
| 10-06-2022 | Carlos Alvarez | B113 - Pleadings Review | 2.40 | 315.00 | 756.00 |
| | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | | |
| 10-09-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.90 | 315.00 | 283.50 |
| | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | | |
| 10-10-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
| | Receive, review, and analyze numerous pleadings and finalize weekly status report for July 10 to July 19, and circulate for review by all attorneys and calendaring of deadlines by paralegal | | | | |
| 10-13-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | |
| 10-15-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.60 | 315.00 | 504.00 |
| | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | |
| 10-22-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | Pleadings review. | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B113 - Pleadings Review**

| 10-24-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |
Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

| 10-29-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.10 | 315.00 | 346.50 |
Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

| 10-31-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |
Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

|  |  |  | 8.30 |  | 2,614.50 |

**B150 - Meetings of and Communications with Creditors**

| 10-27-2022 | Heather Gray | B150 - Meetings of and Communications with Creditors | 4.70 | 135.00 | 634.50 |
Finalize and file First Interim Fee Application for February 2022 to May 2022 [DE 22713].

|  |  |  | 4.70 |  | 634.50 |

**B191 - General Litigation**

| 10-04-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
Review submission by ERS Plaintiffs regarding ERS [DE 22500] (.4); strategize regarding same (.2)

| 10-05-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
Review Reply to Motion to Enforce [DE 22175] (.2); review Opposition to Motion to Leave [DE 22533] (.2); strategize regarding Joiner (.2)

| 10-05-2022 | Angelo Castaldi | B191 - General Litigation | 2.70 | 375.00 | 1,012.50 |
Review of PRRADA statute and list of PRRADA parties for ███████████████ ███████████████████████████████.

| 10-10-2022 | Carlos Alvarez | B191 - General Litigation | 0.20 | 315.00 | 63.00 |
Revisions to Joinder in UBS's opposition to motion for leave to file memorandum in support of ERS individual plaintiff's opposition to UBS motion to enforce plan of adjustment.

| 10-10-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |
Prepare joinder to UBS (.3); Opposition to Motion for Leave to File Additional Memoranda (.2); confer with client (.2)

| 10-10-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
Review of filings and related materials concerning Adv. Proc. No. 19-00391 together with Informative Motion of the Financial Oversight and Management Board Regarding the Official Committee of Unsecured Creditors Intervenor Stipulation.

| 10-10-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
Review and consider update concerning Supreme Court sovereign immunity cert. decision and related "notice" entered by the Supreme Court concerning the same.

| 10-10-2022 | Angelo Castaldi | B191 - General Litigation | 1.80 | 375.00 | 675.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

Review of recent filings concerning UBS motion to enforce plan, consider authorities cited by UBS in most recent response including the cited Madoff decision, and prepare joinder to said response.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-11-2022 | Carlos Alvarez | B191 - General Litigation | 0.30 | 315.00 | 94.50 |

Receipt, review, and analysze pleadings filled in main case and related case and share update of pleadings to circulate to group.

| 10-12-2022 | Carlos Alvarez | B191 - General Litigation | 0.10 | 315.00 | 31.50 |

Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

|  |  |  | 7.80 |  | 3,269.00 |
|  |  | **Total** |  |  | 6,518.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 8.30 | 2,614.50 |
| B150 - Meetings of and Communications with Creditors | 4.70 | 634.50 |
| B191 - General Litigation | 7.80 | 3,269.00 |
| **Total Fees** |  | 6,518.00 |

**Total for this Invoice**       6,518.00

PROMESA / UCC

November 17, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 389**
Invoice Period: 10-01-2022 - 10-31-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | |
|---|---|
| **Fees** | 6,518.00 |
| **Total for this Invoice** | 6,518.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   4   of   4



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

November 17, 2022

PROMESA / UCC

**Invoice Number: 390**
Invoice Period: 10-01-2022 - 10-31-2022

Payment Terms: Upon Receipt

**RE: HTA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| <u>B191 - General Litigation</u> | | | | | |
| 10-12-2022 | John Arrastia | B191 - General Litigation | 1.40 | 575.00 | 805.00 |
| | Review Order Approving Stipulation [DE 3040] (.1); review Order and Judgment Confirming 5th Amended Plan [DE 1415] (.7); review Findings of Fact and Conclusions of Law [DE 1416] (.6). | | | | |
| 10-12-2022 | Angelo Castaldi | B191 - General Litigation | 1.10 | 375.00 | 412.50 |
| | Review of Confirmation Order concerning HTA plan and corresponding findings of fact / conclusions of law (.9) and the Court's stipulation concerning the Committee's intervention in the PREPA lien challenge litigation (.2). | | | | |
| | | | 2.50 | | 1,217.50 |
| | | | **Total** | | 1,217.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 2.50 | 1,217.50 |
| | **Total Fees** | 1,217.50 |
| | | |
| | **Total for this Invoice** | 1,217.50 |

We appreciate your business. Thank you.

PROMESA / UCC

November 17, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 390**
Invoice Period: 10-01-2022 - 10-31-2022

## REMITTANCE COPY

**RE: HTA**

| | |
|---|---|
| **Fees** | 1,217.50 |
| **Total for this Invoice** | 1,217.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.      Page  2  of  2



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

November 17, 2022

PROMESA / UCC

**Invoice Number: 391**
Invoice Period: 10-01-2022 - 10-31-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B150 - Meetings of and Communications with Creditors | | | | | |
| 10-12-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.50 | 575.00 | 287.50 |
| | | Attend bi-weekly committee meeting regarding case issues and strategize. | | | |
| 10-26-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.30 | 575.00 | 172.50 |
| | | Attend bi-weekly strategy call. | | | |
| 10-31-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.30 | 575.00 | 172.50 |
| | | Confer with creditor regarding case issues. | | | |
| | | | 1.10 | | 632.50 |
| B160 - Fee/Employment Application | | | | | |
| 10-03-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |
| | | Continue revisions to fee applications. | | | |
| 10-10-2022 | John Arrastia | B160 - Fee/Employment Application | 0.70 | 575.00 | 402.50 |
| | | Review and revise Fee Application. | | | |
| 10-10-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |
| | | Prepare sworn statement (.1); finalize fee statements (.3) | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B160 - Fee/Employment Application**

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-10-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 0.20 | 375.00 | 75.00 |

Review and consider fee examiner report concerning interim fee applications.

| 10-11-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 3.30 | 375.00 | 1,237.50 |

Review draft fee application (.9), begin preparation of revisions to same (1.7), and Strategize and confer with C. Alvarez and J. Arrastia concerning same (.7).

| 10-11-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Revise Fee Application and strategize with C. Alvarez.

| 10-12-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Review and revise fee statements in conformity with fee examiner guidelines.

| 10-12-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's September 2002 monthly fee statement, including invoices in various matters and calculation of discounted fees, for J. Arrastia's review.

| 10-13-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 2.70 | 375.00 | 1,012.50 |

Prepare and revise fee application of Continental.

| 10-17-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 4.90 | 375.00 | 1,837.50 |

Prepare extensive revisions to application for compensation.

| 10-17-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 4.20 | 315.00 | 1,323.00 |

Confer with team concerning revision to fee application; instruct paraprofessional on preparation of calculations and numbers for same; meeting with team concerning revisions to fee application; continue extensive revisions to fee application following meetings with team; revise exhibits and proposed order for same.

| 10-18-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 0.20 | 375.00 | 75.00 |

Strategize internally concerning preparation of fee application.

| 10-21-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 1.30 | 375.00 | 487.50 |

Review and prepare revisions to latest draft fee application.

| 10-21-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.30 | 315.00 | 724.50 |

Confer with team on revisions to fee application; instruct paraprofessional on preparation of application numbers and other data; prepare notice of filing/hearing to contemporaneously file with fee application.

| 10-24-2022 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |

Prepare November budget (.3); prepare September invoices for professional fees (.3).

| 10-24-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Confer with Fee Examiner (.1); confer with C. Alvarez regarding Fee Application (.3)

| 10-24-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.80 | 315.00 | 567.00 |

Continue preparation and elaboration fee application; confer and strategize with team on same.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B160 - Fee/Employment Application

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-25-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.90 | 315.00 | 283.50 |
| | | Revisions to Fee Application following comments from team. | | | |
| 10-25-2022 | John Arrastia | B160 - Fee/Employment Application | 1.40 | 575.00 | 805.00 |
| | | Attend to Fee App (1.3); confer with Fee Examiner (.1) | | | |
| 10-25-2022 | Heather Gray | B160 - Fee/Employment Application | 0.20 | 135.00 | 27.00 |
| | | Prepare Continental PLLC's invoices in LEDES format for February 2022 through May 2022 and provide to Fee Examiner. | | | |
| 10-25-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 2.60 | 375.00 | 975.00 |
| | | Review and prepare revisions to latest ███████████████████████████ ███ . | | | |
| 10-26-2022 | Heather Gray | B160 - Fee/Employment Application | 5.40 | 135.00 | 729.00 |
| | | Assist with preparation of First Interim Fee Application for February 2022 to May 2022. | | | |
| 10-26-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 2.40 | 375.00 | 900.00 |
| | | Review, analyze, and revise fee application of Continental PLLC. | | | |
| 10-27-2022 | John Arrastia | B160 - Fee/Employment Application | 2.10 | 575.00 | 1,207.50 |
| | | Finalize Fee Application; calculate financial elements of application. | | | |
| 10-28-2022 | Heather Gray | B160 - Fee/Employment Application | 0.30 | 135.00 | 40.50 |
| | | Circulate Continental PLLC's November 2002 Budget, and confer ████████████████ . | | | |
| 10-28-2022 | Heather Gray | B160 - Fee/Employment Application | 0.20 | 135.00 | 27.00 |
| | | Prepare Continental PLLC's invoices in LEDES format for June 2022 through September 2022 and provide to Fee Examiner. | | | |
| 10-28-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |
| | | Finalize and disseminate Continental PLLC's September 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees. | | | |
| 10-28-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.20 | 315.00 | 63.00 |
| | | Confer with team concerning preparation and calendaring Second Fee App. | | | |
| 10-28-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.60 | 315.00 | 189.00 |
| | | Service of Fee Application to chambers; instructions and confer with paraprofessionals on same. | | | |
| 10-31-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |
| | | Begin preparation of files for second fee application. | | | |
| | | | 42.50 | | 14,677.50 |

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-03-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | | Review Order [DE 3020]. | | | |

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-03-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | | Review of numerous orders of the Honorable Judge Swain, alongside briefing schedule concerning continued mediation. | | | |
| 10-04-2022 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |
| | | Review, prepare, and revise memorandum ███████████████████ | | | |
| 10-04-2022 | Angelo Castaldi | B191 - General Litigation | 4.10 | 375.00 | 1,537.50 |
| | | Conduct substantial review and legal research ████████████████████████████████████████████████. | | | |
| 10-04-2022 | John Arrastia | B191 - General Litigation | 1.90 | 575.00 | 1,092.50 |
| | | Review Lien Challenge Complaint [DE 26] in AP 391 and consider ████████████████ ██ | | | |
| 10-05-2022 | Jesus Suarez | B191 - General Litigation | 2.90 | 500.00 | 1,450.00 |
| | | Review issues ████████████████████████ (1.4); █████████████ (.7) and implications of main case matters on pending litigation (.8) | | | |
| 10-06-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | | Review Information Motion of UCC [DE 22546] | | | |
| 10-10-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | | Review Motion regarding Intervenor Stipulation [DE 3033] | | | |
| 10-11-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | | Review court order [DE 22567]. | | | |
| 10-12-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |
| | | Confer and strategize with S. Martinez ██████████████████ ████████████ (.3); Analyze ████████████████ (2.1) | | | |
| 10-12-2022 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |
| | | Strategize ████████████████████████. | | | |
| 10-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |
| | | Review of filings concerning AAFAF intervention. | | | |
| 10-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |
| | | Review of various stipulations concerning scope of intervention in 19-381 and related disputes pertaining to AAFAF. | | | |
| 10-14-2022 | Angelo Castaldi | B191 - General Litigation | 5.10 | 375.00 | 1,912.50 |
| | | Detailed review, analysis, and strategizing █████████████████████████████████████████████████████████. | | | |
| 10-14-2022 | Angelo Castaldi | B191 - General Litigation | 3.30 | 375.00 | 1,237.50 |

| Date | Professional | Task | | Hours | Rate | Amount |
|------|--------------|------|--|-------|------|--------|

B191 - General Litigation

Draft memorandum concerning ██████████████████████████.

| | | | | | | |
|--|--|--|--|--|--|--|
| 10-18-2022 | Angelo Castaldi | B191 - General Litigation | | 0.40 | 375.00 | 150.00 |

Review of bondholders' answer and counterclaims filed in Adv. 19-00391.

| 10-18-2022 | John Arrastia | B191 - General Litigation | | 1.70 | 575.00 | 977.50 |
|--|--|--|--|--|--|--|

Review Bondholders Answer an Counterclaim [AP 391 DE 47] (1.6); review Order [DE 22637] (.1)

| 10-18-2022 | John Arrastia | B191 - General Litigation | | 0.20 | 575.00 | 115.00 |
|--|--|--|--|--|--|--|

Review Bondholder Reply [DE 56].

| 10-20-2022 | John Arrastia | B191 - General Litigation | | 0.30 | 575.00 | 172.50 |
|--|--|--|--|--|--|--|

Confer with S. Martinez ██████████████████████ (.1); review Order on Leave to Move for Summary Judgment [DE 59] (.2)

| 10-20-2022 | Angelo Castaldi | B191 - General Litigation | | 0.40 | 375.00 | 150.00 |
|--|--|--|--|--|--|--|

Review of pleadings / filings concerning PREPA lien challenge action.

| 10-20-2022 | Angelo Castaldi | B191 - General Litigation | | 2.20 | 375.00 | 825.00 |
|--|--|--|--|--|--|--|

Further consideration of PREPA lien challenge counterclaims and consider █████████████
█████████████████████.

| 10-21-2022 | Angelo Castaldi | B191 - General Litigation | | 0.40 | 375.00 | 150.00 |
|--|--|--|--|--|--|--|

Confer with J. Arrastia regarding stay.

| 10-21-2022 | John Arrastia | B191 - General Litigation | | 2.90 | 575.00 | 1,667.50 |
|--|--|--|--|--|--|--|

Follow up with S. Martinez on AAFAF documentation (.1); ████████████████████████
█████████████████████ (2.8)

| 10-21-2022 | John Arrastia | B191 - General Litigation | | 0.40 | 575.00 | 230.00 |
|--|--|--|--|--|--|--|

Confer with A. Castaldi and strategize ████████████████

| 10-24-2022 | John Arrastia | B191 - General Litigation | | 2.20 | 575.00 | 1,265.00 |
|--|--|--|--|--|--|--|

Confer with S. Martinez ████████████████████████ (.3); review ████████████████████ (.6); review DE 78 (.2); review draft ████
████████████████████ (1.1)

| 10-24-2022 | John Arrastia | B191 - General Litigation | | 0.60 | 575.00 | 345.00 |
|--|--|--|--|--|--|--|

Review draft memorandum in support of summary judgment.

| 10-24-2022 | Jesus Suarez | B191 - General Litigation | | 2.20 | 500.00 | 1,100.00 |
|--|--|--|--|--|--|--|

Continued development of ██████████████████████████████

| 10-24-2022 | Angelo Castaldi | B191 - General Litigation | | 1.60 | 375.00 | 600.00 |
|--|--|--|--|--|--|--|

Strategize concerning ████████████████

| 10-25-2022 | John Arrastia | B191 - General Litigation | | 0.40 | 575.00 | 230.00 |
|--|--|--|--|--|--|--|

Confer with SCC counsel and A. Castaldi (.2); confer with S. Martinez ████████████████

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

     █████2)

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-25-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Conference call with J. Arrastia and T. Axelrod concerning PREPA litigation.

| 10-26-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |

Draft email to L. Despins █████████████████████ (.2); confer with UCC chair (.1); Confer and strategize with L. Rappaport regarding ████████████████████ (.1)

| 10-26-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Review correspondence ██████████████████████ (.2); Strategize and research regarding █████████████████ (.6); Research ████████ ████████████████████ (1.6)

| 10-27-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Receive and review communications with SCC financial advisor ████████████████.

| 10-27-2022 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Develop ████████████████████████.

| 10-31-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review and consider matters to be heard at upcoming omnibus hearing.

| 10-31-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review and consider UCC's draft supplemental brief in support of the Oversight Board's summary judgment motion in the PREPA lien challenge adversary proceeding.

| 10-31-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Review Supplemental Brief and binder in support of Motion for Summary Judgment.

| 10-31-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Review agenda for Omnibus.

| | | | 47.70 | | 22,545.00 |

### B260 - Meeting with FOMB and SCC

| 10-21-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.20 | 575.00 | 115.00 |

Communication with T. Axelrod from SCC counsel.

| | | | 0.20 | | 115.00 |
| | | | | **Total** | 37,970.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B150 - Meetings of and Communications with Creditors | 1.10 | 632.50 |
| B160 - Fee/Employment Application | 42.50 | 14,677.50 |
| B191 - General Litigation | 47.70 | 22,545.00 |
| B260 - Meeting with FOMB and SCC | 0.20 | 115.00 |
| | **Total Fees** | 37,970.00 |

**Total for this Invoice**        37,970.00

PROMESA / UCC

November 17, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 391**
Invoice Period: 10-01-2022 - 10-31-2022

## REMITTANCE COPY

**RE: PREPA**

|  |  |
|---|---|
| **Fees** | 37,970.00 |
| **Total for this Invoice** | 37,970.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

December 05, 2022

PROMESA / UCC

**Invoice Number: 430**
Invoice Period: 11-01-2022 - 11-30-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 11-01-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | | |
| 11-02-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
| Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | | |
| 11-08-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
| Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | | |
| 11-21-2022 | Carlos Alvarez | B113 - Pleadings Review | 2.30 | 315.00 | 724.50 |
| Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | | | |
| 11-22-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
| Receive, review, and analyze numerous pleadings and finalize weekly status report for November 4 to November 21, and circulate for review by all attorneys. | | | | | |
| 11-28-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |
| Receipt, review, and analyze pleadings filled in main case and related case to prepare update to | | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B113 - Pleadings Review**

circulate to group.

| | | | | | |
|---|---|---|---|---|---|
| 11-29-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.40 | 315.00 | 441.00 |

Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

| 11-30-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |
|---|---|---|---|---|---|

Receive, review, and analyze numerous pleadings and finalize weekly status report for November 23 to November 30, and circulate for review by all attorneys.

| | | | 8.30 | | 2,614.50 |
|---|---|---|---|---|---|

**B160 - Fee/Employment Application**

| 11-03-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.60 | 315.00 | 819.00 |
|---|---|---|---|---|---|

Continue preparation of second fee application and corresponding exhibits; prepare invoices and monthly statements to use to prepare application; review and analysis of monthly statements and invoices for preparation of application.

| 11-03-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 2.30 | 375.00 | 862.50 |
|---|---|---|---|---|---|

Prepare and revise inserts for fee application for specific billing categories

| 11-03-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 2.60 | 375.00 | 975.00 |
|---|---|---|---|---|---|

Detailed review and analysis of billing statements for forthcoming fee application

| 11-04-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.40 | 315.00 | 441.00 |
|---|---|---|---|---|---|

Continue preparation and elaboration of fee application and corresponding exhibits.

| 11-08-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 3.80 | 315.00 | 1,197.00 |
|---|---|---|---|---|---|

Continue preparation of fee application format; add relevant information for prior application; add information for this application period; review and analysis foo filings to prepare same.

| 11-09-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.70 | 315.00 | 535.50 |
|---|---|---|---|---|---|

Continue preparation of fee application; revise summary descriptions for task codes; confer with paraprofessionals concerning revisions to data and numbers in same; revise exhibits to fee app concerning sub budgets and certification.

| 11-10-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 5.10 | 315.00 | 1,606.50 |
|---|---|---|---|---|---|

Continue revisions to fee application; finalize summary of task descriptions; prepare budget and monthly statement exhibits; confer with team on preparation of same and finalization of latest draft of fee application and exhibits; redaction of monthly statements and invoices;

| 11-11-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.10 | 315.00 | 346.50 |
|---|---|---|---|---|---|

Second Fee Application revisions; confer with team on next steps; review comments from same begin to finalize.

| 11-14-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.60 | 315.00 | 819.00 |
|---|---|---|---|---|---|

Confer and strategize with J, Arrastia and A. Castaldi concerning final revisions to fee application; revise same; prepare fee application for filing; confer with paraprofessional on data points to fee application.

| 11-15-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 5.90 | 315.00 | 1,858.50 |
|---|---|---|---|---|---|

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B160 - Fee/Employment Application**

Confer with team on final revisions to fee application; prepare fee application for filing; revise redactions to invoices and monthly statements; revise and finalize exhibits to fee application; review and revise data points with paraprofessional; prepare proposed order for filing and services to chamber; review of procedures order concerning services and filing; instructions to paraprofessional to file and serve; review filed copy of fee application; receipt and review of service email to chambers and interested parties.

| | | | | | |
|---|---|---|---|---|---|
| 11-21-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.80 | 315.00 | 252.00 |

Review and analysis of procedures order concerning first and second fee application; confer and strategize with team on next steps.

| | | | 29.90 | | 9,712.50 |
|---|---|---|---|---|---|

**B191 - General Litigation**

| | | | | | |
|---|---|---|---|---|---|
| 11-01-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review status reports [DE 22775] and [DE 22773]

| | | | | | |
|---|---|---|---|---|---|
| 11-04-2022 | Angelo Castaldi | B191 - General Litigation | 3.40 | 375.00 | 1,275.00 |

Prepare and revise application for compensation of Continental concerning forthcoming interim application period

| | | | | | |
|---|---|---|---|---|---|
| 11-14-2022 | Angelo Castaldi | B191 - General Litigation | 3.70 | 375.00 | 1,387.50 |

Review and analyze latest draft of fee application for the sixteenth interim period, strategize internally with C. Alvarez concerning the same, and prepare / draft revisions to the same

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2022 | Angelo Castaldi | B191 - General Litigation | 2.20 | 375.00 | 825.00 |

Review of billing statements for submission in conjunction with forthcoming fee application, prepare revisions to fee application, and confer with C. Alvarez concerning the same

| | | | | | |
|---|---|---|---|---|---|
| 11-23-2022 | John Arrastia | B191 - General Litigation | | 575.00 | No Charge |

Review Court Order [DE 22911](.1)

| | | | | | |
|---|---|---|---|---|---|
| 11-23-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review and consider order concerning administrative expense issues, and motion of Oversight Board concerning ADR procedures

| | | | | | |
|---|---|---|---|---|---|
| 11-26-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review and receive orders of the Court concerning disqualification and PRAADA issues

| | | | | | |
|---|---|---|---|---|---|
| 11-28-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Receive and review filings concerning UST Trustee / PRAADA disclosure report (DE 22916) and urgent motions regarding extension of deadlines

| | | | | | |
|---|---|---|---|---|---|
| 11-28-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Trustee's second comment on PRADA statements [DE 22916].

| | | | | | |
|---|---|---|---|---|---|
| 11-29-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review, analyze, and strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| | | | | | |
|---|---|---|---|---|---|
| 11-29-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

      Review USB Order [DE 22927].

|  |  |  | 11.00 |  | 4,245.00 |
|  |  | **Total** |  |  | 16,572.00 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 8.30 | 2,614.50 |
| B160 - Fee/Employment Application | 29.90 | 9,712.50 |
| B191 - General Litigation | 11.00 | 4,245.00 |
| **Total Fees** |  | 16,572.00 |

**Total for this Invoice**       16,572.00

PROMESA / UCC

December 05, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 430**
Invoice Period: 11-01-2022 - 11-30-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | | |
|---|---|---|
| **Fees** | | 16,572.00 |
| **Total for this Invoice** | | 16,572.00 |



For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

December 05, 2022

PROMESA / UCC

**Invoice Number: 431**
Invoice Period: 11-01-2022 - 11-30-2022

Payment Terms: Upon Receipt

**RE: HTA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B120 - Asset Analysis and Recovery | | | | | |
| 11-29-2022 | Jesus Suarez | B120 - Asset Analysis and Recovery | 1.50 | 500.00 | 750.00 |
| | | Attention to HTA Plan Issues and provide input to J. Arrastia. | | | |
| | | | 1.50 | | 750.00 |
| B191 - General Litigation | | | | | |
| 11-15-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
| | | Reveiw Memorandum Order [DE 1440] | | | |
| | | | 0.30 | | 172.50 |
| | | **Total** | | | 922.50 |

### Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B120 - Asset Analysis and Recovery | 1.50 | 750.00 |
| B191 - General Litigation | 0.30 | 172.50 |
| **Total Fees** | | 922.50 |

| | |
|---|---|
| **Total for this Invoice** | 922.50 |

PROMESA / UCC

December 05, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 431**
Invoice Period: 11-01-2022 - 11-30-2022

## REMITTANCE COPY

**RE: HTA**

| | |
|---|---|
| **Fees** | 922.50 |
| **Total for this Invoice** | 922.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

December 05, 2022

PROMESA / UCC

**Invoice Number: 432**
Invoice Period: 11-01-2022 - 11-30-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B150 - Meetings of and Communications with Creditors | | | | | |
| 11-17-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.70 | 575.00 | 402.50 |
| | | Bi weekly strategy meeting on PREPA issues | | | |
| 11-21-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.70 | 575.00 | 402.50 |
| | | Attend committee meeting regarding pending issues | | | |
| 11-30-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.40 | 575.00 | 230.00 |
| | | Bi-weekly strategy meeting with committee. | | | |
| | | | 1.80 | | 1,035.00 |
| B160 - Fee/Employment Application | | | | | |
| 11-10-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |
| | | Review Fee Application issues | | | |
| 11-11-2022 | John Arrastia | B160 - Fee/Employment Application | 2.10 | 575.00 | 1,207.50 |
| | | Revise and finalize fee application | | | |
| 11-15-2022 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |
| | | Review fee  statements and revise to conform with Fee Examiner guidelines | | | |

We appreciate your business. Thank you.          Page   1   of   5

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B160 - Fee/Employment Application | | | | | |
| | | | 3.00 | | 1,725.00 |

**B161 - Budgeting**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-07-2022 | Heather Gray | B161 - Budgeting | 2.50 | 135.00 | 337.50 |

Begin preparation of Continental Second Interim Fee App.

| 11-08-2022 | Heather Gray | B161 - Budgeting | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's September 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 11-09-2022 | Heather Gray | B161 - Budgeting | 0.60 | 135.00 | 81.00 |

Confer with H. Arrastia (.1); finalize Continental PLLC's September 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.5)

| 11-09-2022 | Heather Gray | B161 - Budgeting | 1.30 | 135.00 | 175.50 |

Continued preparation of Continental PLLC's Second Interim Fee App.

| 11-10-2022 | Heather Gray | B161 - Budgeting | 4.20 | 135.00 | 567.00 |

Continued preparation of Continental PLLC's Second Interim Fee App.

| 11-14-2022 | John Arrastia | B161 - Budgeting | 0.40 | 575.00 | 230.00 |

Create December Budget

| 11-15-2022 | Heather Gray | B161 - Budgeting | 3.20 | 135.00 | 432.00 |

Finalize and file, Continental PLLC's Second Interim Fee App.

| 11-21-2022 | Heather Gray | B161 - Budgeting | 0.30 | 135.00 | 40.50 |

Circulate Continental PLLC's December 2002 Budget, and confer with J. Arrastia regarding same.

| | | | 13.60 | | 2,012.00 |

**B191 - General Litigation**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-02-2022 | Heather Gray | B191 - General Litigation | 0.30 | 135.00 | 40.50 |

Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file.

| 11-04-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review Urgent Motion for Expedited Consideration of 2004 Motion [DE 22811] (.2); Review order [DE 3068] (.1).

| 11-04-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Review selected portions of the Omnibus hearing transcript

| 11-09-2022 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Strategize regarding ▮▮▮▮▮▮▮ (.6); Review and analyze ▮▮▮▮▮▮ (.3); Confer with Committee Chair (.1); REview motion fo Fuel Line Lenders for 2004 regarding Vitol settlement [DE 22810] (.2)

| 11-10-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |

Attend Committee Meeting regarding settlement discussions

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-10-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review Objection to Fuel Line Lenders Urgent Motion for Examination of The Oversight Board Under Federal Rule of Bankruptcy Procedure 2004 Concerning Vitol Settlement Agreement Related [DE 3074] (.3)

| 11-10-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Strategize regarding ███████████████████████████████ (.3)

| 11-16-2022 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Prepare and draft template ████████████████████████
████

| 11-16-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of briefing concerning fuel line / Vitol Rule 2004 issues, the Court's ████████████
████████████

| 11-17-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review and analyze ████████████████████

| 11-17-2022 | Angelo Castaldi | B191 - General Litigation | 1.80 | 375.00 | 675.00 |

Detailed review and analysis of ███████████████████████

| 11-17-2022 | Angelo Castaldi | B191 - General Litigation | 3.80 | 375.00 | 1,425.00 |

Prepare and draft template ██████████████████████████

| 11-17-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review presentation on PREPA settlement issues

| 11-21-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Review counterproposal (.2)

| 11-21-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Prepare template Rule 2004 document requests

| 11-21-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review and consider UCC counterproposal to FOMB PREPA plan proposal

| 11-21-2022 | Angelo Castaldi | B191 - General Litigation | 3.10 | 375.00 | 1,162.50 |

Prepare and revise subpoena duces tecum and related discovery requests

| 11-22-2022 | Angelo Castaldi | B191 - General Litigation | 2.20 | 375.00 | 825.00 |

Prepare Rule 2004 draft ████████████████████████

| 11-22-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Conduct legal research concerning ████████████████████████

| Date | Professional | Task | | Hours | Rate | Amount |
|------|--------------|------|--|-------|------|--------|
| B191 - General Litigation | | | | | | |
| | ████████████████████████ | | | | | |
| 11-22-2022 | Angelo Castaldi | B191 - General Litigation | | 0.80 | 375.00 | 300.00 |
| | Conduct legal research ████████████████████████████ | | | | | |
| 11-22-2022 | Angelo Castaldi | B191 - General Litigation | | 3.10 | 375.00 | 1,162.50 |
| | Prepare and revise draft Rule 2004 motion and conduct related legal research | | | | | |
| 11-22-2022 | Heather Gray | B191 - General Litigation | | 0.30 | 135.00 | 40.50 |
| | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | | | |
| 11-23-2022 | Angelo Castaldi | B191 - General Litigation | | 3.60 | 375.00 | 1,350.00 |
| | Conduct legal research ████████████████████████████ | | | | | |
| 11-23-2022 | Angelo Castaldi | B191 - General Litigation | | 2.90 | 375.00 | 1,087.50 |
| | Finalize Rule 2004 discovery ██████████████████ | | | | | |
| 11-25-2022 | John Arrastia | B191 - General Litigation | | 0.40 | 575.00 | 230.00 |
| | Review draft supplemental brief in support of opposition to summary judgment motion | | | | | |
| 11-28-2022 | John Arrastia | B191 - General Litigation | | 0.60 | 575.00 | 345.00 |
| | Review counter proposal (.3); review supplemental brief regarding lien challenge [DE 94] (.3) | | | | | |
| 11-29-2022 | Angelo Castaldi | B191 - General Litigation | | 0.20 | 375.00 | 75.00 |
| | Review of ongoing issues ███████████████████ | | | | | |
| 11-30-2022 | Jesus Suarez | B191 - General Litigation | | 2.20 | 500.00 | 1,100.00 |
| | Review issues concerning ████████ (.8); review issues concerning ████████████ (1.4) | | | | | |
| | | | | 33.50 | | 13,773.50 |
| | | | **Total** | | | 18,545.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B150 - Meetings of and Communications with Creditors | 1.80 | 1,035.00 |
| B160 - Fee/Employment Application | 3.00 | 1,725.00 |
| B161 - Budgeting | 13.60 | 2,012.00 |
| B191 - General Litigation | 33.50 | 13,773.50 |
| **Total Fees** | | 18,545.50 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 18,545.50 |

We appreciate your business. Thank you.

PROMESA / UCC

December 05, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 432**
Invoice Period: 11-01-2022 - 11-30-2022

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---|---|
| | **Fees** | 18,545.50 |
| | **Total for this Invoice** | 18,545.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   5   of   5



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

January 19, 2023

PROMESA / UCC

**Invoice Number: 447**
Invoice Period: 12-01-2022 - 12-31-2022

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 12-13-2022 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |
| | | Receive and review motion to reconsider concerning Court's prior order on motion to enforce plan and brief review of ███████ | | | |
| 12-14-2022 | John Arrastia | B191 - General Litigation | 2.20 | 575.00 | 1,265.00 |
| | | Review and anayze motion for reconsideration [DE 23058] (.8); Review briefing schedule (.1); Review and analyze case file and strategize as to response (1.3) | | | |
| 12-16-2022 | Angelo Castaldi | B191 - General Litigation | 2.80 | 375.00 | 1,050.00 |
| | | Extensive review and consideration of motion for consideration filed by ERS beneficiaries, prior exhaustive briefing on the same, and Judge Swain's prior ruling, and prepare brief ████████ | | | |
| 12-27-2022 | Angelo Castaldi | B191 - General Litigation | 0.90 | 375.00 | 337.50 |
| | | Draft / revise joinder concerning ERS Beneficiaries' reconsideration motion. | | | |
| 12-27-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |
| | | Review and revise Joinder to Avoidance Actions Trust Opposition to Motion for Reconsideration (.3); Confer ██████ regarding case strategies (.4) | | | |
| 12-28-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | | Revise joinder and finalize the same for filing, and communicate internally concerning same. | | | |

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B191 - General Litigation | | | | | |
| 12-28-2022 | Heather Gray | B191 - General Litigation | 0.10 | 135.00 | 13.50 |
| | Finalize and file Response to Motion for Reconsideration [DE 23165]. | | | | |
| 12-28-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | Confer ███████ and finalize joinder | | | | |
| | | | 8.40 | | 3,726.00 |
| | | | **Total** | | 3,726.00 |

## Time Summary

| Task | Hours | Amount |
|---|---|---|
| B191 - General Litigation | 8.40 | 3,726.00 |
| | **Total Fees** | 3,726.00 |
| | **Total for this Invoice** | 3,726.00 |

PROMESA / UCC

January 19, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 447**
Invoice Period: 12-01-2022 - 12-31-2022

## REMITTANCE COPY

**RE: ERS**

| | |
|---|---:|
| **Fees** | 3,726.00 |
| **Total for this Invoice** | 3,726.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   3   of   3



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

January 19, 2023

PROMESA / UCC

**Invoice Number: 448**
Invoice Period: 12-01-2022 - 12-31-2022

Payment Terms: Upon Receipt

**RE: HTA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 12-20-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | | Review Eigth Amended Stipulation between CW and HTA [DE 23084] (.2) | | | |
| | | | 0.20 | | 115.00 |
| | | | **Total** | | 115.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 0.20 | 115.00 |
| | **Total Fees** | 115.00 |
| | | |
| **Total for this Invoice** | | 115.00 |

PROMESA / UCC

January 19, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 448**
Invoice Period: 12-01-2022 - 12-31-2022

## REMITTANCE COPY

**RE: HTA**

| | |
|---|---|
| **Fees** | 115.00 |
| **Total for this Invoice** | 115.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   2   of   2



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

January 19, 2023

PROMESA / UCC

**Invoice Number: 449**
Invoice Period: 12-01-2022 - 12-31-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 12-02-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 12-05-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 12-07-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |
| | | Finalize certificate of no objection; confer with team on same; review of PROMESA docket and procedures rules concerning filings of same relating to counsel fee application. | | | |
| 12-08-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.70 | 315.00 | 535.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 12-12-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.70 | 315.00 | 535.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 12-16-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.30 | 315.00 | 409.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B113 - Pleadings Review**

|  |  | circulate to group. |  |  |  |

| 12-20-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.80 | 315.00 | 567.00 |

Receive, review, and analyze numerous pleadings and finalize weekly status report for December 1 to December 20, and circulate for review by all attorneys.

| 12-21-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.10 | 315.00 | 346.50 |

Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group.

|  |  |  | 10.20 |  | 3,213.00 |

**B150 - Meetings of and Communications with Creditors**

| 12-08-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.40 | 575.00 | 230.00 |

Prepare for and attend Committee meeting

| 12-21-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 1.20 | 575.00 | 690.00 |

Confer ██████████████████████████████████

|  |  |  | 1.60 |  | 920.00 |

**B155 - Court Hearing**

| 12-14-2022 | John Arrastia | B155 - Court Hearing | 1.10 | 575.00 | 632.50 |

Attend relevant portion of Omnibus hearing.

|  |  |  | 1.10 |  | 632.50 |

**B160 - Fee/Employment Application**

| 12-01-2022 | Angelo Castaldi | B160 - Fee/Employment Application | 0.40 | 375.00 | 150.00 |

Review of filings concerning approved fee applications and consider/analyze status of most recently-filed fee application

| 12-05-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.30 | 315.00 | 94.50 |

Attend to emails with fee examiner counsel concerning billing and approval of first and second fee application; confer with team on same.

| 12-05-2022 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |

Confer ████████████████.

| 12-06-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.20 | 315.00 | 378.00 |

Confer with J. Arrastia and A. Castaldi concerning certificate of non objection for first and second fee applications; legal research and analysis of issue; prepare and elaborate certificate of no objection and share with team for comment.

| 12-12-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Finalize monthly fee objection.

|  |  |  | 2.20 |  | 795.00 |

**B161 - Budgeting**

| 12-01-2022 | John Arrastia | B161 - Budgeting | 0.10 | 575.00 | 57.50 |

Prepare Objection email to Fee Statements.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B161 - Budgeting

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-01-2022 | Heather Gray | B161 - Budgeting | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's October 2002 monthly fee statement, including invoices in various matters and calculation of discounted fees, for J. Arrastia's review.

| 12-01-2022 | Heather Gray | B161 - Budgeting | 0.60 | 135.00 | 81.00 |
|------|-------------|------|-------|------|--------|

Finalize and disseminate Continental PLLC's October 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees.

| 12-07-2022 | John Arrastia | B161 - Budgeting | 0.20 | 575.00 | 115.00 |
|------|-------------|------|-------|------|--------|

Prepare Certificate of No Objection (.1); review Fee Examiner Informative Motion [DE 23020] (.1)

| 12-12-2022 | Heather Gray | B161 - Budgeting | 1.10 | 135.00 | 148.50 |
|------|-------------|------|-------|------|--------|

Prepare draft of Continental PLLC's October 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 12-13-2022 | Heather Gray | B161 - Budgeting | 0.60 | 135.00 | 81.00 |
|------|-------------|------|-------|------|--------|

Confer with J. Arrastia (.1); finalize Continental PLLC's October 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.5)

| 12-13-2022 | Heather Gray | B161 - Budgeting | 0.20 | 135.00 | 27.00 |
|------|-------------|------|-------|------|--------|

Prepare and email appropriate parties, Continental PLLC's October 2022 invoices, in LEDES format, as required.

|  |  |  | 3.90 |  | 658.50 |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| 12-01-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
|------|-------------|------|-------|------|--------|

Review Mediation Team's Second Report [DE 22953] (.1); review Order on Report [DE 3092] (.1)

| 12-02-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |
|------|-------------|------|-------|------|--------|

Review Settlement ██████████████████.

| 12-05-2022 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |
|------|-------------|------|-------|------|--------|

Confer with ████████████████████████ (.2); review legal research and analysis ████████████████████ (1.6); ████████████ (.3)

| 12-05-2022 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |
|------|-------------|------|-------|------|--------|

Conduct legal research ██████████████████████████

| 12-05-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |
|------|-------------|------|-------|------|--------|

Strategize with J. Arrastia.

| 12-06-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |
|------|-------------|------|-------|------|--------|

Continued legal research and analysis ████████████ (.9); Prepare notice (.3); strategize ██████████████ (1.2)

| 12-06-2022 | Angelo Castaldi | B191 - General Litigation | 3.60 | 375.00 | 1,350.00 |
|------|-------------|------|-------|------|--------|

Continued legal research ████████████████████

|  |  |  | 2.80 |  | 1,400.00 |
|------|-------------|------|-------|------|--------|

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B191 - General Litigation**

| 12-06-2022 | Jesus Suarez | B191 - General Litigation | | 500.00 | |

Review issues concerning litigation and research related to same.

| 12-06-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review correspondence regarding Tolling extensions (.1); confer with ███████████ ████████████████ (.1); confer ██████████████ (.1).

| 12-07-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Revise Notice of Filing Supplemental Authority.

| 12-07-2022 | John Arrastia | B191 - General Litigation | 1.30 | 575.00 | 747.50 |

Review Stipulation to Continued Stay of Fuel Line Current Expense Litigation (.1); review Fuel Line Lenders Rule 2019 Statement (.1); Review documentary database for financial documents related to AP 388 (1.1)

| 12-07-2022 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Continue research concerning ██████████████████████████ ████████████

| 12-07-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of PREPA-fuel line lender stipulation and PSA.

| 12-08-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |

Finalize Notice of Supplemental Authority (.1); confer and strategize with A. Castaldi (.1); confer with local counsel (.2)

| 12-08-2022 | Heather Gray | B191 - General Litigation | 0.10 | 135.00 | 13.50 |

Finalize and file Notice of Recent Authority Concerning Their Responses to Motions to Dismiss re Inspectorate America Corp. [DE 221].

| 12-09-2022 | John Arrastia | B191 - General Litigation | 3.30 | 575.00 | 1,897.50 |

Review Urgent Motion for Extension of Deadlines (.1); review Order (.1); Continued review ████████████████████████████ (2.4); Review Objection and Opening ██████████████████████████████ (.7)

| 12-09-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Receive / review motion of oversight board concerning PREPA plan of adjustment, ██████████ ████████████████████████

| 12-10-2022 | John Arrastia | B191 - General Litigation | 3.10 | 575.00 | 1,782.50 |

Review draft Plan of Adjustment and Disclosure Statement.

| 12-12-2022 | John Arrastia | B191 - General Litigation | 2.60 | 575.00 | 1,495.00 |

Review analysis of Plan of Adjustment (.4); research ████████████████████████ ██████ (1.8); review agenda (.1); Review Plan proposal analaysis (.3)

| 12-12-2022 | Angelo Castaldi | B191 - General Litigation | 3.60 | 375.00 | 1,350.00 |

Review / consider draft disclosure statement and plan pertaining to PREPA Title III case.

| 12-12-2022 | Jesus Suarez | B191 - General Litigation | 0.80 | 500.00 | 400.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

Review issues concerning PREPA Plan and mediation with respect to pending litigation/

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review / consider matters to be heard at omnibus hearing and corresponding agenda items.

| 12-13-2022 | John Arrastia | B191 - General Litigation | 2.20 | 575.00 | 1,265.00 |

Review Status Report of FOMB [DE 23056] (.2); review AAFAF Status Report [DE 23054] (.1); review FOMB motion [DE 23064] (.2); review legal research and analysis regarding AP 388 and claim development (1.7)

| 12-14-2022 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Confer with ██████ (.1); Proceed with ██████ ██████ (.8); Strategize (.3);

| 12-14-2022 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |

Attend, as listen-only attendee, December 14 omnibus hearing.

| 12-14-2022 | Angelo Castaldi | B191 - General Litigation | 2.80 | 375.00 | 1,050.00 |

Investigate and conduct legal research ████████████

| 12-14-2022 | Carlos Alvarez | B191 - General Litigation | 0.10 | 315.00 | 31.50 |

Manage internal emails concerning supplemental notice of authority and meeting on pending matters.

| 12-15-2022 | Jesus Suarez | B191 - General Litigation | 2.70 | 500.00 | 1,350.00 |

Work on potential ████████████.

| 12-15-2022 | Angelo Castaldi | B191 - General Litigation | 4.80 | 375.00 | 1,800.00 |

Continue research ████████████

| 12-15-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Review of draft ████████████.

| 12-16-2022 | Angelo Castaldi | B191 - General Litigation | 4.70 | 375.00 | 1,762.50 |

Finalize and strategize ████████████

| 12-16-2022 | John Arrastia | B191 - General Litigation | 5.20 | 575.00 | 2,990.00 |

Review memorandum regarding ████████ (1.7); Review Final Disclosure Statement (2.7)

| 12-16-2022 | Jesus Suarez | B191 - General Litigation | 1.70 | 500.00 | 850.00 |

Attention to ████████████

| 12-19-2022 | John Arrastia | B191 - General Litigation | 3.10 | 575.00 | 1,782.50 |

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|--|-------|------|--------|

**B191 - General Litigation**

Confer with ███████ (.1); Strategize ███████ (1.6); Review Joinder to Ad Hoc [DE 23104] (.1); Review Joinder of Syncora (.1); Review Bondholder ███████ (.7); Review recovery tables of Plan (.4)

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-19-2022 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |

Review Motion to Establish Deadlines [DE 23100] (.8); review Informative Motion regarding Agreement with National Public Financial [DE 23101]; (.1); review cleansing materials from Emma (.3); Review overview of Plan of Adjustment (.6)

| 12-20-2022 | Heather Gray | B191 - General Litigation | 0.30 | 135.00 | 40.50 |

Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file.

| 12-20-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Review meeting agenda (.1); continued analysis and ███████ (2.3).

| 12-21-2022 | Jesus Suarez | B191 - General Litigation | 2.60 | 500.00 | 1,300.00 |

Review PREPA plan and disclosure statement concerning pending litigation.

| 12-21-2022 | Angelo Castaldi | B191 - General Litigation | 5.40 | 375.00 | 2,025.00 |

Comprehensive review and analysis of PREPA plan, disclosure statement, and related exhibits.

| 12-21-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |

Review Assured Joinder [DE 23135] (.1); Review Syncora Objection [3129] (.1); Review Committee Response [23132] (.1); Review US Nat Bank Objection [23121] (.1)

| 12-22-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Continued review of ███████ (1.8) and ███████ (.6)

| 12-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Strategize with ███████ .

| 12-22-2022 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |

Strategize with ███████ (.8); Further consideration ███████ (.6); Confer ███████ (.1); Review FOMB Reply [DE 23153] (.2); Review Order [DE 23159] (.1)

| 12-23-2022 | John Arrastia | B191 - General Litigation | 2.30 | 575.00 | 1,322.50 |

Strategize ███████ 2.1); Confer ███████ 2)

| 12-23-2022 | Jesus Suarez | B191 - General Litigation | 0.90 | 500.00 | 450.00 |

Attention to potential ███████ .

| 12-27-2022 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |

Provide research and input ███████ .

| 12-27-2022 | Angelo Castaldi | B191 - General Litigation | 3.80 | 375.00 | 1,425.00 |

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|---|-------|------|--------|

**B191 - General Litigation**

Conduct extensive legal research ████████████████████████████████
████████████████████████.

| 12-27-2022 | Angelo Castaldi | B191 - General Litigation | | 1.30 | 375.00 | 487.50 |

Prepare internal memo ████████████████████████████████.

| 12-28-2022 | Angelo Castaldi | B191 - General Litigation | | 1.40 | 375.00 | 525.00 |

Consider, analyze, and strategize and confer internally ████████████████ry (.
8); Confer ████████████ (.6)

| 12-28-2022 | Jesus Suarez | B191 - General Litigation | | 2.50 | 500.00 | 1,250.00 |

Continued analysis of ██████████████████ (.9); review materials ████████████
an██████████████████ (1.6)

| 12-28-2022 | John Arrastia | B191 - General Litigation | | 1.20 | 575.00 | 690.00 |

Confer and strategize ████████████████████████████████ (.6);
analyze legal research (.4); strategize (.2)

| 12-29-2022 | Jesus Suarez | B191 - General Litigation | | 3.20 | 500.00 | 1,600.00 |

Additional legal research ████████████████████████████.

| | | | | 101.60 | | 48,263.00 |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| 12-23-2022 | Angelo Castaldi | B320 - Plan and Disclosure Statement (including Business Plan) | | 2.30 | 375.00 | 862.50 |

Detailed review and analysis of PREPA disclosure statement and proposed plan

| | | | **Total** | 2.30 | | 862.50 |
| | | | | | | 55,344.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 10.20 | 3,213.00 |
| B150 - Meetings of and Communications with Creditors | 1.60 | 920.00 |
| B155 - Court Hearing | 1.10 | 632.50 |
| B160 - Fee/Employment Application | 2.20 | 795.00 |
| B161 - Budgeting | 3.90 | 658.50 |
| B191 - General Litigation | 101.60 | 48,263.00 |
| B320 - Plan and Disclosure Statement (including Business Plan) | 2.30 | 862.50 |
| **Total Fees** | | 55,344.50 |

| **Total for this Invoice** | 55,344.50 |

PROMESA / UCC

January 19, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 449**
Invoice Period: 12-01-2022 - 12-31-2022

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---|---:|
| | **Fees** | 55,344.50 |
| | **Total for this Invoice** | 55,344.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   8   of   8



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

February 14, 2023

PROMESA / UCC

**Invoice Number: 475**
Invoice Period: 01-01-2023 - 01-31-2023

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| <u>B191 - General Litigation</u> | | | | | |
| 01-06-2023 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |
| | | Receive and review response of UBS concerning ERS Beneficiaries' reconsideration motion and the reply of the ERS Beneficiaries. strategize internally concerning the same, and conduct related legal research ██████████████████. | | | |
| 01-11-2023 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |
| | | Review, analysis, and related research ████████████████████████████████████ ████████████████████████████████████ | | | |
| 01-26-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
| | | Review Order Denying Motion for Reconsideration | | | |
| | | | 4.90 | | 1,957.50 |
| | | | **Total** | | 1,957.50 |

## Time Summary

| Task | Hours | Amount |
|------|------:|-------:|
| B191 - General Litigation | 4.90 | 1,957.50 |
| **Total Fees** | | 1,957.50 |

| | | |
|---|---|---:|
| **Total for this Invoice** | | 1,957.50 |

PROMESA / UCC

February 14, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 475**
Invoice Period: 01-01-2023 - 01-31-2023

## REMITTANCE COPY

**RE: ERS**

| | |
|---|---|
| **Fees** | 1,957.50 |
| **Total for this Invoice** | 1,957.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

February 14, 2023

PROMESA / UCC

**Invoice Number: 476**
Invoice Period: 01-01-2023 - 01-31-2023

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| B113 - Pleadings Review | | | | | |
| 01-06-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 01-09-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 01-17-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.70 | 315.00 | 220.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| 01-20-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related case to prepare update to circulate to group. | | | |
| | | | 1.90 | | 598.50 |
| B150 - Meetings of and Communications with Creditors | | | | | |
| 01-11-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.60 | 575.00 | 345.00 |
| | | Attend Committee meeting. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B150 - Meetings of and Communications with Creditors** | | | | | |
| | | | 0.60 | | 345.00 |
| **B160 - Fee/Employment Application** | | | | | |
| 01-03-2023 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's November 2002 monthly fee statement, including invoices in various matters and calculation of discounted fees, for J. Arrastia's review.

| 01-03-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.10 | 315.00 | 31.50 |

Strategize with team on next steps for approval of fee applications.

| 01-04-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.10 | 315.00 | 31.50 |

Confer with team based on communications with counsel for fee examiner; discussion and instruction to paraprofessionals to begin preparing materials for third fee applications.

| 01-04-2023 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Finalize and disseminate Continental PLLC's November 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees.

| 01-04-2023 | Heather Gray | B160 - Fee/Employment Application | 2.00 | 135.00 | 270.00 |

Begin compiling materials and data in preparation for Continental PLLC's Third Fee Application; begin working on draft of Continental PLLC's Third Fee Application.

| 01-04-2023 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Review communications from Fee Examiner counsel and respond

| 01-10-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 1.30 | 315.00 | 409.50 |

Preparation and elaboration of third fee application; preparation of materials for same.

| 01-18-2023 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's November 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 01-18-2023 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia (.1); finalize Continental PLLC's November 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.5)

| 01-18-2023 | Heather Gray | B160 - Fee/Employment Application | 0.40 | 135.00 | 54.00 |

Prepare and email appropriate parties, Continental PLLC's November 2022 invoices in LEDES format; prepare and email appropriate parties, Continental PLLC's November 2022 Managing Member's Declaration.

| 01-18-2023 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Finalize Fee Objection.

| 01-23-2023 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |

Prepare and circulate budget.

| 01-25-2023 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |

Review Motion by Fee Examiner [DE 23387] (.2)

| | | | 0.10 | | 57.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-25-2023 | John Arrastia | B160 - Fee/Employment Application | | 575.00 | |

Review Memo from Fee Examiner regarding end of plan issues

| 01-26-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |

Confer with with team concerning fee examiners approval of first and second fee application and coordination of next steps; review recent filings by fee examiner on same.

| 01-27-2023 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Review Order on award of fees [DE 23408](.1); Attend to submission to Hacienda based on order (.2)

| | | | 9.60 | | 2,474.00 |

**B161 - Budgeting**

| 01-06-2023 | John Arrastia | B161 - Budgeting | 0.20 | 575.00 | 115.00 |

Attend to communication with Fee Examiner.

| | | | 0.20 | | 115.00 |

**B191 - General Litigation**

| 01-03-2023 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Strategize with ████████████████ (.2); Review ██████████(.6)

| 01-03-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review/consider status of tolling agreements with adverse tolled parties, and ███████████ ████████████████████████

| 01-05-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Email with ████████████████ (.1); strategize ██████████ (.3); email to Committee counsel (.2)

| 01-05-2023 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |

Strategize/consider ████████████████████

| 01-05-2023 | Jesus Suarez | B191 - General Litigation | 0.80 | 500.00 | 400.00 |

Review plan and disclosure statement import on pending litigation claims.

| 01-05-2023 | Jesus Suarez | B191 - General Litigation | 0.70 | 500.00 | 350.00 |

Attention to potential ██████████████████████.

| 01-06-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Confer ████████████████ ████████████████████

| 01-06-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Telephone conference with ████████████.

| 01-10-2023 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |

Review Committee materials ████████████████████.

| 01-11-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review analysis on ████████████.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| 01-12-2023 | John Arrastia | B191 - General Litigation | 2.90 | 575.00 | 1,667.50 |

Strategize ███████████████████████████████████████ (1.8);
legal research and analysis regarding same (1.1)

| 01-12-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Attend to tolling agreements.

| 01-12-2023 | Angelo Castaldi | B191 - General Litigation | 1.80 | 375.00 | 675.00 |

Review of materials / plan negotiation deck and ████████████████████
████████████████

| 01-13-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review court order on procedures.

| 01-13-2023 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Receive and review order concerning omnibus hearing procedures and confer with
paraprofessional staff concerning same.

| 01-17-2023 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |

Review plan and disclosure, mediation reports, case status relevant to pending litigation claims.

| 01-17-2023 | John Arrastia | B191 - General Litigation | 2.70 | 575.00 | 1,552.50 |

Research ████████████ (.6); strategize ██████████████ (.9); strategize on
████████████ 1.2)

| 01-17-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Receive and review draft response concerning extension of proof of claim objection deadline.

| 01-17-2023 | Angelo Castaldi | B191 - General Litigation | 2.10 | 375.00 | 787.50 |

Research / analyze ████████████████████████████████████████
██████.

| 01-18-2023 | John Arrastia | B191 - General Litigation | 0.90 | 575.00 | 517.50 |

Attend to Committee call (.7); review status ████████████ (.2)

| 01-19-2023 | John Arrastia | B191 - General Litigation | 2.30 | 575.00 | 1,322.50 |

Review status of ██████████████████████████████████████ries.

| 01-19-2023 | Jesus Suarez | B191 - General Litigation | 0.60 | 500.00 | 300.00 |

Work on ██████████████████████████.

| 01-20-2023 | Angelo Castaldi | B191 - General Litigation | 4.30 | 375.00 | 1,612.50 |

Conduct substantial legal research ██████████████████████████████████

| 01-20-2023 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Review, and evaluate status ████████████████████████████████
████████████

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-20-2023 | John Arrastia | B191 - General Litigation | 1.90 | 575.00 | 1,092.50 |
| | Strategize regarding ███████████████████████. | | | | |
| 01-20-2023 | Carlos Alvarez | B191 - General Litigation | 0.40 | 315.00 | 126.00 |
| | Contract review and analysis; ████████████████████. | | | | |
| 01-23-2023 | Carlos Alvarez | B191 - General Litigation | 2.70 | 315.00 | 850.50 |
| | Continue intake of ███████████████████████████████████████████ | | | | |
| 01-23-2023 | John Arrastia | B191 - General Litigation | 2.20 | 575.00 | 1,265.00 |
| | Mediation Team's Third Notice and Report [DE 23306] (.1); review and analyze legal research regarding LPRA 97 and regulations (2.1) | | | | |
| 01-24-2023 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |
| | Attend to tolling agreement issues (.4); claims ██████████████████████████████s (1.7) | | | | |
| 01-24-2023 | Jesus Suarez | B191 - General Litigation | 0.50 | 500.00 | 250.00 |
| | Attention ███████████████████████. | | | | |
| 01-24-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Receive and review email update concerning ███████████████████████████ | | | | |
| 01-24-2023 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |
| | Review / evaluate memorandum concerning ██████████████████████ | | | | |
| 01-25-2023 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |
| | Confer with Brown Rudnick ████████████████████ (.2); review and analyze ████████████ (1.6) | | | | |
| 01-25-2023 | Carlos Alvarez | B191 - General Litigation | 1.30 | 315.00 | 409.50 |
| | Continue intake ████████████████████████████ | | | | |
| 01-26-2023 | John Arrastia | B191 - General Litigation | 0.90 | 575.00 | 517.50 |
| | Prepare Complaints as ███████████ (.7); review Response to Mediation Report [DE 23390] (.1); review Order Extending Mediation [DE 3167] (.1). | | | | |
| 01-26-2023 | Angelo Castaldi | B191 - General Litigation | 2.10 | 375.00 | 787.50 |
| | Review / revise complaint against ███████████████████████████████ | | | | |
| 01-26-2023 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |
| | Work on adversary against tolled defendant. | | | | |
| 01-27-2023 | John Arrastia | B191 - General Litigation | 2.30 | 575.00 | 1,322.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B191 - General Litigation

Attend to draft Complaint for tolled parties (1.1); confer with co-counsel (.3); research tolling agreements (.2); review ███████████████████ (.6)

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-27-2023 | Carlos Alvarez | B191 - General Litigation | 0.80 | 315.00 | 252.00 |

Instructions to paraprofessionals to update ████████████████████████████████

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-27-2023 | Angelo Castaldi | B191 - General Litigation | 3.40 | 375.00 | 1,275.00 |

Continued review and strategize complaint against tolling entity(ies) and ████████████████████ (1.6); Conduct legal research concerning matters pertaining to allegations and said draft process (1.8)

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-28-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Review and revise complaints as to tolled parties.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-28-2023 | Jesus Suarez | B191 - General Litigation | 0.80 | 500.00 | 400.00 |

Provide comments on complaints as to tolled parties.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-29-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Attend to tolling agreements relating to parties not having executed agreements and proposed complaints (.6); legal research regarding tolling agreements (.4); confer with M. Sawyer (.2)

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-29-2023 | Angelo Castaldi | B191 - General Litigation | 2.20 | 375.00 | 825.00 |

Revise / consider / strategize concerning complaint against tolled party, and communicate with M. Sawyer concerning the same.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | Angelo Castaldi | B191 - General Litigation | 3.30 | 375.00 | 1,237.50 |

Detailed review and revision of latest draft complaint adv. to tolling holdouts, and strategize with J. Arrastia and Matt Sawyer concerning the same.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Strategize internally concerning payment data for litigation targets.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Attend to relevant potential discovery concerning litigation and tolled claims.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | John Arrastia | B191 - General Litigation | 3.70 | 575.00 | 2,127.50 |

Strategize with A. Castaldi regarding claim amendments (.9); review draft ████████████ (.9); attend to ████████████████████████ es (1.6); attend to tolling agreements (.3)

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | Jesus Suarez | B191 - General Litigation | 0.60 | 500.00 | 300.00 |

Work on discovery strategy ████████████████████.

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-30-2023 | Jesus Suarez | B191 - General Litigation | 0.70 | 500.00 | 350.00 |

Review issues related to ████████████████████████

| | | | | | |
|------|--------------|------|-------|------|--------|
| 01-31-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of agenda in advance of Omnibus Hearing, and review / analyze latest briefing in lien challenge case.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-31-2023 | John Arrastia | B191 - General Litigation | 1.40 | 575.00 | 805.00 |

Review draft relating to Disclosure Statement (.9); review Status Report [DE 23445] (.2); review AAFAF Status Report [DE 23447] (.2); review agenda of Omnibus (.1)

|  |  |  | 71.10 |  | 33,518.00 |
|  |  | **Total** |  |  | 37,050.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 1.90 | 598.50 |
| B150 - Meetings of and Communications with Creditors | 0.60 | 345.00 |
| B160 - Fee/Employment Application | 9.60 | 2,474.00 |
| B161 - Budgeting | 0.20 | 115.00 |
| B191 - General Litigation | 71.10 | 33,518.00 |
| **Total Fees** |  | 37,050.50 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 37,050.50 |

PROMESA / UCC

February 14, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 476**
Invoice Period: 01-01-2023 - 01-31-2023

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---|---|
| **Fees** | 37,050.50 |
| **Total for this Invoice** | 37,050.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: Cristina Cantens (305)677-9377.

We appreciate your business. Thank you.          Page   8   of   8