# SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 12/9/22 | 10/1/22 – 10/31/22 | $376,470.40 | $2,604.64 | $376,470.40 | $2,604.64 | $94,117.60 |
| 1/6/23 | 11/1/22 – 11/30/22 | $501,670.40 | $6,668.59 | $501,670.40 | $6,668.59 | $125,417.60 |
| 2/14/23 | 12/1/22 – 12/31/22 | $175,715.42[2] | $2,130.42 | $175,715.42 | $2,130.42 | $43,928.86 |
| 3/2/23 | 1/1/23 – 1/31/23 | $409,084.00 | $5,714.78 | -- | -- | $102,271.00 |
| **Total** | | **$1,462.940.22** | **$17,118.43** | **$1,053,856.22** | **$11,403.65** | **$365,735.06** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2]   This amount reflects (a) a credit of $40,425.24 for fee reductions pursuant to the order approving Paul Hastings' Fourteenth Interim Fee Application and (b) a credit of $76,721.32 for fee reductions pursuant to the order approving Paul Hastings' Fifteenth Interim Fee Application. (c) a credit of $38,712.66 for fee reductions pursuant to the order approving Paul Hastings' Sixteenth Interim Fee Application.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338489

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $54,156.50 |
| Costs incurred and advanced | 822.44 |
| **Current Fees and Costs Due** | **$54,978.94** |
| **Total Balance Due – Due Upon Receipt** | **$54,978.94** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338489

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2022

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $54,156.50 |
| Costs incurred and advanced | 822.44 |
| **Current Fees and Costs Due** | **$54,978.94** |
| **Total Balance Due - Due Upon Receipt** | **$54,978.94** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338489

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$54,156.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/03/2022 | MM57 | Calendar critical dates | 0.20 | 515.00 | 103.00 |
| 10/07/2022 | MM57 | Review and update hearing/motion calendars | 0.20 | 515.00 | 103.00 |
| 10/24/2022 | MM57 | Review recent FOMB website posts and update working group re: same | 0.10 | 515.00 | 51.50 |
| 10/27/2022 | LAD4 | Review First Circuit ruling re: retirees | 0.70 | 1,700.00 | 1,190.00 |
| 10/27/2022 | MM57 | Calendar Court-Solutions for L. Despins | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B110  Case Administration** | **1.40** | | **1,550.50** |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/03/2022 | AB21 | Review Title III docket update, recent filings, and motion regarding lead mediator (0.3); correspond with L. Despins regarding same (0.3) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2338489

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | MM57 | Review recent filings in case dockets and update working group regarding same | 0.40 | 515.00 | 206.00 |
| 10/04/2022 | MM57 | Review recent filings in case dockets and update working group regarding same | 0.30 | 515.00 | 154.50 |
| 10/05/2022 | AB21 | Review Title III docket updates and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/05/2022 | MM57 | Review recent filings in case dockets and update working group re: same | 0.50 | 515.00 | 257.50 |
| 10/06/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/07/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/07/2022 | MM57 | Review recent filings in case dockets and update working group re: same | 0.20 | 515.00 | 103.00 |
| 10/10/2022 | AB21 | Review Title III docket update and filings | 0.10 | 1,475.00 | 147.50 |
| 10/10/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.3); review adversary proceeding and appeals dockets and update working group re: same (.7) | 1.00 | 515.00 | 515.00 |
| 10/12/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/12/2022 | MM57 | Review recent filings and recent posts on FOMB website and update working group regarding same | 0.40 | 515.00 | 206.00 |
| 10/13/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 10/13/2022 | MM57 | Review recent filings and update working group regarding same | 0.40 | 515.00 | 206.00 |
| 10/14/2022 | MM57 | Review recent filings and update calendars | 0.40 | 515.00 | 206.00 |
| 10/17/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/17/2022 | MM57 | Review recent filings in adversary proceeding and appeals dockets and update working group re same (.6); review recent filings in main case dockets and update working group re same (.3) | 0.90 | 515.00 | 463.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/18/2022 | MM57 | Review recent filings in main case dockets and update working group re same | 0.20 | 515.00 | 103.00 |
| 10/19/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/19/2022 | MM57 | Review recent filings in main case dockets and update working group re same | 0.20 | 515.00 | 103.00 |
| 10/20/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/20/2022 | MM57 | Review recent filings in main case dockets and update working group re same | 0.20 | 515.00 | 103.00 |
| 10/21/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 10/21/2022 | MM57 | Review recent filings and update working group re same (.2); review November omnibus hearing order and calendar critical dates (.2) | 0.40 | 515.00 | 206.00 |
| 10/24/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/24/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.20 | 515.00 | 103.00 |
| 10/25/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 10/25/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 10/26/2022 | AB21 | Review Title III docket and filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/26/2022 | MM57 | Review recent filings in main cases and update working group re: same | 0.30 | 515.00 | 154.50 |
| 10/27/2022 | MM57 | Review recent filings in main cases and update working group re: same | 0.20 | 515.00 | 103.00 |
| 10/28/2022 | AB21 | Review Title III docket and recent filings | 0.40 | 1,475.00 | 590.00 |
| 10/28/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 10/31/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 10/31/2022 | MM57 | Review main case filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| | | **Subtotal: B113 Pleadings Review** | **11.10** | | **9,556.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2022 | AB21 | Correspond with L. Despins regarding November 2 omnibus hearing | 0.10 | 1,475.00 | 147.50 |
| 10/21/2022 | AB21 | Correspond with L. Despins regarding preparation for Nov. 2 omnibus hearing (0.2); correspond with M. Magzamen regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/24/2022 | AB21 | Revise informative motion for Nov. 2 omnibus hearing (0.2); correspond with M. Magzamen regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/24/2022 | MM57 | Correspond with A. Bongartz re: motion to inform (.1); draft motion to inform (.3) | 0.40 | 515.00 | 206.00 |
| 10/27/2022 | AB21 | Correspond with L. Despins regarding November 2 omnibus hearing | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B155  Court Hearings** | **1.30** | | **1,533.50** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | AB21 | Call with M. Hancock (Godfrey) regarding PH 14th and 15th interim fee applications (0.3); correspond with M. Hancock regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 10/03/2022 | AB21 | Correspond with I. Labarca (MPM Law) regarding PH July fee statement | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                                  Page 5
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2022 | KAT2 | Prepare parts of supplemental declaration (1.6); correspond with D. Verdon and V. Lee regarding same (.4) | 2.00 | 920.00 | 1,840.00 |
| 10/06/2022 | KAT2 | Prepare parts of supplemental declaration (.9); correspond with D. Verdon and V. Lee regarding same (.3) | 1.20 | 920.00 | 1,104.00 |
| 10/07/2022 | KAT2 | Correspond with D. Verdon regarding new hires for supplemental declaration | 0.10 | 920.00 | 92.00 |
| 10/11/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.5); review input from D. Verdon and A. Bongartz regarding same (.2) | 0.70 | 920.00 | 644.00 |
| 10/11/2022 | KAT2 | Prepare parts of sixteenth interim fee application (1.1); correspond with C. Edge regarding same (.1); correspond with C. Moore regarding same (.1) | 1.30 | 920.00 | 1,196.00 |
| 10/13/2022 | AB21 | Review PH September 2022 fee statement | 0.70 | 1,475.00 | 1,032.50 |
| 10/14/2022 | AB21 | Finalize cover letter for PH August 2022 fee statement and related exhibits (0.5); correspond with B. Williamson (Fee Examiner) and notice parties regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 10/18/2022 | AB21 | Review PH September 2022 fee statement (0.4); correspond with C. Edge regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 10/18/2022 | KAT2 | Prepare parts of interim fee application, supporting declaration, exhibits, and proposed order (2.0); correspond with C. Edge regarding same (.1) | 2.10 | 920.00 | 1,932.00 |
| 10/19/2022 | AB21 | Analyze issues for next supplemental declaration in support of PH retention (0.5); correspond with K. Traxler regarding same (0.1); call with K. Traxler regarding same (0.2) | 0.80 | 1,475.00 | 1,180.00 |
| 10/19/2022 | KAT2 | Prepare parts of interim fee application and supporting declaration (.2); correspond with C. Edge regarding same (.1); correspond with A. Bongartz regarding same (.1) | 0.40 | 920.00 | 368.00 |

The Commonwealth of Puerto Rico                                             Page 6
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | KAT2 | Call with A. Bongartz regarding supplemental declaration and additional interested parties (.2); correspond with K. Dilworth and D. Verdon regarding same (.3); correspond with C. Moore regarding same (.1); prepare parts of supplemental declaration (2.0); correspond with A. Bongartz regarding same (.1) | 2.70 | 920.00 | 2,484.00 |
| 10/20/2022 | AB21 | Revise supplemental declaration in support of PH retention (1.0); correspond with K. Traxler regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 10/20/2022 | KAT2 | Review A. Bongartz comments on draft supplemental declaration (.1); revise declaration (.1); correspond with A. Bongartz regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 10/21/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 10/24/2022 | AB21 | Correspond with M. Hancock (Godfrey) regarding PH 14th and 15th interim fee applications | 0.60 | 1,475.00 | 885.00 |
| 10/27/2022 | AB21 | Revise supplemental declaration in support of PH retention (0.3); correspond with L. Despins regarding same (0.1); call with K. Traxler regarding same (0.1); correspond with D. Mohamed regarding filing of same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 10/27/2022 | KAT2 | Call with A. Bongartz regarding supplemental declaration and going forward process (.1); review revised supplemental declaration (.1); review correspondence with D. Hein regarding parties in interest (.2) | 0.40 | 920.00 | 368.00 |
| 10/27/2022 | MM57 | E-file and service of thirteenth supplemental declaration of Luc A. Despins regarding retention of Paul Hastings LLP as committee counsel | 0.40 | 515.00 | 206.00 |

The Commonwealth of Puerto Rico                                                     Page 7
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | AB21 | Revise cover letter for PH September 2022 fee statement and related exhibits (0.6); correspond with B. Williamson (Fee Examiner) and notice parties regarding same (0.2); prepare no objection letter for PH August 2022 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **18.50** | | **20,687.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | AB21 | Finalize PH November 2022 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B161  Budget** | **0.20** | | **295.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | AB21 | Call with I. Labarca (MPM Law) regarding Committee member expense reimbursement (0.1); call with F. Dellorfano (M Solar) regarding same (0.2); correspond with I. Labarca regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 10/05/2022 | AB21 | Call and correspond with F. Dellorfano (M Solar) regarding expense reimbursement | 0.10 | 1,475.00 | 147.50 |
| 10/13/2022 | AB21 | Correspond with J. Sharkey (LEI) regarding fee examiner report | 0.10 | 1,475.00 | 147.50 |
| 10/18/2022 | AB21 | Call with S. Martinez (Zolfo) regarding Zolfo supplemental declaration | 0.10 | 1,475.00 | 147.50 |
| 10/31/2022 | AB21 | Call with F. Dellorfano (M Solar) regarding expense reimbursement | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.90** | | **1,327.50** |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | MM57 | Review claimant correspondence received | 0.10 | 515.00 | 51.50 |
| 10/11/2022 | AB21 | Analyze Bonistas motion for payment of professional fees (0.6); correspond with L. Despins regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.2) | 1.00 | 1,475.00 | 1,475.00 |
| 10/12/2022 | AB21 | Calls with L. Despins regarding Bonistas motion (0.2); call with S. Maza regarding same (0.1); analyze related issues (0.3); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 10/12/2022 | ECS1 | Call with S. Maza regarding Bonistas motion | 0.10 | 810.00 | 81.00 |
| 10/12/2022 | LAD4 | Review, comment on Bonistas issues (.70); t/c P. Friedman (O'Melveny) re: same (.30); t/c (2) A. Bongartz re: same (.20) | 1.20 | 1,700.00 | 2,040.00 |
| 10/12/2022 | SM29 | Review Bonistas substantial contribution motion (.7); call with E. Sutton re same (.1); call with A. Bongartz re same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 10/13/2022 | AB21 | Analyze administrative expense claims against Commonwealth (0.4); correspond with L. Despins and J. Casillas (CST) regarding same (0.2) | 0.60 | 1,475.00 | 885.00 |
| 10/13/2022 | ECS1 | Call with S. Maza regarding Bonistas administrative claim motion | 0.10 | 810.00 | 81.00 |
| 10/13/2022 | SM29 | Correspond with A. Bongartz re Bonistas' administrative payment motion (.2); call with E. Sutton re same (.1); prepare objection to same (1.4) | 1.70 | 1,200.00 | 2,040.00 |
| 10/14/2022 | AB21 | Correspond with S. Maza regarding objection to Bonistas motion | 0.20 | 1,475.00 | 295.00 |
| 10/14/2022 | ECS1 | Prepare response to Bonistas admin expense motion (1.5); call with S. Maza regarding same (.1) | 1.60 | 810.00 | 1,296.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2338489

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2022 | SM29 | Correspond with A. Bongartz re Bonistas' administrative expense motion (.4); correspond with E. Sutton re same (.1); call with E. Sutton re same (.1) | 0.60 | 1,200.00 | 720.00 |
| 10/16/2022 | SM29 | Review objection to Bonistas' motion from E. Sutton (.3); revise same (1.1); review authority re same (.5) | 1.90 | 1,200.00 | 2,280.00 |
| 10/17/2022 | AB21 | Revise response to Bonistas motion (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 10/18/2022 | LAD4 | T/c B. Rosen (Proskauer) re: FOMB position re: Bonistas (.20); review same (.40); t/c B. Resnick (Davis Polk) re: extension (.20) | 0.80 | 1,700.00 | 1,360.00 |
| 10/27/2022 | AB21 | Revise response to Bonistas motion (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **12.70** | | **16,487.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2022 | AB21 | Correspond with E. Sutton regarding update on confirmation appeals | 0.10 | 1,475.00 | 147.50 |
| 10/13/2022 | ECS1 | Update tracking chart and prepare summaries relating to appeals of confirmation of Commonwealth plan | 1.90 | 810.00 | 1,539.00 |
| 10/27/2022 | AB21 | Review Title III docket, filings, and First Circuit opinion on plan appeal (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.70** | | **2,719.00** |

| | | **Total** | **48.80** | | **54,156.50** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2338489

Page 10

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----|----|----|----|----|
| LAD4 | Luc A. Despins | Partner | 2.70 | 1,700.00 | 4,590.00 |
| AB21 | Alex Bongartz | Of Counsel | 17.40 | 1,475.00 | 25,665.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 11.20 | 920.00 | 10,304.00 |
| SM29 | Shlomo Maza | Associate | 5.10 | 1,200.00 | 6,120.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.70 | 810.00 | 2,997.00 |
| MM57 | Michael Magzamen | Paralegal | 8.70 | 515.00 | 4,480.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|----|----|----|----|----|
| 09/26/2022 | Computer Search (Other) | | | 0.90 |
| 09/27/2022 | Computer Search (Other) | | | 0.90 |
| 09/28/2022 | Computer Search (Other) | | | 0.90 |
| 09/29/2022 | Computer Search (Other) | | | 0.90 |
| 09/30/2022 | Computer Search (Other) | | | 0.90 |
| 10/03/2022 | Computer Search (Other) | | | 1.08 |
| 10/03/2022 | Computer Search (Other) | | | 58.05 |
| 10/04/2022 | Computer Search (Other) | | | 1.08 |
| 10/05/2022 | Computer Search (Other) | | | 1.08 |
| 10/06/2022 | Computer Search (Other) | | | 1.08 |
| 10/06/2022 | Computer Search (Other) | | | 2.97 |
| 10/07/2022 | Computer Search (Other) | | | 1.08 |
| 10/16/2022 | Westlaw | | | 52.69 |
| 10/17/2022 | Computer Search (Other) | | | 33.39 |
| 10/20/2022 | Computer Search (Other) | | | 26.37 |
| 10/24/2022 | Computer Search (Other) | | | 8.37 |
| 10/26/2022 | Computer Search (Other) | | | 2.97 |
| 10/27/2022 | Computer Search (Other) | | | 2.70 |
| 10/27/2022 | Computer Search (Other) | | | 3.78 |
| 10/28/2022 | Westlaw | | | 158.07 |

The Commonwealth of Puerto Rico                                    Page 11
96395-00002
Invoice No. 2338489

| | |
|---|---:|
| 10/30/2022  Westlaw | 79.03 |
| 10/31/2022  Westlaw | 384.15 |
| **Total Costs incurred and advanced** | **$822.44** |
| **Current Fees and Costs** | **$54,978.94** |
| **Total Balance Due - Due Upon Receipt** | **$54,978.94** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338490

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $412,326.50 |
| Costs incurred and advanced | 1,782.20 |
| **Current Fees and Costs Due** | **$414,108.70** |
| **Total Balance Due – Due Upon Receipt** | **$414,108.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338490

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $412,326.50 |
| Costs incurred and advanced | 1,782.20 |
| **Current Fees and Costs Due** | **$414,108.70** |
| **Total Balance Due - Due Upon Receipt** | **$414,108.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338490

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**PREPA**                                                        **$412,326.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/24/2022 | AB21 | Update list of open issues for Committee | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B110  Case Administration** | **0.10** | | **147.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/03/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.90 | 810.00 | 1,539.00 |
| 10/03/2022 | ECS1 | Prepare agenda for Committee meeting | 0.50 | 810.00 | 405.00 |
| 10/04/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.7); correspond with E. Sutton regarding same and agenda for Committee call (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 10/04/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | ECS1 | Prepare agenda for Committee meeting (.6); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain LLC) about same (.1) | 0.70 | 810.00 | 567.00 |
| 10/04/2022 | MM57 | Modify Committee meetings calendar | 0.10 | 515.00 | 51.50 |
| 10/05/2022 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 810.00 | 324.00 |
| 10/05/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 10/06/2022 | AB21 | Update call with L. Despins and Committee regarding recent developments in Title III cases | 0.10 | 1,475.00 | 147.50 |
| 10/06/2022 | ECS1 | Telephonically attend and take notes on Committee meeting | 0.10 | 810.00 | 81.00 |
| 10/06/2022 | ECS1 | Prepare agenda for Committee meeting | 0.10 | 810.00 | 81.00 |
| 10/06/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |
| 10/06/2022 | LAD4 | Review issues, notes to prepare for committee call (.30); handle committee call (.10) | 0.40 | 1,700.00 | 680.00 |
| 10/07/2022 | AB21 | Correspond with M. Magzamen regarding scheduling of Committee update calls | 0.10 | 1,475.00 | 147.50 |
| 10/07/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 10/07/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 10/11/2022 | AB21 | Prepare agenda for Committee update call (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1); prepare Committee update email regarding recent developments in Title III cases (0.7) | 1.20 | 1,475.00 | 1,770.00 |
| 10/12/2022 | AB21 | Committee update call with L. Despins, S. Martinez (Zolfo) and Committee | 0.50 | 1,475.00 | 737.50 |
| 10/12/2022 | ECS1 | Attend and take notes on Committee meeting (.5); review prior meeting notes to prepare for same (.1) | 0.60 | 810.00 | 486.00 |

The Commonwealth of Puerto Rico                                                                  Page 3
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2022 | ECS1 | Prepare agenda for Committee meeting | 0.60 | 810.00 | 486.00 |
| 10/12/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |
| 10/12/2022 | LAD4 | Review issues, agenda to prepare for committee call (.40); handle all hands committee call (.50) | 0.90 | 1,700.00 | 1,530.00 |
| 10/12/2022 | SM29 | Committee update call | 0.50 | 1,200.00 | 600.00 |
| 10/13/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |
| 10/14/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |
| 10/17/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.50 | 1,475.00 | 737.50 |
| 10/19/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.40 | 810.00 | 1,944.00 |
| 10/20/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 10/20/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.40 | 810.00 | 1,134.00 |
| 10/21/2022 | AB21 | Call with E. Sutton regarding next Committee update email | 0.10 | 1,475.00 | 147.50 |
| 10/21/2022 | ECS1 | Call with A. Bongartz regarding Committee update email (.1); prepare summaries of recent filings and case updates for Committee update email (1.8) | 1.90 | 810.00 | 1,539.00 |
| 10/23/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.00 | 810.00 | 1,620.00 |
| 10/24/2022 | AB21 | Correspond with Committee regarding update on Title III cases | 0.30 | 1,475.00 | 442.50 |
| 10/24/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 10/25/2022 | AB21 | Revise agenda for Committee update call (0.1); correspond with L. Despins regarding next Committee update email (0.3) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | ECS1 | Prepare agenda for Committee meeting (.7); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain LLC) about same (.1) | 0.80 | 810.00 | 648.00 |
| 10/25/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.60 | 810.00 | 1,296.00 |
| 10/26/2022 | AB21 | Attend Committee update call regarding recent developments in Title III cases (0.2); follow-up correspondence with Committee regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/26/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,475.00 | 147.50 |
| 10/26/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 10/26/2022 | ECS1 | Attend and take notes on Committee meeting (.2); review notes and past minutes in preparation for same (.2) | 0.40 | 810.00 | 324.00 |
| 10/26/2022 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 810.00 | 324.00 |
| 10/26/2022 | LAD4 | Review issues, notes to prepare for committee call (.40); handle all hands committee call (.20) | 0.60 | 1,700.00 | 1,020.00 |
| 10/27/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 10/29/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.50 | 810.00 | 1,215.00 |
| 10/30/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 10/31/2022 | AB21 | Prepare outline for next Committee update email (0.2); call with E. Sutton regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/31/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (2.9); call with A. Bongartz about same (.1) | 3.00 | 810.00 | 2,430.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **34.80** | | **33,968.00** |

The Commonwealth of Puerto Rico                                                Page 5
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/16/2022 | AB21 | Listen to portion of FOMB public meeting | 0.70 | 1,475.00 | 1,032.50 |
| | | **Subtotal: B155  Court Hearings** | **0.70** | | **1,032.50** |
| | | | | | |
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 10/11/2022 | AB21 | Correspond with J. Sharkey (LEI) regarding LEI fee statements (0.1); correspond with S. Martinez (Zolfo) regarding Zolfo fee application (0.1) | 0.20 | 1,475.00 | 295.00 |
| 10/14/2022 | AB21 | Call with J. Frayer (LEI) and J. Sharkey (LEI) regarding LEI fee application | 0.40 | 1,475.00 | 590.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.60** | | **885.00** |
| | | | | | |
| **B191** | **General Litigation** | | | | |
| 10/02/2022 | SM29 | Prepare parts of intervention motion and related stipulation | 1.50 | 1,200.00 | 1,800.00 |
| 10/03/2022 | AB21 | Correspond with N. Bassett regarding stipulation for Committee intervention in lien challenge litigation (0.1); correspond with L. Despins regarding lien challenge complaint (0.2) | 0.30 | 1,475.00 | 442.50 |
| 10/03/2022 | NAB | Correspond with A. Bongartz regarding intervention stipulation (.2); review draft of same (.7) | 0.90 | 1,475.00 | 1,327.50 |
| 10/03/2022 | PJ1 | Review and outline presentation documents (1.9); review relevant Court decisions on issues (1.1) | 3.00 | 1,600.00 | 4,800.00 |
| 10/03/2022 | SM29 | Prepare intervention motion and related stipulation (2.0); emails to A. Bongartz re same (.1); review further amended complaint filed by Oversight Board (.2) | 2.30 | 1,200.00 | 2,760.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2338490

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2022 | AB21 | Call with N. Bassett and S. Maza regarding intervenor stipulation (0.3); call with S. Maza regarding same (0.1); call with L. Despins regarding same (0.1); correspond with P. Possinger (Proskauer) regarding same (0.1); call with P. Possinger regarding same (0.3); telephone conference with S. Maza, S. Sepinuck, M. Kahn regarding lien challenge and intervention (.4) | 1.30 | 1,475.00 | 1,917.50 |
| 10/04/2022 | LAD4 | T/c A. Bongartz re: intervention (.10); review, comment on same (.80) | 0.90 | 1,700.00 | 1,530.00 |
| 10/04/2022 | MRK | Review and analyze memoranda pertaining to non-recourse nature of bonds and related obligations | 0.50 | 1,280.00 | 640.00 |
| 10/04/2022 | MRK | Telephone conference with A. Bongartz, S. Maza and S. Sepinuck regarding summary judgment motion pertaining to lien challenge and non-recourse nature of bonds | 0.40 | 1,280.00 | 512.00 |
| 10/04/2022 | NAB | Telephone conference with S. Maza and A. Bongartz regarding intervention stipulation (.3); review draft of same (.3); correspond with L. Despins regarding same (.1) | 0.70 | 1,475.00 | 1,032.50 |
| 10/04/2022 | PJ1 | Review documents and authority related to sections 927 and 928 | 1.00 | 1,600.00 | 1,600.00 |
| 10/04/2022 | SM29 | Call with A. Bongartz, M. Kahn, S. Sepinuck re lien challenge (.4); correspond with Z. Zwillinger re same (.1); outline motion for summary judgment (.8); review intervention stipulation (.2); call with A. Bongartz, N. Bassett re same (.3); further call with A. Bongartz re same (.1); review non-recourse documents and case law (2.9) | 4.80 | 1,200.00 | 5,760.00 |
| 10/04/2022 | SS54 | Conference with A. Bongartz, S. Maza, and M. Kahn regarding the claim objection brief. | 0.40 | 1,300.00 | 520.00 |
| 10/05/2022 | AB21 | Correspond with P. Jimenez regarding PREPA litigation and related issues | 0.20 | 1,475.00 | 295.00 |
| 10/05/2022 | PJ1 | Review documents and cases related to interplay of sections 927 and 928 with plan issues | 1.00 | 1,600.00 | 1,600.00 |

The Commonwealth of Puerto Rico                                        Page 7
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | AB21 | Analyze PREPA bondholders' comments to Committee intervention stipulation (0.3); correspond with L. Despins regarding same (0.3); correspond with S. Maza regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 10/06/2022 | AB21 | Call with S. Maza regarding intervention stipulation (0.4); review same (0.2); calls with M. Dale (Proskauer) regarding same (0.4); correspond with M. Dale regarding same (0.1); correspond with L. Osaben (Proskauer) regarding same (0.1); calls with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with S. Maza regarding preparing related informative motion (0.2); revise same (0.9); correspond with L. Despins, N. Bassett and S. Maza regarding same (0.2); correspond with M. Magzamen regarding filing and service of same (0.2); review Oversight Board's informative motion (0.1); correspond with L. Despins and N. Bassett regarding same (0.1) | 3.40 | 1,475.00 | 5,015.00 |
| 10/06/2022 | LAD4 | Review/edit intervention stip prepared by Proskauer (.70); emails to/from A. Bongartz re: same (.20); t/c A. Bongartz re: same (.10) | 1.00 | 1,700.00 | 1,700.00 |
| 10/06/2022 | MRK | Email to A. Bongartz, S. Maza and S. Sepinuck regarding memoranda pertaining to non-recourse nature of bonds | 0.10 | 1,280.00 | 128.00 |
| 10/06/2022 | MM57 | Correspond with A. Bongartz re: filing informative motion (.1); prepare for and e-file informative motion in 3 cases (.4) | 0.50 | 515.00 | 257.50 |
| 10/06/2022 | NAB | Review revised intervention stipulation (.5); emails with S. Maza and A. Bongartz regarding same (.2) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2022 | SM29 | Call with A. Bongartz re intervention (.4); email P. Possinger (Proskauer) re same (.1); review proposed intervention stipulation from Oversight Board (.3); correspond with A. Bongartz and N. Bassett re same (.1); analyze further issues re same (.2); revise intervention stipulation (.2); email L. Despins re same (.1); further revise to incorporate comments from L. Despins (.2); prepare informative motion re same (.2); review bondholder comments to intervention stipulation (.2); correspond with N. Bassett and A. Bongartz re same (.2); prepare summary judgment motion outline (1.2) | 3.40 | 1,200.00 | 4,080.00 |
| 10/07/2022 | AB21 | Revise intervention stipulation (0.7); correspond with L. Despins regarding same (0.3); correspond with S. Maza and N. Bassett regarding same (0.2); call with S. Maza regarding same (0.1); call with M. Dale (Proskauer) regarding same (0.1); correspond with M. Dale regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.80 | 1,475.00 | 2,655.00 |
| 10/07/2022 | NAB | Correspond with A. Bongartz and S. Maza regarding intervention stipulation issues | 0.40 | 1,475.00 | 590.00 |
| 10/07/2022 | SM29 | Review revised intervention stipulation from A. Bongartz (.2); call with A. Bongartz re same (.1); correspond with A. Bongartz and N. Bassett re same (.3); review memos from M. Kahn re bond document analysis (4.7) | 5.30 | 1,200.00 | 6,360.00 |
| 10/08/2022 | AB21 | Correspond with L. Despins regarding intervention stipulation (0.3); correspond with W. Natbony (Cadwalader) regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                            Page 9
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2022 | AB21 | Analyze proposed revisions to intervention stipulation (0.7); calls with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.3); call with N. Bassett regarding same (0.1); calls with M. Dale (Proskauer) regarding same (0.3); correspond with M. Dale regarding same (0.2); correspond with W. Natbony (Cadwalader) regarding same (0.1); revise stipulation (0.3) | 2.10 | 1,475.00 | 3,097.50 |
| 10/10/2022 | LAD4 | Review, comment on PREPA intervention issues (.70); t/c A. Bongartz re: same (.10) | 0.80 | 1,700.00 | 1,360.00 |
| 10/10/2022 | NAB | Telephone conference with A. Bongartz regarding intervention stipulation (.1); review draft stipulation and analyze issues related to same (.5) | 0.60 | 1,475.00 | 885.00 |
| 10/11/2022 | AB21 | Correspond with M. Kahn regarding update on PREPA lien challenge litigation | 0.10 | 1,475.00 | 147.50 |
| 10/11/2022 | AB21 | Review draft of AAFAF intervention stipulation | 0.20 | 1,475.00 | 295.00 |
| 10/11/2022 | NAB | Review proposed intervention stipulation (.2); correspond with P. Jimenez regarding same (.2) | 0.40 | 1,475.00 | 590.00 |
| 10/12/2022 | AB21 | Call with S. Maza regarding summary judgment brief for lien challenge litigation (0.2); correspond with L. Despins regarding AAFAF intervention stipulation (0.2) | 0.40 | 1,475.00 | 590.00 |
| 10/12/2022 | SM29 | Review bondholders' non-recourse statements | 1.90 | 1,200.00 | 2,280.00 |
| 10/12/2022 | SM29 | Call with A. Bongartz re summary judgment issues and lien challenge litigation (.2); email P. Possinger (Proskauer) re same (.1) | 0.30 | 1,200.00 | 360.00 |
| 10/13/2022 | AB21 | Correspond with R. Emmanuelli (Emmanuelli) regarding HTA decision in lift stay litigation | 0.10 | 1,475.00 | 147.50 |
| 10/13/2022 | ECS1 | Review filings in connection with Bonistas stipulation and motion | 0.30 | 810.00 | 243.00 |
| 10/13/2022 | SM29 | Analyze lien challenge summary judgment issues and related case law | 2.20 | 1,200.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                                      Page 10
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2022 | AB21 | Review correspondence from R. Mayrell (Kramer Levin) regarding PREPA bondholders' counterclaims (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 10/18/2022 | AB21 | Review PREPA bondholders' answer and counterclaims and related motion for leave to seek summary judgment on counterclaims (0.7); correspond with M. Kahn regarding same (0.3); correspond with S. Sepinuck regarding same (0.2); call with S. Sepinuck regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with P. Possinger (Proskauer) regarding same (0.1); correspond with Committee regarding same (0.1); review objections to bondholders' motion for leave to seek summary judgment on counterclaims (0.2) | 2.10 | 1,475.00 | 3,097.50 |
| 10/18/2022 | LAD4 | Review PREPA's bonds counterclaims (.80); t/c M. Bienenstock (Proskauer) re: update on case and plan (.20); emails to/from A. Bongartz re: same (.30) | 1.30 | 1,700.00 | 2,210.00 |
| 10/18/2022 | MRK | Emails to and from A. Bongartz regarding Counterclaims I and II to lien challenge summary judgment motion | 0.20 | 1,280.00 | 256.00 |
| 10/18/2022 | MRK | Analyze Counterclaims I and II to lien challenge summary judgment motion | 0.20 | 1,280.00 | 256.00 |
| 10/18/2022 | MRK | Preliminary review of answers, defenses and counterclaims to lien challenge summary judgment motion | 1.10 | 1,280.00 | 1,408.00 |
| 10/18/2022 | SS54 | Review answer and counterclaims filed by the trustee for the bondholders and evaluate response. | 1.30 | 1,300.00 | 1,690.00 |
| 10/18/2022 | SS54 | Correspond with A. Bongartz re bondholders' counterclaims (.1); call with A. Bongartz re same (.2) | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2338490

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | AB21 | Review FOMB objection to bondholders' counterclaim motion (0.1); correspond with L. Despins, N. Bassett and S. Maza regarding same (0.1); call with L. Despins and S. Maza regarding bondholders' counterclaims (0.1); correspond with M. Kahn regarding collateral structures for municipal revenue bonds (0.1); correspond with P. Possinger (Proskauer) regarding draft summary judgment brief (0.1) | 0.50 | 1,475.00 | 737.50 |
| 10/19/2022 | LAD4 | Continue review of Bondholders' counter claims issues (1.70); t/c A. Bongartz and S. Maza re: same (.10) | 1.80 | 1,700.00 | 3,060.00 |
| 10/19/2022 | MRK | Analysis regarding Section 701 and Granting Clause of PREPA Trust Agreement | 1.10 | 1,280.00 | 1,408.00 |
| 10/19/2022 | MRK | Analyze and comment on security structures utilized by PREPA | 0.80 | 1,280.00 | 1,024.00 |
| 10/19/2022 | MRK | Analyze Acts 4-2016, 17-2019, and 33-2019 and PREPA Enabling Act as used in answers, defenses and counterclaims to lien challenge summary judgment motion | 2.90 | 1,280.00 | 3,712.00 |
| 10/19/2022 | MRK | Analyze provisions of PREPA Trust Agreement as used in answers, defenses and counterclaims to lien challenge summary judgment motion | 0.90 | 1,280.00 | 1,152.00 |
| 10/19/2022 | MRK | Analyze answers, defenses and counterclaims to lien challenge summary judgment motion | 2.40 | 1,280.00 | 3,072.00 |
| 10/19/2022 | MRK | Review and comment on outline of issues prepared by S. Maza regarding answers, defenses and counterclaims to lien challenge summary judgment motion | 0.70 | 1,280.00 | 896.00 |
| 10/19/2022 | NAB | Correspond with A. Bongartz regarding PREPA bondholder litigation issues | 0.30 | 1,475.00 | 442.50 |
| 10/19/2022 | PJ1 | Review additional analyses on PREPA bondholder claims | 1.50 | 1,600.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2022 | SM29 | Review bondholders' answer, affirmative defenses, counterclaims, and urgent motion re summary judgment briefing on counterclaims (2.4); call with A. Bongartz and L. Despins re answer and counterclaims (.1); review and respond to emails with L. Despins, A. Bongartz, N. Bassett, M. Kahn re same (.3); further correspond with L. Despins re same (.2); prepare issues list in connection with same (.8); review trust agreement and HTA resolution in connection with same (.6); email L. Despins re same (.1); email M. Kahn and S. Sepinuck re same (.2); prepare related task list (.4) | 5.10 | 1,200.00 | 6,120.00 |
| 10/20/2022 | AB21 | Review bondholders' reply in support of request for leave to seek summary judgment on counterclaims and order related to same (0.2); correspond with L. Despins, N. Bassett, and S. Maza regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 10/20/2022 | AB21 | Review draft FOMB summary judgment brief (0.5); calls with S. Maza regarding issues for summary judgment motion, including non-recourse issues (0.9); call with S. Maza, S. Sepinuck, M. Kahn, and P. Jimenez regarding same (1.0) | 2.40 | 1,475.00 | 3,540.00 |
| 10/20/2022 | LAD4 | Review FOMB draft brief and prepare issues list re: same | 2.70 | 1,700.00 | 4,590.00 |
| 10/20/2022 | MRK | Analyze brief in support of lien challenge summary judgment motion | 2.10 | 1,280.00 | 2,688.00 |
| 10/20/2022 | MRK | Analysis regarding Section 701 of PREPA Trust Agreement | 2.10 | 1,280.00 | 2,688.00 |
| 10/20/2022 | MRK | Telephone conference with A. Bongartz, S. Maza, S. Sepinuck, and P. Jimenez regarding nature and effect of non-recourse provisions of PREPA Trust Agreement and PREPA bonds | 1.00 | 1,280.00 | 1,280.00 |
| 10/20/2022 | MRK | Analyze remedy of specific performance and related authority in context of PREPA documents | 2.40 | 1,280.00 | 3,072.00 |

The Commonwealth of Puerto Rico                                                            Page 13
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2022 | MRK | Draft comments regarding brief in support of lien challenge summary judgment motion | 0.40 | 1,280.00 | 512.00 |
| 10/20/2022 | NAB | Correspond with A. Bongartz regarding PREPA bondholder litigation (.1); begin review of draft brief regarding lien challenge summary judgment (.4) | 0.50 | 1,475.00 | 737.50 |
| 10/20/2022 | PJ1 | Review ad hoc group counterclaim arguments relating to non-recourse (1.3); prepare notes and questions for call on same (.4); participate on call with S. Maza, S. Sepinuck, M. Kahn, and A. Bongartz to discuss debtor response and arguments related to ad hoc group counterclaim (1.0); follow up call with S. Maza regarding same (.3); review additional background memos and documents prepared by PH team (1.8) | 4.80 | 1,600.00 | 7,680.00 |
| 10/20/2022 | SM29 | Call with A. Bongartz re summary judgment briefing in connection with lien challenge (.4); review objection and reply related to defendants' motion for leave (.4); call with P. Jimenez, S. Sepinuck, M. Kahn, and A. Bongartz re summary judgment briefing (1.0); follow-up call with P. Jimenez same (.3); follow-up call with A. Bongartz re same (.4); analyze authority in connection with same (1.6); review documents re same (2.0); outline motion for summary judgment (1.9) | 8.00 | 1,200.00 | 9,600.00 |
| 10/20/2022 | SM29 | Review memo from local counsel re PR law counterclaims (.4); analyze PR law re same (.5); call with A. Bongartz re same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/20/2022 | SS54 | Conference with A. Bongartz, S. Maza, P. Jimenez, and M. Kahn regarding summary judgment briefing. | 1.00 | 1,300.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | AB21 | Review and revise FOMB summary judgment brief (1.7); calls with S. Maza regarding same (0.4); correspond with S. Maza regarding same (0.1); calls with M. Kahn regarding same (0.2); correspond with L. Despins regarding same (0.2); call with M. Kahn, L. Despins (portion), P. Jimenez and S. Maza regarding same (0.8); call with E. Barak (Proskauer), P. Possinger (Proskauer), P. Friedman (O'Melveny), L. Despins and M. Kahn regarding same (0.8); follow-up call with E. Barak and P. Possinger regarding same (0.2); correspond with E. Stevens (Proskauer), E. Barak and P. Possinger regarding same (0.2); correspond with L. Despins, M. Kahn, P. Jimenez, and S. Maza regarding same (0.8) | 5.40 | 1,475.00 | 7,965.00 |
| 10/21/2022 | LAD4 | T/c P. Jimenez, M. Kahn, A. Bongartz, S. Maza re: response to bondholders (portion of call) (.40); review/edit of FOMB brief (1.20); t/c P. Friedman (O'Melveny) re: section 6.01 (.30); review/edit supplemental declaration (.40); t/c with Proskauer team (P. Possinger, E. Barak) and A. Bongartz, M. Kahn re: brief (.80) | 3.10 | 1,700.00 | 5,270.00 |
| 10/21/2022 | MRK | Telephone conference with A. Bongartz, S. Maza, P. Jimenez and, for part, L. Despins regarding issues pertaining to brief in support of lien challenge summary judgment motion | 0.80 | 1,280.00 | 1,024.00 |
| 10/21/2022 | MRK | Telephone conference with P. Friedman (O'Melveny), E. Stevens (Proskauer), S. Wise (Proskauer), L. Despins, A. Bongartz regarding issues pertaining to brief in support of lien challenge summary judgment motion | 0.80 | 1,280.00 | 1,024.00 |
| 10/21/2022 | MRK | Review and comment on successive drafts of issues list pertaining to brief in support of lien challenge summary judgment motion | 0.70 | 1,280.00 | 896.00 |
| 10/21/2022 | MRK | Review and comment on brief in support of lien challenge summary judgment motion | 3.10 | 1,280.00 | 3,968.00 |

The Commonwealth of Puerto Rico                                                           Page 15
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | MRK | Prepare memorandum regarding alternative language in PREPA Trust Agreement that would have achieved the result desired by PREPA bondholders | 1.20 | 1,280.00 | 1,536.00 |
| 10/21/2022 | MRK | Review and analyze Sections 401, 503 and 601 of PREPA Trust Agreement | 0.80 | 1,280.00 | 1,024.00 |
| 10/21/2022 | MRK | Email L. Despins regarding PREPA lack of authority to pledge accounts receivable | 0.10 | 1,280.00 | 128.00 |
| 10/21/2022 | MRK | Emails to and from L. Despins regarding alternative language in PREPA Trust Agreement | 0.10 | 1,280.00 | 128.00 |
| 10/21/2022 | MRK | Further analyze brief in support of lien challenge summary judgment motion (1.9); telephone conferences with A. Bongartz regarding same (.2) | 2.10 | 1,280.00 | 2,688.00 |
| 10/21/2022 | MRK | Email A. Bongartz regarding Sections 401, 503 and 601 of PREPA Trust Agreement | 0.20 | 1,280.00 | 256.00 |
| 10/21/2022 | MRK | Review pledge authority of PREPA | 0.10 | 1,280.00 | 128.00 |
| 10/21/2022 | NAB | Review draft summary judgment brief and comments relating to same | 1.20 | 1,475.00 | 1,770.00 |
| 10/21/2022 | PJ1 | Call with L. Despins, A. Bongartz, M. Kahn and S. Maza to discuss open issues on bondholder summary judgment response (0.8); review draft brief prepared by Oversight Board and outline on recourse argument/responses (2.1); call with Oversight Board advisors and S. Maza to discuss open issues on summary judgment response (.6) | 3.50 | 1,600.00 | 5,600.00 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2022 | SM29 | Review draft summary judgment brief from Oversight Board in connection with lien challenge (.9); call with A. Bongartz, L. Despins, M. Kahn, and P. Jimenez re same (.8); follow up correspondence with N. Bassett re same (.1); prepare outline of supplemental summary judgment brief (1.0); review M. Kahn comments to Oversight Board's summary judgment brief (.5); prepare issues list in connection with summary judgment brief from Oversight Board (1.3); revise same (1.1); call with Oversight Board, AAFAF, UCC, and P. Jimenez re brief (.6); prepare insert to same (.4); review email from R. Kim (Proskauer) re summary judgment brief cases (.1); emails with Z. Zwillinger, A. Bongartz, J. Casillas (CST) re same (.1); calls with A. Bongartz re same and summary judgment brief (.4); reply to R. Kim email (.1) | 7.40 | 1,200.00 | 8,880.00 |
| 10/21/2022 | ZSZ | Analyze issues regarding certified translations of cases in response to question from Proskauer | 0.50 | 1,200.00 | 600.00 |
| 10/22/2022 | AB21 | Review revised draft of FOMB summary judgment brief (1.0); correspond with M. Kahn, S. Maza, P. Jimenez regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 10/22/2022 | MRK | Preliminary review and analysis regarding revised draft brief in support of lien challenge summary judgment motion | 1.60 | 1,280.00 | 2,048.00 |

The Commonwealth of Puerto Rico                                                            Page 17
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | AB21 | Comment on FOMB draft summary judgment brief (2.1); call with P. Jimenez, M. Kahn, and S. Maza regarding same (0.6); calls with S. Maza regarding same (0.4); calls with S. Maza and L. Despins regarding same (0.3); calls with M. Kahn regarding same (0.3); correspond with P. Jimenez, M. Kahn and S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with E. Stevens (Proskauer), P. Possinger (Proskauer), P. Friedman (O'Melveny) regarding same (0.1); call with J. Casillas (CST) regarding related research (0.2); correspond with J. Casillas regarding same (0.1) | 4.60 | 1,475.00 | 6,785.00 |
| 10/23/2022 | LAD4 | Review/edit FOMB's brief (1.40); t/c A. Bongartz & S. Maza re: same (.30) | 1.70 | 1,700.00 | 2,890.00 |
| 10/23/2022 | MRK | Review comments regarding revised draft brief in support of summary judgment motion | 0.30 | 1,280.00 | 384.00 |
| 10/23/2022 | MRK | Review and comment on revised draft brief in support of lien challenge summary judgment motion | 4.10 | 1,280.00 | 5,248.00 |
| 10/23/2022 | MRK | Telephone conferences with A. Bongartz regarding Section 701 of PREPA Trust Agreement and provisions of PREPA Enabling Act | 0.30 | 1,280.00 | 384.00 |
| 10/23/2022 | MRK | Telephone conference with A. Bongartz, S. Maza and P. Jimenez regarding revised draft brief in support of lien challenge summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 10/23/2022 | MRK | Analyze effect on judicial liens of statutory proscription on lien | 0.90 | 1,280.00 | 1,152.00 |

The Commonwealth of Puerto Rico                                                Page 18
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2022 | PJ1 | Review latest version of Oversight Board response on summary judgment and provide comments on same (2.2); call with PH team (A. Bongartz, M. Kahn and S. Maza) to discuss open issues and comments on Oversight Board brief (0.6); review additional PH comments and observations on Oversight Board brief and PH markup on same (0.9) | 3.70 | 1,600.00 | 5,920.00 |
| 10/23/2022 | SM29 | Review revised lien challenge summary judgment brief from Oversight Board (1.0); call with A. Bongartz, M. Kahn, P. Jimenez re same (.6); review A. Bongartz comments to same (.4); calls with A. Bongartz re same (.4); incorporate comments to same from A. Bongartz, M. Kahn, P. Jimenez (1.9); review cases cited in brief (1.0); calls with L. Despins and A. Bongartz re same (.3) | 5.60 | 1,200.00 | 6,720.00 |
| 10/24/2022 | AB21 | Analyze issues related to avoidance of unperfected lien (0.2); correspond with J. Casillas (CST) regarding same (0.1); call with M. Kahn regarding supplemental brief (0.2); calls with S. Maza regarding same (0.3); review latest draft of FOMB summary judgment brief (0.6); correspond with M. Kahn regarding same (0.2); correspond with L. Despins and S. Maza regarding same (0.3); correspond with E. Stevens (Proskauer) regarding same (0.2); call with E. Stevens regarding same (0.1) | 2.20 | 1,475.00 | 3,245.00 |
| 10/24/2022 | LAD4 | Review latest FOMB draft (.70); emails to/from A. Bongartz re: same (.20) | 0.90 | 1,700.00 | 1,530.00 |
| 10/24/2022 | MRK | Review assertions of PREPA bondholders regarding pledge of accounts receivable | 0.30 | 1,280.00 | 384.00 |
| 10/24/2022 | MRK | Review memorandum from J. Casillas (CST Law) regarding permissibility of judicial liens on PREPA property | 0.20 | 1,280.00 | 256.00 |
| 10/24/2022 | MRK | Review and analysis of In re Las Vegas Monorail decision | 0.40 | 1,280.00 | 512.00 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2022 | MRK | Email response to S. Maza and A. Bongartz regarding permissibility of judicial liens on PREPA property | 0.80 | 1,280.00 | 1,024.00 |
| 10/24/2022 | MRK | Telephone conference with A. Bongartz regarding PREPA authority to pledge accounts receivable | 0.20 | 1,280.00 | 256.00 |
| 10/24/2022 | MRK | Email S. Maza regarding In re Las Vegas Monorail conclusions about conduit revenue bonds to special revenue bonds | 0.50 | 1,280.00 | 640.00 |
| 10/24/2022 | MRK | Emails to and from A. Bongartz regarding lien challenge motion for summary judgment brief | 0.10 | 1,280.00 | 128.00 |
| 10/24/2022 | MRK | Review and comment on lien challenge motion for summary judgment brief | 2.10 | 1,280.00 | 2,688.00 |
| 10/24/2022 | MRK | Review amendments to PREPA Enabling Act relevant to permissibility of judicial liens on PREPA property | 0.10 | 1,280.00 | 128.00 |
| 10/24/2022 | SM29 | Calls with A. Bongartz re supplemental brief issues (.3); email S. Sepinuck re same (.2); analyze authority re future revenues (.8); outline supplemental brief (.9); review revised summary judgment brief from Oversight Board (.4); email A. Bongartz and L. Despins re same (.1); review final changes to Oversight Board's motion for summary judgment (.2); email A. Bongartz and L. Despins re same (.1); prepare supplemental brief (1.5) | 4.50 | 1,200.00 | 5,400.00 |
| 10/24/2022 | SS54 | Review drafts of the Oversight Board's memorandum in support of summary judgment on its complaint objecting to the bondholders' claims and lien. | 2.30 | 1,300.00 | 2,990.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | AB21 | Correspond with L. Despins regarding Committee's supplemental brief (0.9); analyze issues regarding same (0.4); calls with S. Maza regarding same (0.4); correspond with M. Kahn, L. Despins and S. Maza regarding same (0.2); call with L. Despins, M. Kahn, and S. Maza regarding same (0.3); call with S. Sepinuck, L. Despins, M. Kahn and S. Maza regarding same (0.5); correspond with P. Possinger (Proskauer) and P. Friedman (O'Melveny) regarding same (0.2) | 2.90 | 1,475.00 | 4,277.50 |
| 10/25/2022 | LAD4 | Emails to/from A. Bongartz re: our supplemental brief (.70); t/c S. Maza, M. Kahn, A. Bongartz re: same (.30); t/c same team plus S. Sepinuck re: same (.50) | 1.50 | 1,700.00 | 2,550.00 |
| 10/25/2022 | LAD4 | Review bondholders' claims | 1.70 | 1,700.00 | 2,890.00 |
| 10/25/2022 | MRK | Review and analyze bondholders' lien challenge summary judgment brief | 2.10 | 1,280.00 | 2,688.00 |
| 10/25/2022 | MRK | Telephone conference with L. Despins, A. Bongartz and S. Maza regarding issues to be raised in supplemental brief in support of lien challenge summary judgment motion | 0.30 | 1,280.00 | 384.00 |
| 10/25/2022 | MRK | Analyze authority regarding revenues/proceeds | 3.90 | 1,280.00 | 4,992.00 |
| 10/25/2022 | MRK | Telephone conference with L. Despins, A. Bongartz, S. Sepinuck, and S. Maza regarding issues to be raised in supplemental brief in support of lien challenge summary judgment motion | 0.50 | 1,280.00 | 640.00 |
| 10/25/2022 | MRK | Review email from S. Sepinuck regarding revenues | 0.10 | 1,280.00 | 128.00 |
| 10/25/2022 | MRK | Telephone conference with S. Sepinuck regarding revenues | 0.10 | 1,280.00 | 128.00 |
| 10/25/2022 | NAB | Review summary judgment filings | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                      Page 21
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2022 | SM29 | Calls with A. Bongartz re supplemental brief (.4); review email re same from A. Bongartz (.2); email L. Despins, M. Kahn, A. Bongartz, S. Sepinuck re bondholders' summary judgment brief (.1); review same (.5); call with L. Despins, M. Kahn, A. Bongartz re lien challenge issues (.3); further call with L. Despins, A. Bongartz, M. Kahn, S. Sepinuck re same (.5); review email from M. Bienenstock re Committee supplemental brief issues (.1); email M. Kahn, S. Sepinuck, A. Bongartz re same (.1); analyze case law and statutory authority in connection with supplemental brief (3.0) | 5.20 | 1,200.00 | 6,240.00 |
| 10/25/2022 | SS54 | Correspond with M. Kahn regarding analysis of the term revenues (.2); analyze same (2.2); call with M. Kahn regarding same (.1) | 2.50 | 1,300.00 | 3,250.00 |
| 10/25/2022 | SS54 | Call with L. Despins, A. Bongartz, M. Kahn, and S. Maza on strategy for response to bondholders' arguments. | 0.50 | 1,300.00 | 650.00 |
| 10/25/2022 | SS54 | Review bondholder's memorandum in support of their motions for summary judgment and make notes for response. | 3.30 | 1,300.00 | 4,290.00 |
| 10/26/2022 | AB21 | Review bondholders' summary judgment brief (0.8); analyze issues regarding same (0.6); calls with S. Maza regarding Committee's supplemental brief (0.4); correspond with M. Kahn regarding same (0.3); calls with S. Sepinuck, L. Despins, M. Kahn, and S. Maza regarding same (1.4); call with L. Despins, M. Bienenstock (Proskauer), P. Possinger (Proskauer), P. Friedman (O'Melveny), S. Sepinuck M. Kahn, and S. Maza regarding same (0.6); call with S. Maza and L. Despins regarding same (0.2) | 4.30 | 1,475.00 | 6,342.50 |

The Commonwealth of Puerto Rico                                                                 Page 22
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | LAD4 | T/c Proskauer team (P. Possinger, M. Bienenstock, E. Barak) and PH team (A. Bongartz, S. Maza, M. Kahn, S. Sepinuck) re: response to bondholders (.60); call with same PH team re: same (portion of call only) (.50); continue to review/edit same (.70); t/c A. Bongartz, S. Maza re: same (.20) | 2.00 | 1,700.00 | 3,400.00 |
| 10/26/2022 | MRK | Telephone conference with M. Bienenstock (Proskauer), E. Stevens (Proskauer), P. Friedman (O'Melveny), L. Despins, S. Sepinuck, A. Bongartz and S. Maza regarding issues to be raised in supplement brief in support of lien challenge summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 10/26/2022 | MRK | Preliminary review and analysis of special revenue bond transactions with respect to non-recourse and collateral | 0.70 | 1,280.00 | 896.00 |
| 10/26/2022 | MRK | Telephone conference with L. Despins, A. Bongartz, S. Sepinuck, and S. Maza regarding issues to be raised in supplemental brief in support of lien challenge summary judgment motion | 1.00 | 1,280.00 | 1,280.00 |
| 10/26/2022 | MRK | Telephone conference with L. Despins, A. Bongartz and S. Maza regarding issues to be raised in supplemental brief in support of lien challenge summary judgment motion | 0.40 | 1,280.00 | 512.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | SM29 | Analyze future revenues issues in connection with lien challenge in preparation for call with Oversight Board (.8); call with A. Bongartz and L. Despins re same (.2); call with Proskauer and AAFAF and L. Despins, A. Bongartz, S. Sepinuck, and M. Kahn re summary judgment briefing and UCC's supplemental memo (.6); follow up call with L. Despins, M. Kahn, A. Bongartz, S. Sepinuck re same (1.0); email L. Despins re same (.2); further call with M. Kahn, L. Despins, A. Bongartz re supplemental brief (.4); analyze authority re same (1.1); prepare outline of supplemental brief (.9); review bondholders' summary judgment brief (2.1); calls with A. Bongartz re same (.4); analyze case law re same (1.1) | 8.80 | 1,200.00 | 10,560.00 |
| 10/26/2022 | SS54 | Participate in call with Proskauer firm and L. Despins regarding draft of PREPA's objection to bondholders' claim. | 0.60 | 1,300.00 | 780.00 |
| 10/26/2022 | SS54 | Conference with L. Despins, A. Bongartz, S. Maza & M. Kahn regarding objection to bondholders' claim. | 1.00 | 1,300.00 | 1,300.00 |
| 10/27/2022 | AB21 | Call with S. Maza regarding supplemental brief in support of summary judgment | 0.30 | 1,475.00 | 442.50 |
| 10/27/2022 | NAB | Review summary judgment briefing | 0.40 | 1,475.00 | 590.00 |
| 10/27/2022 | SM29 | Prepare supplemental brief in support of summary judgment in connection with lien challenge (6.7); correspond with L. Despins re same and related research issues (.2); correspond with D. Barron re same (.3) | 7.20 | 1,200.00 | 8,640.00 |
| 10/27/2022 | SM29 | Call with A. Bongartz re supplemental brief in support of summary judgment in connection with lien challenge (.3); email S. Martinez (Zolfo) re same (.1); revise same (.2) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                    Page 24
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2022 | AB21 | Revise supplemental brief in support of summary judgment (0.9); correspond with S. Maza regarding same (0.1); review correspondence from P. Jimenez and L. Despins regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 10/28/2022 | LAD4 | Review/edit joinder and supplemental brief (2.20) | 2.20 | 1,700.00 | 3,740.00 |
| 10/28/2022 | MRK | Review and comment on draft supplemental brief in support of lien challenge summary judgment motion | 1.10 | 1,280.00 | 1,408.00 |
| 10/28/2022 | MRK | Emails to and from A. Bongartz and S. Maza regarding draft supplemental brief in support of lien challenge summary judgment motion | 0.20 | 1,280.00 | 256.00 |
| 10/28/2022 | MRK | Email L. Despins regarding non-recourse provisions in other special revenue bond transactions | 0.20 | 1,280.00 | 256.00 |
| 10/28/2022 | MRK | Review and analyze other special revenue bond transactions with respect to non-recourse and collateral | 5.90 | 1,280.00 | 7,552.00 |
| 10/28/2022 | NAB | Review draft brief in support of summary judgment (.8); email with S. Maza regarding same (.1) | 0.90 | 1,475.00 | 1,327.50 |
| 10/28/2022 | PJ1 | Review correspondence and comments from A. Bongartz, S. Maza, and M. Kahn related to draft brief in support of summary judgment | 1.00 | 1,600.00 | 1,600.00 |
| 10/28/2022 | SM29 | Review and revise supplemental brief in support of summary judgment in connection with lien challenge | 2.90 | 1,200.00 | 3,480.00 |
| 10/28/2022 | SS54 | Review and suggest revisions to draft supplemental memorandum objecting to bondholders' claims. | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2022 | AB21 | Revise supplemental brief in support of confirmation (0.7); correspond with L. Despins regarding same (0.6); call with L. Despins regarding same (0.1); correspond with Proskauer and O'Melveny teams regarding same (0.1); correspond with Committee regarding same (0.1) | 1.60 | 1,475.00 | 2,360.00 |
| 10/29/2022 | LAD4 | Various emails to/from A. Bongartz re: committee brief (.30); t/c A. Bongartz re: same (.10) | 0.40 | 1,700.00 | 680.00 |
| 10/29/2022 | MRK | Review and comment on revised draft supplemental brief in support of lien challenge summary judgment motion | 1.20 | 1,280.00 | 1,536.00 |
| 10/30/2022 | AB21 | Review latest draft supplemental brief (0.2); review correspondence from L. Despins, P. Jimenez, M. Kahn, and S. Maza regarding same (0.2) | 0.40 | 1,475.00 | 590.00 |
| 10/30/2022 | KC27 | Review bondholders' summary judgment brief (.5); call with S. Maza regarding same (.1); analyze case law regarding damages claim for non-recourse debt (1.5) | 2.10 | 745.00 | 1,564.50 |
| 10/30/2022 | LAD4 | Review OMM comments to our brief (.60); review various revisions to brief (1.30); t/c S. Maza re: same (.20) | 2.10 | 1,700.00 | 3,570.00 |
| 10/30/2022 | MRK | Review and analyze In re Las Vegas Monorail decision | 0.20 | 1,280.00 | 256.00 |
| 10/30/2022 | MRK | Review and comment on revised draft supplemental brief in support of lien challenge summary judgment motion | 0.30 | 1,280.00 | 384.00 |
| 10/30/2022 | MRK | Emails to and from P. Jimenez, L. Despins and S. Maza regarding lack of security for performance of covenants | 1.10 | 1,280.00 | 1,408.00 |
| 10/30/2022 | PJ1 | Review and provide comments on revised brief in support of summary judgment (1.8); review correspondence from S. Maza, L. Despins, M. Kahn and A. Bongartz related to same (1.0) | 2.80 | 1,600.00 | 4,480.00 |

The Commonwealth of Puerto Rico Page 26
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2022 | SM29 | Calls with L. Despins re supplemental brief in connection with lien challenge (.2); correspond with M. Kahn, L. Despins, A. Bongartz, S. Sepinuck, P. Jimenez re same (.3); revise same (.6); call with K. Catalano re same (.1); further revise supplemental brief to incorporate comments (.4); analyze case law on recourse issues (1.0); email Oversight Board and AAFAF re supplemental brief (.1); reply to email from P. Friedman (O'Melveny) re same (.2) | 2.90 | 1,200.00 | 3,480.00 |
| 10/30/2022 | SS54 | Review and comment on revised draft of supplemental memorandum objecting to bondholders' claim. | 0.30 | 1,300.00 | 390.00 |
| 10/31/2022 | AB21 | Review revised draft supplemental brief in support of summary judgment (0.3); correspond with E. Stevens (Proskauer) regarding same (0.2); analyze related arguments for supplemental brief (0.7); correspond with M. Kahn regarding same (0.2); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.3); calls with S. Maza regarding same (0.2); correspond with P. Possinger (Proskauer) regarding same (0.1) | 2.00 | 1,475.00 | 2,950.00 |
| 10/31/2022 | KC27 | Revise supplemental intervention brief (3.6); calls with S. Maza regarding same (.4); review bondholders' answer and counterclaims (.6) | 4.60 | 745.00 | 3,427.00 |
| 10/31/2022 | LAD4 | Several emails to PH team re: comments received from Proskauer (1.20); review same (.60); final review/edits of our brief (.70); t/c S. Maza re: same (.40) | 2.90 | 1,700.00 | 4,930.00 |
| 10/31/2022 | MM57 | Correspond with S. Maza and A. Bongartz re: PREPA filing (.3); prepare same for filing (.1); review and revise adversary proceeding filing (.2); file lien challenge brief (.3) | 0.90 | 515.00 | 463.50 |

The Commonwealth of Puerto Rico                                                      Page 27
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2022 | PJ1 | Review revisions to joinder brief on PREPA bond issues (1.1); review correspondence to/from L. Despins, A. Bongartz, S. Maza and M. Kahn related to additional and open points in joinder brief (.9) | 2.00 | 1,600.00 | 3,200.00 |
| 10/31/2022 | SM29 | Revise supplemental brief to incorporate comments from M. Kahn, P. Friedman, M. Bienenstock (Proskauer) (.4); call with K. Catalano re same (.2); call with A. Bongartz re same (.1); review comments and email from Oversight Board re same (.3); call with L. Despins re same (.2); correspond with M. Kahn, S. Sepinuck, L. Despins, A. Bongartz, P. Jimenez re same (.5); review additional case law re same (.8); revise brief to incorporate same (.7); call with L. Despins re further changes to supplemental brief (.2); correspond with L. Despins re same (.1); review answers and counterclaims in connection with same (.4); call with A. Bongartz re same (.1); call with K. Catalano re same (.1); finalize supplemental brief for filing (.4); analyze case law re recourse issues (1.7); calls with K. Catalano re same (.1); correspond with L. Despins re same (.1) | 6.40 | 1,200.00 | 7,680.00 |
| | | **Subtotal: B191  General Litigation** | **273.60** | | **367,541.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2022 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal | 0.20 | 1,475.00 | 295.00 |
| 10/24/2022 | NAB | Correspond with I. Timofeyev regarding PREPA appeal issue and review past filings relating to same | 0.20 | 1,475.00 | 295.00 |
| 10/25/2022 | NAB | Correspond with L. Despins and A. Bongartz regarding PREPA appeal (.1); analyze appeal update issues (.3) | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2022 | AB21 | Correspond with L. Despins and N. Bassett regarding status report in Committee's appeal of termination of claim objection | 0.70 | 1,475.00 | 1,032.50 |
| 10/26/2022 | IVT | Correspond with N. Bassett regarding status report in claim objection appeal | 0.20 | 1,475.00 | 295.00 |
| 10/26/2022 | NAB | Correspond with L. Despins and I. Timofeyev regarding appellate update | 0.20 | 1,475.00 | 295.00 |
| 10/27/2022 | AB21 | Review status report on claim objection appeal (0.2); correspond with N. Bassett and I. Timofeyev regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/27/2022 | IVT | Review and revise status report in stayed claim objection appeal | 0.30 | 1,475.00 | 442.50 |
| 10/27/2022 | IVT | Correspond with N. Bassett and A. Bongartz regarding status report in stayed claim objection appeal | 0.20 | 1,475.00 | 295.00 |
| 10/27/2022 | NAB | Draft appellate status report (.4); email with I. Timofeyev and A. Bongartz regarding same (.2) | 0.60 | 1,475.00 | 885.00 |
| 10/31/2022 | IVT | Finalize status report in stayed claim objection appeal and submit same for filing | 0.60 | 1,475.00 | 885.00 |
| 10/31/2022 | MM57 | Correspond with N. Bassett re: filing First Circuit status report in Rule 9019 appeal (.1); prepare same for filing (.1); e-file First Circuit status report (.2) | 0.40 | 515.00 | 206.00 |
| 10/31/2022 | NAB | Final review of status report in appeal related to dismissal of claim objection | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **4.60** | | **6,401.00** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | AB21 | Call with L. Despins and J. Frayer (LEI) regarding next steps (0.2); call with S. Martinez (Zolfo) regarding PREPA update (0.1) | 0.30 | 1,475.00 | 442.50 |
| 10/03/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2338490

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2022 | LAD4 | T/c J. Frayer (LEI) and A. Bongartz re: next steps | 0.20 | 1,700.00 | 340.00 |
| 10/05/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/12/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/13/2022 | DEB4 | Correspond with L. Despins regarding PREPA restructuring | 0.10 | 1,195.00 | 119.50 |
| 10/16/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/18/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/20/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/24/2022 | AB21 | Correspond with L. Despins and J. Frayer (LEI) regarding next steps for LEI (0.1); call with L. Despins and J. Frayer regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 10/26/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 10/27/2022 | DEB4 | Provide comments on supplemental brief on lien challenge to S. Maza | 0.30 | 1,195.00 | 358.50 |
| 10/31/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| | | **Subtotal: B420  Restructurings** | **2.00** | | **2,351.00** |
| | **Total** | | **316.40** | | **412,326.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 29.10 | 1,700.00 | 49,470.00 |
| PJ1 | Pedro Jimenez | Partner | 24.30 | 1,600.00 | 38,880.00 |
| IVT | Igor V. Timofeyev | Partner | 1.50 | 1,475.00 | 2,212.50 |
| NAB | Nicholas A. Bassett | Partner | 9.10 | 1,475.00 | 13,422.50 |

The Commonwealth of Puerto Rico                                                          Page 30
96395-00006
Invoice No. 2338490

| AB21 | Alex Bongartz | Of Counsel | 51.50 | 1,475.00 | 75,962.50 |
|------|---------------|------------|-------|----------|-----------|
| SM29 | Shlomo Maza | Associate | 87.80 | 1,200.00 | 105,360.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.50 | 1,200.00 | 600.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,195.00 | 478.00 |
| ECS1 | Ezra C. Sutton | Associate | 27.50 | 810.00 | 22,275.00 |
| KC27 | Kristin Catalano | Associate | 6.70 | 745.00 | 4,991.50 |
| SS54 | Stephen Sepinuck | Attorney | 14.40 | 1,300.00 | 18,720.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 61.70 | 1,280.00 | 78,976.00 |
| MM57 | Michael Magzamen | Paralegal | 1.90 | 515.00 | 978.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/03/2022 | Local - Meals - Ezra Sutton; 09/21/2022; Restaurant: Holy Schnitzel; City: New York; Dinner; Number of people: 1; Working late on Committee matters | | | 12.56 |
| 10/03/2022 | Local - Taxi - Ezra Sutton; 09/21/2022; From/To: Office/Home; Service Type: Lyft; Time: 21:38; Working late on Committee matters | | | 40.87 |
| 10/19/2022 | Westlaw | | | 26.34 |
| 10/20/2022 | Westlaw | | | 297.51 |
| 10/23/2022 | Westlaw | | | 161.64 |
| 10/24/2022 | Westlaw | | | 26.34 |
| 10/25/2022 | Westlaw | | | 712.78 |
| 10/26/2022 | Computer Search (Other) | | | 0.18 |
| 10/27/2022 | Westlaw | | | 434.38 |
| 10/30/2022 | Westlaw | | | 69.60 |
| **Total Costs incurred and advanced** | | | | **$1,782.20** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$414,108.70** |
| **Total Balance Due - Due Upon Receipt** | **$414,108.70** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 8, 2022
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2338491
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2022                              $2,065.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$2,065.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,065.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338491

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HTA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2022

$2,065.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$2,065.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,065.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338491

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**HTA**                                                                 **$2,065.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 10/12/2022 | AB21 | Review HTA confirmation order and findings of fact (0.4); correspond with L. Despins regarding same (0.3); correspond with Committee regarding same (0.3) | 1.00 | 1,475.00 | 1,475.00 |
| 10/19/2022 | AB21 | Correspond with L. Despins regarding preparation for HTA effective date (0.3); correspond with B. Rosen (Proskauer) and S. Ma (Proskauer) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **1.40** | | **2,065.00** |
| | **Total** | | **1.40** | | **2,065.00** |

The Commonwealth of Puerto Rico                                                Page 2
96395-00007
Invoice No. 2338491

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.40 | 1,475.00 | 2,065.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,065.00** |
| **Total Balance Due – Due Upon Receipt** | | **$2,065.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338492

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2022 | $2,040.00 |
| **Current Fees and Costs Due** | **$2,040.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,040.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338492

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2022 | $2,040.00

**Current Fees and Costs Due** | **$2,040.00**

**Total Balance Due - Due Upon Receipt** | **$2,040.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 8, 2022

Please Refer to
Invoice Number: 2338492

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2022

**Mediation**                                                                                    **$2,040.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 10/24/2022 | LAD4 | T/c Judge Drain re: update (.30); t/c S. Martinez (Zolfo), J. Frayer (LEI) and A. Bongartz re: same (.20); review/edit ▮ (.70) | 1.20 | 1,700.00 | 2,040.00 |
| | | **Subtotal: B420 Restructurings** | **1.20** | | **2,040.00** |
| | **Total** | | **1.20** | | **2,040.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,700.00 | 2,040.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,040.00** |
| **Total Balance Due - Due Upon Receipt** | | **$2,040.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342141

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2022 | $51,841.50 |
| Costs incurred and advanced | 2,139.82 |
| **Current Fees and Costs Due** | **$53,981.32** |
| **Total Balance Due - Due Upon Receipt** | **$53,981.32** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342141

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2022 | $51,841.50 |
| Costs incurred and advanced | 2,139.82 |
| **Current Fees and Costs Due** | **$53,981.32** |
| **Total Balance Due - Due Upon Receipt** | **$53,981.32** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342141

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$51,841.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2022 | AB21 | Review documents regarding PFC qualifying modification | 0.80 | 1,475.00 | 1,180.00 |
| 11/01/2022 | MM57 | Review FOMB repository and update working group re: same (.1) | 0.10 | 515.00 | 51.50 |
| 11/18/2022 | AB21 | Correspond with Z. Zwillinger regarding discovery databases (0.3); correspond with D. Mack (Drivetrain) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/18/2022 | ZSZ | Review documents related to COFINA produced materials (.3); correspond with W. Farmer regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 11/21/2022 | MM57 | Update team calendars (.1) | 0.10 | 515.00 | 51.50 |
| | | **Subtotal: B110 Case Administration** | **1.80** | | **2,353.00** |

The Commonwealth of Puerto Rico                                          Page 2
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 11/01/2022 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |
| 11/01/2022 | MM57 | Review recent filings and update working group re: same (.2) | 0.20 | 515.00 | 103.00 |
| 11/03/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/03/2022 | MM57 | Correspond with A. Bongartz re: new appeal to follow (.1); review filings and update working group re: same (.3) | 0.40 | 515.00 | 206.00 |
| 11/04/2022 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/04/2022 | MM57 | Review recent filings in main case and adversary proceeding docket and update working group re: same (.4); correspond with A. Bongartz re: same (.1) | 0.50 | 515.00 | 257.50 |
| 11/07/2022 | AB21 | Review Title III docket and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/07/2022 | MM57 | Correspond with A. Bongartz re: following FOMB v. Velazquez Group (.1); review filings and update working group re: same (.3); review recent filings in adversary proceeding dockets and update working group re: same (.8) | 1.20 | 515.00 | 618.00 |
| 11/08/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 11/08/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 11/09/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/10/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/10/2022 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 11/11/2022 | MM57 | Review recent filings and update working group re: same | 0.40 | 515.00 | 206.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/14/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 11/16/2022 | MM57 | Review recent filings in main cases and update working group re: same | 0.20 | 515.00 | 103.00 |
| 11/17/2022 | MM57 | Review recent filings in main cases and update working group re: same | 0.30 | 515.00 | 154.50 |
| 11/18/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 11/21/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 11/21/2022 | MM57 | Review recent filings in main cases and update working group re: same (.3); review recent filings in adversary proceedings and update working group re: same (.7) | 1.00 | 515.00 | 515.00 |
| 11/22/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/23/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/23/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.3) | 0.30 | 515.00 | 154.50 |
| 11/28/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 11/28/2022 | MM57 | Review recent filings and update working group re: same (.3) | 0.30 | 515.00 | 154.50 |
| 11/29/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 11/29/2022 | MM57 | Review recent filings and update working group re: same (.4) | 0.40 | 515.00 | 206.00 |
| 11/30/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 11/30/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                               Page 4
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2022 | MM57 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B113  Pleadings Review** | **9.70** | | **7,971.50** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2022 | AB21 | Attend November 2 omnibus hearing (3.3); follow-up call with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); conference with S. Maza regarding same (0.3) | 3.90 | 1,475.00 | 5,752.50 |
| 11/02/2022 | LAD4 | Review submissions, notes to prepare for court hearing (.50); handle court hearing (3.30); post-mortem A. Bongartz (.20); t/c P. Friedman (O'Melveny) re: report of court hearing (.20); t/c D. Mack (Drivetrain) re: court hearing report (.30) | 4.50 | 1,700.00 | 7,650.00 |
| 11/02/2022 | SM29 | Correspond with L. Despins, A. Bongartz, and P. Jimenez re 11.2.22 hearing (.2); call with A. Bongartz re same (.3); review notes and summary of same (.4) | 0.90 | 1,200.00 | 1,080.00 |
| | | **Subtotal: B155  Court Hearings** | **9.30** | | **14,482.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2022 | KAT2 | Prepare parts of fourteenth supplemental declaration (1.1); review correspondence from D. Verdon regarding new hires (.3); follow up with D. Verdon regarding same (.1) | 1.50 | 920.00 | 1,380.00 |
| 11/08/2022 | AB21 | Analyze issue for next supplemental declaration in support of PH retention (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/09/2022 | AB21 | Revise PH interim fee application | 1.40 | 1,475.00 | 2,065.00 |
| 11/10/2022 | AB21 | Revise PH interim fee application | 1.20 | 1,475.00 | 1,770.00 |

The Commonwealth of Puerto Rico                                                                      Page 5
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2022 | AB21 | Revise PH interim fee application (1.7); correspond with L. Despins regarding same (0.1); call with C. Edge regarding same (0.1) | 1.90 | 1,475.00 | 2,802.50 |
| 11/15/2022 | AB21 | Finalize PH fee application (0.6); call with M. Magzamen regarding filing and service of same (0.1); correspond with M. Magzamen regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.3) | 1.10 | 1,475.00 | 1,622.50 |
| 11/15/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.4); review correspondence from D. Verdon regarding same (.2) | 0.60 | 920.00 | 552.00 |
| 11/15/2022 | MM57 | Call with A. Bongartz re: filing of PH fee application (.1); e-file and serve PH fee application (.4); prepare for conventional and UST service of same (.2) | 0.70 | 515.00 | 360.50 |
| 11/17/2022 | KAT2 | Prepare information responsive to UST Appendix B question | 0.20 | 920.00 | 184.00 |
| 11/22/2022 | AB21 | Review PH October fee statement (0.7); correspond with C. Edge regarding same (0.1) | 0.80 | 1,475.00 | 1,180.00 |
| 11/22/2022 | KAT2 | Review and respond to inquiries from C. Edge regarding fee matters | 0.30 | 920.00 | 276.00 |
| 11/27/2022 | AB21 | Review revised PH October fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/28/2022 | KAT2 | Prepare parts of next interim fee application | 1.20 | 920.00 | 1,104.00 |
| 11/30/2022 | KAT2 | Prepare parts of supplemental declaration regarding retention as Committee counsel (.6); review input form D. Verdon regarding same (.3) | 0.90 | 920.00 | 828.00 |
| 11/30/2022 | KAT2 | Prepare parts of next interim fee application | 0.60 | 920.00 | 552.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **12.90** | | **15,414.00** |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B161** | **Budget** | | | | |
| 11/11/2022 | AB21 | Prepare PH budget for December 2022 | 0.20 | 1,475.00 | 295.00 |
| 11/18/2022 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH December 2022 budget | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B161  Budget** | **0.30** | | **442.50** |
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 11/02/2022 | AB21 | Correspond with J. Sharkey (LEI) regarding LEI September fee statement | 0.10 | 1,475.00 | 147.50 |
| 11/09/2022 | AB21 | Analyze game plan for upcoming interim fee applications (0.2); correspond with D. Barron regarding Kroma fee application (0.2) | 0.40 | 1,475.00 | 590.00 |
| 11/10/2022 | AB21 | Call with S. Martinez (Zolfo) regarding Zolfo fee application and supplemental declaration (0.3); correspond with S. Martinez regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/10/2022 | AB21 | Call with J. Sharkey (LEI) regarding LEI interim fee application | 0.10 | 1,475.00 | 147.50 |
| 11/11/2022 | AB21 | Review Zolfo's supplemental declaration in support of retention (0.1); correspond with M. Magzamen regarding filing and service of same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/11/2022 | MM57 | E-file and service of Zolfo's 15th declaration in support of retention | 0.40 | 515.00 | 206.00 |
| 11/14/2022 | AB21 | Review revised draft of LEI fee application (0.3); correspond with J. Sharkey (LEI) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/14/2022 | DEB4 | Correspond with A. Roman (Kroma) regarding invoices | 0.10 | 1,195.00 | 119.50 |

The Commonwealth of Puerto Rico                                               Page 7
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2022 | AB21 | Finalize LEI, Zolfo, and Kroma fee applications (0.7); correspond with M. Magzamen regarding filing and service of same (0.2); call with D. Barron regarding Kroma fee application (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 11/15/2022 | DEB4 | Correspond with A. Roman (Kroma) regarding outstanding invoices (0.1); correspond with E. Sutton regarding prior Kroma fee applications and orders (0.1); call with A. Bongartz regarding same (0.1); correspond with A. Roman regarding draft fee application (0.1); prepare same (0.8) | 1.20 | 1,195.00 | 1,434.00 |
| 11/15/2022 | ECS1 | Review certain motions and orders in connection with Kroma's fee application | 0.30 | 810.00 | 243.00 |
| 11/15/2022 | MM57 | Correspond with A. Bongartz re: filing of fee applications (.1); e-file and serve fee applications (.5); e-file and serve Zolfo notice of hearing (.1); prepare for conventional service of same (.3) | 1.00 | 515.00 | 515.00 |
| 11/16/2022 | MM57 | Effectuate conventional service of notices of hearing on fee applications | 0.50 | 515.00 | 257.50 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **6.10** | | **6,610.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2022 | AB21 | Correspond with L. Despins regarding response to Bonistas motion (0.1); revise same (0.3); further correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 11/23/2022 | AB21 | Review FOMB's motion to amend ADR procedures (0.3); correspond with L. Despins regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.1); call with L. Stafford (Proskauer) regarding same (0.2) | 0.80 | 1,475.00 | 1,180.00 |
| 11/28/2022 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding Bonistas motion | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                         Page 8
96395-00002
Invoice No. 2342141

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2022 | AB21 | Call and correspond with L. Stafford (Proskauer) regarding ADR procedures motion (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/28/2022 | DEB4 | Correspond with M. Palmer (Proskauer) regarding responses to claim objections (0.2); correspond with M. Magzamen regarding same (0.1) | 0.30 | 1,195.00 | 358.50 |
| 11/28/2022 | MM57 | Correspond with M. Palmer (Proskauer) and D. Barron re: responses to claims objections (.1) | 0.10 | 515.00 | 51.50 |
| 11/29/2022 | AB21 | Finalize response to Bonistas motion (0.1); correspond with L. Despins regarding same (0.1); correspond with M. Magzamen regarding filing and service of same (0.1); review fee examiner's response to same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 11/29/2022 | MM57 | Review responses to omnibus claims objections (.6); email M. Palmer (Proskauer) re: same (.1); correspond with A. Bongartz re: ECF filing (.1); e-file and e-mail service of objection (.4) | 1.20 | 515.00 | 618.00 |
| 11/30/2022 | AB21 | Review revised draft of ADR procedures order (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **4.00** | | **4,568.00** |
| | **Total** | | **44.10** | | **51,841.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.50 | 1,700.00 | 7,650.00 |
| AB21 | Alex Bongartz | Of Counsel | 20.40 | 1,475.00 | 30,090.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.30 | 920.00 | 4,876.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2342141

| SM29 | Shlomo Maza | Associate | 0.90 | 1,200.00 | 1,080.00 |
|------|-------------|-----------|------|----------|----------|
| ZSZ | Zachary S. Zwillinger | Associate | 0.40 | 1,200.00 | 480.00 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,195.00 | 1,912.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 810.00 | 243.00 |
| MM57 | Michael Magzamen | Paralegal | 10.70 | 515.00 | 5,510.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/04/2022 | Photocopy Charges | 210.00 | 0.08 | 16.80 |
| 11/15/2022 | Photocopy Charges | 421.00 | 0.08 | 33.68 |
| 11/29/2022 | Photocopy Charges | 255.00 | 0.08 | 20.40 |
| 11/29/2022 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 10/10/2022 | Computer Search (Other) | | | 1.08 |
| 10/11/2022 | Computer Search (Other) | | | 1.08 |
| 10/12/2022 | Computer Search (Other) | | | 1.08 |
| 10/13/2022 | Computer Search (Other) | | | 1.08 |
| 10/14/2022 | Computer Search (Other) | | | 1.08 |
| 10/17/2022 | Computer Search (Other) | | | 1.08 |
| 10/18/2022 | Computer Search (Other) | | | 1.08 |
| 10/19/2022 | Computer Search (Other) | | | 1.08 |
| 10/20/2022 | Computer Search (Other) | | | 1.08 |
| 10/21/2022 | Computer Search (Other) | | | 1.08 |
| 10/24/2022 | Computer Search (Other) | | | 1.08 |
| 10/25/2022 | Computer Search (Other) | | | 1.08 |
| 10/26/2022 | Computer Search (Other) | | | 1.08 |
| 10/27/2022 | Computer Search (Other) | | | 1.08 |
| 10/28/2022 | Computer Search (Other) | | | 1.08 |
| 10/31/2022 | Computer Search (Other) | | | 0.36 |
| 10/31/2022 | Computer Search (Other) | | | 0.81 |
| 10/31/2022 | Computer Search (Other) | | | 5.22 |
| 11/01/2022 | Computer Search (Other) | | | 2.70 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00002
Invoice No. 2342141

| | | |
|---|---|---:|
| 11/02/2022 | Computer Search (Other) | 0.63 |
| 11/04/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 0000930543452; 11/04/2022; K. Traxler; 1Z9305434492705811 (MAN) | 51.22 |
| 11/04/2022 | Computer Search (Other) | 7.20 |
| 11/07/2022 | Computer Search (Other) | 1.08 |
| 11/07/2022 | Computer Search (Other) | 19.26 |
| 11/08/2022 | Computer Search (Other) | 1.08 |
| 11/09/2022 | Westlaw | 174.00 |
| 11/09/2022 | Computer Search (Other) | 1.08 |
| 11/10/2022 | Computer Search (Other) | 1.08 |
| 11/11/2022 | Lexis/On Line Search | 23.64 |
| 11/11/2022 | Westlaw | 182.10 |
| 11/11/2022 | Computer Search (Other) | 1.08 |
| 11/14/2022 | Westlaw | 519.58 |
| 11/14/2022 | Computer Search (Other) | 1.08 |
| 11/15/2022 | Westlaw | 315.05 |
| 11/15/2022 | Computer Search (Other) | 1.08 |
| 11/15/2022 | Computer Search (Other) | 11.43 |
| 11/16/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163472; 11/16/2022; Commonwealth of Puer; Office of the United States Trustee; 500 Tanca Street, Suite 301; San Juan, PR 00901 ; 1ZA6T1630195008726 (MAN) | 3.53 |
| 11/16/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163472; 11/16/2022; Commonwealth of Puer; Office of the United States Trustee; 500 Tanca Street, Suite 301; San Juan, PR 00901 ; 1ZA6T1630195008726 (MAN) | 43.52 |
| 11/16/2022 | Computer Search (Other) | 1.08 |
| 11/17/2022 | Computer Search (Other) | 1.08 |
| 11/17/2022 | Computer Search (Other) | 3.60 |
| 11/18/2022 | Computer Search (Other) | 1.08 |
| 11/21/2022 | Computer Search (Other) | 3.06 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2342141

| | | |
|---|---|---|
| 11/21/2022 | Computer Search (Other) | 43.11 |
| 11/22/2022 | Computer Search (Other) | 1.08 |
| 11/23/2022 | Westlaw | 99.43 |
| 11/23/2022 | Computer Search (Other) | 1.08 |
| 11/23/2022 | Computer Search (Other) | 5.22 |
| 11/24/2022 | Westlaw | 174.00 |
| 11/24/2022 | Computer Search (Other) | 1.08 |
| 11/25/2022 | Computer Search (Other) | 1.08 |
| 11/28/2022 | Computer Search (Other) | 1.08 |
| 11/29/2022 | Postage/Express Mail - First Class - US; | 102.00 |
| 11/29/2022 | Computer Search (Other) | 1.08 |
| 11/29/2022 | Computer Search (Other) | 18.18 |
| 11/30/2022 | Lexis/On Line Search | 23.64 |
| 11/30/2022 | Westlaw | 198.86 |
| 11/30/2022 | Computer Search (Other) | 0.36 |
| **Total Costs incurred and advanced** | | **$2,139.82** |
| | **Current Fees and Costs** | **$53,981.32** |
| | **Total Balance Due - Due Upon Receipt** | **$53,981.32** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342142

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2022 | $480,519.50

Costs incurred and advanced | 4,524.45

**Current Fees and Costs Due** | **$485,043.95**

**Total Balance Due - Due Upon Receipt** | **$485,043.95**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342142

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2022 $480,519.50

Costs incurred and advanced 4,524.45

**Current Fees and Costs Due** **$485,043.95**

**Total Balance Due - Due Upon Receipt** **$485,043.95**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342142

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

**PREPA**                                                                 **$480,519.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/02/2022 | AB21 | Update list of open issues for Committee | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B110  Case Administration** | **0.20** | | **295.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/01/2022 | AB21 | Revise next Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 11/01/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 11/02/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 810.00 | 1,053.00 |
| 11/03/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 810.00 | 810.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 11/04/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 810.00 | 405.00 |
| 11/06/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |
| 11/07/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 810.00 | 810.00 |
| 11/08/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including agenda for next Committee call (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/08/2022 | ECS1 | Prepare agenda for Committee meeting (.7); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.2) | 0.90 | 810.00 | 729.00 |
| 11/08/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 810.00 | 891.00 |
| 11/09/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |
| 11/09/2022 | MM57 | Correspond with A. Bongartz and E. Sutton re: Committee call | 0.20 | 515.00 | 103.00 |
| 11/10/2022 | ECS1 | Attend and take notes on Committee call | 0.80 | 810.00 | 648.00 |
| 11/10/2022 | LAD4 | Committee special call re: PREPA proposal (.80); call A. Bongartz re: same (.10) | 0.90 | 1,700.00 | 1,530.00 |
| 11/10/2022 | SM29 | Attend Committee update call | 0.80 | 1,200.00 | 960.00 |
| 11/11/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.70 | 1,475.00 | 1,032.50 |
| 11/11/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.50 | 810.00 | 1,215.00 |
| 11/13/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 11/14/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2022 | AB21 | Revise email update to Committee regarding recent developments in Title III cases (0.3); correspond with Committee regarding next Committee update call (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/15/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 810.00 | 1,053.00 |
| 11/16/2022 | AB21 | Correspond with Committee regarding next update call | 0.10 | 1,475.00 | 147.50 |
| 11/16/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 11/16/2022 | MM57 | Review email to Committee re: meeting and update calendar invite | 0.10 | 515.00 | 51.50 |
| 11/17/2022 | AB21 | Prepare agenda for Committee update call (0.2); correspond with S. Martinez (Zolfo), L. Despins, and D. Mack (Drivetrain) regarding same (0.1); correspond with Committee regarding update call (0.2); Committee update call regarding recent developments in Title III cases (0.8); follow-up conference with L. Despins regarding same (0.1); call with S. Martinez regarding same (0.1) | 1.50 | 1,475.00 | 2,212.50 |
| 11/17/2022 | ECS1 | Attend and take notes on Committee meeting (.8); review past notes in preparation for same (.1) | 0.90 | 810.00 | 729.00 |
| 11/17/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 11/17/2022 | LAD4 | Review agenda, issues to prepare for committee call (.20); handle committee call (.80); post-mortem A. Bongartz (.10) | 1.10 | 1,700.00 | 1,870.00 |
| 11/17/2022 | PJ1 | Attend committee update call | 0.80 | 1,600.00 | 1,280.00 |
| 11/18/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 810.00 | 810.00 |
| 11/21/2022 | AB21 | Prepare agenda for Committee update call (0.1); attend Committee update call regarding recent developments in Title III cases (0.8) | 0.90 | 1,475.00 | 1,327.50 |

The Commonwealth of Puerto Rico                                           Page 4
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2022 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.5); call with E. Sutton regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 11/21/2022 | ECS1 | Call with A. Bongartz regarding Committee update email (.1); prepare summaries of recent filings and case updates for Committee update email (.4) | 0.50 | 810.00 | 405.00 |
| 11/21/2022 | ECS1 | Attend and take notes on Committee bi-weekly meeting (.8); review agenda and notes to prepare for same (.1) | 0.90 | 810.00 | 729.00 |
| 11/21/2022 | LAD4 | Review issues, notes to prepare for special committee call (.30); handle special committee call (.80) | 1.10 | 1,700.00 | 1,870.00 |
| 11/21/2022 | SM29 | Committee call re PREPA settlement issues | 0.80 | 1,200.00 | 960.00 |
| 11/22/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.40 | 810.00 | 1,134.00 |
| 11/23/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |
| 11/27/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 810.00 | 891.00 |
| 11/28/2022 | AB21 | Review update email to Committee regarding recent developments in Title III cases (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/28/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 810.00 | 324.00 |
| 11/29/2022 | AB21 | Correspond with Committee regarding next Committee update call | 0.20 | 1,475.00 | 295.00 |
| 11/29/2022 | AB21 | Calls with E. Sutton regarding next Committee update email and agenda for Committee call (0.2); prepare insert for Committee update email (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/29/2022 | ECS1 | Prepare agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.60 | 810.00 | 486.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (2.5); calls with A. Bongartz regarding same (.2) | 2.70 | 810.00 | 2,187.00 |
| 11/30/2022 | AB21 | Committee update call with L. Despins and S. Martinez (Zolfo) (0.2); review notes to prepare for same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/30/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.40 | 1,475.00 | 590.00 |
| 11/30/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 11/30/2022 | ECS1 | Prepare agenda for Committee meeting | 0.20 | 810.00 | 162.00 |
| 11/30/2022 | ECS1 | Attend and take notes on Committee call (.2); review recent filings and past notes to prepare for same (.2) | 0.40 | 810.00 | 324.00 |
| 11/30/2022 | LAD4 | Handle Committee update call | 0.20 | 1,700.00 | 340.00 |
| 11/30/2022 | PJ1 | Review agenda and referenced documents for upcoming Committee call | 0.40 | 1,600.00 | 640.00 |
| 11/30/2022 | SM29 | Committee update call | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **35.60** | | **38,056.00** |

**B191  General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | AB21 | Call with S. Maza regarding bondholders' summary judgment brief | 0.20 | 1,475.00 | 295.00 |
| 11/01/2022 | KC27 | Attend meeting with S. Maza regarding summary judgment issues | 0.60 | 745.00 | 447.00 |
| 11/01/2022 | LAD4 | Review introductory statement/argument re: non recourse | 2.30 | 1,700.00 | 3,910.00 |

The Commonwealth of Puerto Rico                                                                      Page 6
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | SM29 | Review bondholders' lien challenge summary judgment brief and prepare issues list re same (4.0); call with A. Bongartz re same (.2); meeting with K. Catalano re lien challenge issues (.6); review union's supplemental brief in support of summary judgment (.3); analyze case law re summary judgment issues (1.0); analyze case law re judicial lien issues (1.0) | 7.10 | 1,200.00 | 8,520.00 |
| 11/01/2022 | SM29 | Correspond with P. Jimenez re summary judgment issues and strategy | 0.20 | 1,200.00 | 240.00 |
| 11/02/2022 | AB21 | Call with S. Sepinuck, M. Kahn, S. Maza, and K. Catalano regarding response to bondholders' summary judgment motion | 1.70 | 1,475.00 | 2,507.50 |
| 11/02/2022 | KC27 | Attend meeting with S. Maza, S. Sepinuck, M. Kahn, and A. Bongartz regarding lien litigation | 1.70 | 745.00 | 1,266.50 |
| 11/02/2022 | MRK | Telephone conference with A. Bongartz, S. Maza, S. Sepinuck and K. Catalano regarding bondholders' brief in support of lien challenge summary judgment motion | 1.70 | 1,280.00 | 2,176.00 |
| 11/02/2022 | MRK | Analyze authority on exercise of remedies in non-recourse municipal bonds | 1.20 | 1,280.00 | 1,536.00 |
| 11/02/2022 | MRK | Analyze authority on events of default in non-recourse municipal bonds | 0.80 | 1,280.00 | 1,024.00 |
| 11/02/2022 | MRK | Review and analysis of bondholders' brief in support of lien challenge summary judgment motion | 2.40 | 1,280.00 | 3,072.00 |
| 11/02/2022 | PJ1 | Correspond with S. Maza regarding Court comments on PREPA bondholder litigation and upcoming plan filing | 0.50 | 1,600.00 | 800.00 |
| 11/02/2022 | SM29 | Review answer and counterclaims and prepare related issues list (1.3); email J. Casillas (CST Law) re Puerto Rico law authority and issues list (.3); review judicial lien case law (1.0); call with S. Sepinuck, M. Kahn, K. Catalano, A. Bongartz re summary judgment prep (1.7) | 4.30 | 1,200.00 | 5,160.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2022 | SS54 | Review bondholders' memorandum in preparation for call to strategize response | 0.80 | 1,300.00 | 1,040.00 |
| 11/02/2022 | SS54 | Call with S. Maza, M. Kahn, A. Bongartz, and K. Catalano on response to the bondholders' memorandum in support of their motion for summary judgment. | 1.70 | 1,300.00 | 2,210.00 |
| 11/03/2022 | AB21 | Call with S. Sepinuck, M. Kahn, S. Maza, and K. Catalano regarding response to bondholders' summary judgment motion | 1.80 | 1,475.00 | 2,655.00 |
| 11/03/2022 | KC27 | Summarize 11.2.22 meeting discussion (.2); correspond with S. Maza regarding same (.1); attend meeting with S. Maza, M. Kahn, A. Bongartz, and S. Sepinuck regarding summary judgment briefing and next steps (1.8); review case law regarding best interests of creditors (3.3); analyze same (2.1); review secondary sources regarding same (2.5); correspond with S. Maza on same (.1) | 10.10 | 745.00 | 7,524.50 |
| 11/03/2022 | MRK | Analyze recourse for breach of covenants in special assessment revenue bonds | 0.90 | 1,280.00 | 1,152.00 |
| 11/03/2022 | MRK | Telephone conference with A. Bongartz, S. Maza, S. Sepinuck, and K. Catalano regarding bondholders' brief in support of lien challenge summary judgment motion | 1.80 | 1,280.00 | 2,304.00 |
| 11/03/2022 | PJ1 | Call with S. Maza regarding summary judgment issues | 0.50 | 1,600.00 | 800.00 |
| 11/03/2022 | SM29 | Call with P. Jiménez re summary judgment issues (.5); review issues list and notes to prepare for group call re same (1.0); call with M. Kahn, A. Bongartz, S. Sepinuck, and K. Catalano re same (1.8); review related summaries from K. Catalano (.2); prepare summary judgment issues list (.6); email A. Bongartz re same (.1) | 4.20 | 1,200.00 | 5,040.00 |
| 11/03/2022 | SS54 | Call with S. Maza, A. Bongartz, M. Kahn on response to the bondholders' motion for summary judgment. | 1.80 | 1,300.00 | 2,340.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2022 | AB21 | Review draft informative motion and stipulation regarding further extension of response deadline (0.3); correspond with L. Despins and N. Bassett regarding same (0.2); correspond with J. DuBosar (Proskauer) regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 11/04/2022 | AB21 | Review fuel line lenders' Rule 2004 discovery motion (0.2); correspond with L. Despins regarding same (0.1); correspond with M. Bienenstock (Proskauer) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/04/2022 | AB21 | Call with S. Maza and S. Sepinuck regarding response to bondholders' summary judgment motion | 0.80 | 1,475.00 | 1,180.00 |
| 11/04/2022 | NAB | Review draft informative motion regarding scheduling issues and email with A. Bongartz regarding same | 0.30 | 1,475.00 | 442.50 |
| 11/04/2022 | SM29 | Call with A. Bongartz and S. Sepinuck re lien challenge (.8); review trust agreement in connection with same (.4); analyze case law re lien challenge issues (1.1) | 2.30 | 1,200.00 | 2,760.00 |
| 11/04/2022 | SS54 | Call with S. Maza & A. Bongartz regarding language of trust agreement and related arguments | 0.80 | 1,300.00 | 1,040.00 |
| 11/04/2022 | SS54 | Draft argument about the bondholders' "collateral" | 4.30 | 1,300.00 | 5,590.00 |
| 11/07/2022 | AB21 | Review revised stipulation regarding extension of FOMB response deadline (0.1); review draft FOMB motion for further extension of response deadline (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.2); analyze mark-up of same (0.2); correspond with M. Dale (Proskauer) regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 11/07/2022 | MRK | Review and analysis regarding lien scope memorandum prepared by S. Sepinuck | 1.90 | 1,280.00 | 2,432.00 |

The Commonwealth of Puerto Rico                                              Page 9
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2022 | MRK | Analyze case law regarding meaning of the word "revenues" | 1.40 | 1,280.00 | 1,792.00 |
| 11/07/2022 | SM29 | Analyze case law and statutory authority in connection with lien challenge (5.1); review lien analysis from S. Sepinuck (1.0) | 6.10 | 1,200.00 | 7,320.00 |
| 11/07/2022 | SS54 | Prepare summary of arguments in response to bondholders' argument about the scope of their collateral. | 6.30 | 1,300.00 | 8,190.00 |
| 11/08/2022 | KC27 | Review case law regarding unimpaired creditors' ability to object to confirmation (3.1); analyze same (2.2) | 5.30 | 745.00 | 3,948.50 |
| 11/08/2022 | MRK | Prepare comments and questions regarding lien scope memorandum prepared by S. Sepinuck | 0.70 | 1,280.00 | 896.00 |
| 11/09/2022 | IC | Research authority on meaning of "creditor" in certain circumstances | 0.50 | 375.00 | 187.50 |
| 11/09/2022 | KC27 | Review case law regarding amount of claim in connection with best interest analysis (1.1); analyze same (.8); review case law regarding statutory impairment (3.1); analyze same (1.9); summarize same (.2) | 7.10 | 745.00 | 5,289.50 |
| 11/09/2022 | MRK | Email S. Maza regarding sections 928 and 552 of the Bankruptcy Code | 0.10 | 1,280.00 | 128.00 |
| 11/09/2022 | MRK | Review and analysis regarding sections 928 and 552 of the Bankruptcy Code | 0.30 | 1,280.00 | 384.00 |
| 11/09/2022 | MRK | Review and comment on outline of non-recourse arguments prepared by S. Maza | 0.60 | 1,280.00 | 768.00 |
| 11/09/2022 | PJ1 | Correspond with S. Maza on open issues and questions on response brief related to PREPA bonds | 0.80 | 1,600.00 | 1,280.00 |
| 11/09/2022 | SM29 | Analyze summary judgment lien challenge issues re future revenues and judicial liens (3.9); review settlement discussions re same (.4); review case law and statutory authority re same (3.9) | 8.20 | 1,200.00 | 9,840.00 |

The Commonwealth of Puerto Rico                                                  Page 10
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2022 | AB21 | Call with S. Maza regarding response to PREPA bondholders' motion to dismiss (0.3); review correspondence from S. Sepinuck and M. Kahn regarding same (0.3) | 0.60 | 1,475.00 | 885.00 |
| 11/10/2022 | KC27 | Review case law regarding claim allowance and dismissal (.9); calls with S. Maza regarding same (.7) | 1.60 | 745.00 | 1,192.00 |
| 11/10/2022 | LAD4 | Review our list of issues with PREPA brief (1.20) | 1.20 | 1,700.00 | 2,040.00 |
| 11/10/2022 | MRK | Review response of S. Sepinuck to questions and comments regarding lien scope memorandum | 0.20 | 1,280.00 | 256.00 |
| 11/10/2022 | MRK | Emails to and from S. Maza, S. Sepinuck and P. Jimenez regarding non-recourse arguments and analysis | 1.10 | 1,280.00 | 1,408.00 |
| 11/10/2022 | PJ1 | Review outline created by S. Maza on bondholder arguments (0.4); review analysis prepared by S. Sepinuck on bondholder memo issues (0.6); correspond with PH team (S. Maza, A. Bongartz, S. Sepinuck and M. Khan) regarding issues raised in PREPA bondholder memo of law (1.8); conversation with S. Maza regarding bondholder arguments (0.2) | 3.00 | 1,600.00 | 4,800.00 |
| 11/10/2022 | SM29 | Prepare outline of summary judgment response (6.2); correspond with M. Kahn, S. Sepinuck, P. Jimenez, A. Bongartz re same (1.1); call with P. Jimenez re same (.2) | 7.50 | 1,200.00 | 9,000.00 |
| 11/10/2022 | SM29 | Calls with K. Catalano re lien challenge issues (.7); call with A. Bongartz re lien challenge summary judgment issues (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 11/10/2022 | SS54 | Analyze the bondholders' argument that they have an allowable claim for amounts other than what is currently credited to the Sinking Funds and Subordinate Funds (3.5); outline response to same (2.3). | 5.80 | 1,300.00 | 7,540.00 |
| 11/10/2022 | SS54 | Review and respond to comments by M. Kahn on draft argument relating to the scope of the bondholders' collateral. | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2342142

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2022 | SS54 | Review and comment on analytical outline prepared by S. Maza | 0.50 | 1,300.00 | 650.00 |
| 11/11/2022 | AB21 | Call with L. Despins (portion), S. Sepinuck, P. Jimenez, M. Kahn, and S. Maza regarding response to PREPA bondholders' summary judgment motion (0.8); correspond with S. Maza regarding same (0.1); call with E. Barak (Proskauer), P. Possinger (Proskauer), P. Friedman (O'Melveny), S. Sepinuck, M. Kahn, S. Maza, and P. Jimenez regarding same (1.0); review issues and notes to prepare for same (0.3); correspond with L. Despins regarding follow-up on same (0.1) | 2.30 | 1,475.00 | 3,392.50 |
| 11/11/2022 | KC27 | Attend conference with L. Despins, S. Maza, A. Bongartz, M. Kahn, P. Jimenez, and S. Sepinuck regarding bondholders' brief and lien challenge (.8); attend meeting with PH team and oversight board's counsel regarding same (1.0); analyze case law regarding pledge of revenues (1.7) | 3.50 | 745.00 | 2,607.50 |
| 11/11/2022 | LAD4 | Call (portion) with S. Sepinuck, P. Jimenez, M. Kahn, S. Maza, A. Bongartz re: response to bondholders (.50); review same (2.40) | 2.90 | 1,700.00 | 4,930.00 |
| 11/11/2022 | MRK | Review analysis by CST Law related to revisions to PREPA Enabling Act relevant to the permissibility of judicial liens on PREPA revenues | 0.30 | 1,280.00 | 384.00 |
| 11/11/2022 | MRK | Telephone conference with L. Despins, A. Bongartz, S. Sepinuck, S. Maza, and P. Jimenez regarding lien scope and non-recourse issues | 0.80 | 1,280.00 | 1,024.00 |
| 11/11/2022 | MRK | Telephone conference with E. Barak (Proskauer), E. Stevens (Proskauer), P. Possinger (Proskauer), S. Sepinuck, S. Maza, A. Bongartz, K. Catalano, and P. Jimenez regarding response to bondholders' brief in support of lien challenge summary judgment | 1.00 | 1,280.00 | 1,280.00 |

The Commonwealth of Puerto Rico                                    Page 12
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2022 | PJ1 | Call with PH team (L. Despins, S. Maza, A. Bongartz, M. Kahn, K. Catalano, and S. Sepinuck) to discuss open issues and points on bondholder brief and prepare for call with Board counsel (0.8); review documents prepared by M. Kahn in preparation for call with Board counsel (0.6); call with Board counsel and PH team re lien challenge summary judgment matters (1.0) | 2.40 | 1,600.00 | 3,840.00 |
| 11/11/2022 | SM29 | Review case summaries and cases from K. Catalano (.7); call with L. Despins, A. Bongartz, S. Sepinuck, K. Catalano, M. Kahn, P. Jimenez re summary judgment issues (.8); call with S. Sepinuck re remedies, claims, claim estimations, and collateral value issues (.6); analyze additional cases re same (1.3); email S. Sepinuck re same (.2); review issues and notes to prepare for call with Oversight Board and AAFAF teams re summary judgment (.4); call with Oversight Board, AAFAF, and PH team re summary judgment (1.0) | 5.00 | 1,200.00 | 6,000.00 |
| 11/11/2022 | SS54 | Call with L. Despins, A. Bongartz, S. Maza, M. Kahn & P. Jimenez regarding strategy during upcoming conference with the Board's counsel regarding a response to the bondholders' motion for summary judgment. | 0.80 | 1,300.00 | 1,040.00 |
| 11/11/2022 | SS54 | Call with counsel for the Oversight Board, A. Bongartz, M. Kahn, S. Maza, P. Jimenez, and K. Catalano regarding response to the bondholders' motion for summary judgment | 1.00 | 1,300.00 | 1,300.00 |
| 11/11/2022 | SS54 | Call with S. Maza regarding remedies, claim estimations, and date of determining the bondholders' claim | 0.60 | 1,300.00 | 780.00 |
| 11/12/2022 | AB21 | Correspond with L. Despins regarding response to bondholders' summary judgment motion | 0.10 | 1,475.00 | 147.50 |
| 11/13/2022 | MRK | Analyze language in Section 601 of PREPA Trust Agreement | 0.70 | 1,280.00 | 896.00 |

The Commonwealth of Puerto Rico                                          Page 13
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2022 | MRK | Review and analysis regarding paragraphs 111 through 116 of bondholder brief in support of lien challenge summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 11/13/2022 | SM29 | Call with L. Despins re Committee as voting agent (.2); analyze recourse issues and related bond provisions (.3) | 0.50 | 1,200.00 | 600.00 |
| 11/14/2022 | AB21 | Review FOMB reply in support to extend response deadline (0.1); correspond with M. Dale (Proskauer) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/14/2022 | MRK | Email to S. Maza regarding cases pertaining to ordinary meaning of the term "revenues" | 0.10 | 1,280.00 | 128.00 |
| 11/14/2022 | MRK | Review and analysis regarding terms and structure of other special revenue bonds | 3.10 | 1,280.00 | 3,968.00 |
| 11/14/2022 | MRK | Email to S. Maza regarding Sections 804 and 805 of PREPA Trust Agreement | 0.30 | 1,280.00 | 384.00 |
| 11/14/2022 | MRK | Email S. Maza regarding Sections 804 and 805 of PREPA Trust Agreement and comparable provisions of other special revenue bonds | 0.40 | 1,280.00 | 512.00 |
| 11/14/2022 | MRK | Review and analysis of cases regarding ordinary meaning of the term "revenues" | 0.20 | 1,280.00 | 256.00 |
| 11/14/2022 | SM29 | Analyze lien scope issues and related authority in connection with lien challenge (2.5); correspond with A. Bongartz and M. Kahn re same (.3); email Oversight Board counsel re same (.2); email S. Sepinuck, M. Kahn, A. Bongartz, P. Jimenez re recourse and bond review (.5); analyze voting issues and related authority (2.1); email L. Despins re same (.2) | 5.80 | 1,200.00 | 6,960.00 |
| 11/15/2022 | KC27 | Analyze case law regarding impairment (1.3); correspond with S. Maza on same (.1) | 1.40 | 745.00 | 1,043.00 |
| 11/15/2022 | LAD4 | T/c S. Maza re: PREPA remedies issues (.20); review/comment on same (.90) | 1.10 | 1,700.00 | 1,870.00 |
| 11/15/2022 | MRK | Review and analysis of Section 928 of the Bankruptcy Code as applicable to PREPA Bonds | 0.40 | 1,280.00 | 512.00 |

The Commonwealth of Puerto Rico                                                                    Page 14
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2022 | PJ1 | Correspond with M. Kahn, S. Maza and S. Sepinuck regarding open issues on PREPA bond treatment and analysis (0.8); review published sources on treatment of bonds (1.2) | 2.00 | 1,600.00 | 3,200.00 |
| 11/15/2022 | SM29 | Analyze section 928 in connection with lien challenge (2.1); prepare email summary to S. Sepinuck, M. Kahn, A. Bongartz, P. Jimenez re same (.5); reply to emails from M. Kahn and P. Jimenez re same (.3); further emails with S. Sepinuck, M. Kahn, A. Bongartz, P. Jimenez re same (.3); call with L. Despins re PREPA remedies issues (.2); email K. Catalano re impairment (.1); review email from K. Catalano re same (.5); analyze lien challenge issues and related authority (1.8) | 5.80 | 1,200.00 | 6,960.00 |
| 11/16/2022 | PJ1 | Review and provide comments on draft counter settlement proposal (1.4); correspond with A. Bongartz and S. Martinez regarding settlement terms and questions (1.0) | 2.40 | 1,600.00 | 3,840.00 |
| 11/16/2022 | SM29 | Review Oversight Board and bondholder summary judgment motions (3.1); outline supplemental brief (1.1); review bond review analysis (.7); review list of open issues in connection with supplemental brief (.4); review cases in connection with same (1.4) | 6.70 | 1,200.00 | 8,040.00 |
| 11/17/2022 | AB21 | Review draft FOMB objection to bondholders' summary judgment motion (1.9); calls with S. Maza regarding same (0.5); correspond with M. Kahn, S. Sepinuck, and S. Maza regarding same (0.1); correspond with E. Stevens (Proskauer) regarding same (0.1) | 2.60 | 1,475.00 | 3,835.00 |

The Commonwealth of Puerto Rico                                                          Page 15
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2022 | KC27 | Analyze case law regarding valuation of claim (1.3); summarize same (.5); correspond with S. Maza on same (.1); attend meeting with M. Kahn, S. Sepinuck, S. Maza, P. Jimenez regarding Oversight Board response to bondholders' summary judgment motion (1.4); conference with S. Maza regarding same (.1); revise draft lien objection to include Paul Hastings comments discussed in meeting (.7) | 4.10 | 745.00 | 3,054.50 |
| 11/17/2022 | MRK | Analyze authority regarding recourse in revenue bonds | 0.70 | 1,280.00 | 896.00 |
| 11/17/2022 | MRK | Telephone conference with S. Maza, P. Jimenez and S. Sepinuck regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion | 1.40 | 1,280.00 | 1,792.00 |
| 11/17/2022 | MRK | Review Paul Hastings comments regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 11/17/2022 | MRK | Review and comment on draft Oversight Board brief in opposition to bondholders' summary judgment motion | 5.80 | 1,280.00 | 7,424.00 |
| 11/17/2022 | MRK | Review S. Maza comments regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 11/17/2022 | PJ1 | Call (portion) with S. Maza, K. Catalano, S. Sepinuck and M. Kahn to discuss open issues on PREPA bondholder response | 0.80 | 1,600.00 | 1,280.00 |

The Commonwealth of Puerto Rico                                             Page 16
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2022 | SM29 | Review Oversight Board objections to bondholders' summary judgment motion re lien challenge (3.7); email L. Despins, M. Kahn, A. Bongartz, S. Sepinuck, P. Jimenez re same (.3); call with M. Kahn, S. Sepinuck, P. Jimenez, K. Catalano re same (1.4); review settlement proposal from S. Martinez (Zolfo) (.4); correspond with A. Bongartz re same (.3); conference with L. Despins, A. Bongartz, P. Jimenez, S. Martinez re same (.6); conference with K. Catalano regarding certain case law (.1); email K. Catalano re same (.1); review email from K. Catalano re same (.2); correspond with L. Despins re future revenues and brief (.2); prepare comments to Oversight Board brief (.8); calls with A. Bongartz re same (.5); further comment on Oversight Board brief (.4); review authority re security language from S. Sepinuck (.2); email AAFAF and Oversight Board re draft brief (.1) | 9.30 | 1,200.00 | 11,160.00 |
| 11/17/2022 | SS54 | Call with S. Maza, M. Kahn, P. Jimenez, and K. Catalano regarding suggested revisions to the Board's brief | 1.40 | 1,300.00 | 1,820.00 |
| 11/17/2022 | SS54 | Analyze and suggest revisions to draft brief of Board on bondholders' motion for summary judgment. | 4.50 | 1,300.00 | 5,850.00 |
| 11/18/2022 | AB21 | Review revised draft of FOMB response to bondholders' summary judgment motion (1.3); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with E. Stevens (Proskauer) regarding same (0.2) | 1.70 | 1,475.00 | 2,507.50 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2022 | KC27 | Attend meeting with M. Bienenstock (Proskauer), S. Weise (Proskauer), E. Stevens (Proskauer), E. Barak (Proskauer), P. Friedman (O'Melveny), S. Maza, M. Kahn, P. Jimenez and S. Sepinuck regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion (.6); summarize meeting notes (.3); correspond with S. Maza regarding same (.1); analyze case law regarding impact of allowed claim upon dismissal (1.2) | 2.20 | 745.00 | 1,639.00 |
| 11/18/2022 | LAD4 | Review/edit FOMB's reply brief | 2.10 | 1,700.00 | 3,570.00 |
| 11/18/2022 | MRK | Review and comment on revised draft Oversight Board brief in opposition to bondholders' summary judgment motion | 2.30 | 1,280.00 | 2,944.00 |
| 11/18/2022 | MRK | Prepare section of Creditors Committee supplemental brief in opposition to bondholders' summary judgment motion | 2.40 | 1,280.00 | 3,072.00 |
| 11/18/2022 | MRK | Review outline of topics for discussion regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion | 0.20 | 1,280.00 | 256.00 |
| 11/18/2022 | MRK | Telephone conference with M. Bienenstock (Proskauer), S. Weise (Proskauer), E. Stevens (Proskauer), E. Barak (Proskauer), P. Friedman (O'Melveny), S. Maza, P. Jimenez, S. Sepinuck, and K. Catalano regarding draft Oversight Board brief in opposition to bondholders' summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 11/18/2022 | MRK | Continued preparation of Creditors Committee section of supplemental brief in opposition to bondholders' summary judgment motion | 2.30 | 1,280.00 | 2,944.00 |
| 11/18/2022 | MRK | Analyze terms and structure of revenue bonds and related authority | 0.90 | 1,280.00 | 1,152.00 |
| 11/18/2022 | MRK | Emails to and from A. Bongartz regarding revised draft Oversight Board brief in opposition to bondholders' summary judgment motion | 0.10 | 1,280.00 | 128.00 |

The Commonwealth of Puerto Rico                                           Page 18
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2022 | PJ1 | Call with Oversight Board, S. Maza, M. Kahn, S. Sepinuck to discuss issues/questions related to Oversight Board brief (0.6); review revised brief prepared by Oversight Board (1.1); correspond with PH team on Oversight Board position related to PREPA bonds (0.3) | 2.00 | 1,600.00 | 3,200.00 |
| 11/18/2022 | SM29 | Review recourse analyses from M. Kahn (1.1); revise outline of Committee's supplemental brief (.5) | 1.60 | 1,200.00 | 1,920.00 |
| 11/18/2022 | SM29 | Email S. Sepinuck, M. Kahn, P. Jimenez re agenda for call with Oversight Board (.3); call with S. Sepinuck re same (.3); call with Oversight Board, M. Kahn, S. Sepinuck, P. Jimenez re the Oversight Board's response to bondholders' summary judgment motion (.6); review email from P. Jimenez re same (.1); review revised brief from Oversight Board (.7); review email from M. Kahn re recourse and collateral (.2); prepare notes re same (.9); review Oversight Board objection to bondholders' statement of undisputed facts (.4); review sections of trust agreement in light of call with Oversight Board (.4) | 3.90 | 1,200.00 | 4,680.00 |
| 11/18/2022 | SS54 | Call with counsel for the Board, S. Maza, M. Kahn, P. Jimenez, and K. Catalano about their brief in response to the bondholders' motion for summary judgment. | 0.60 | 1,300.00 | 780.00 |
| 11/18/2022 | SS54 | Call with S. Maza about the Board's brief in response to the bondholders' motion for summary judgment. | 0.30 | 1,300.00 | 390.00 |
| 11/18/2022 | SS54 | Analyze argument and related authority regarding the Trust Agreement, revenues, and claimed security interest. | 2.20 | 1,300.00 | 2,860.00 |
| 11/19/2022 | AB21 | Correspond with S. Sepinuck, M. Kahn, S. Maza and P. Jimenez regarding bondholders' response to FOMB summary judgment motion | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2342142

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2022 | MRK | Review and analysis regarding bondholders' brief in opposition to Oversight Board motion for summary judgment | 1.90 | 1,280.00 | 2,432.00 |
| 11/20/2022 | MRK | Review and analysis regarding bondholders' brief in opposition to Oversight Board motion for summary judgment | 0.60 | 1,280.00 | 768.00 |
| 11/21/2022 | AB21 | Call with S. Maza regarding Committee's supplemental brief (0.3); review bondholders' objection to FOMB summary judgment motion (0.8) | 1.10 | 1,475.00 | 1,622.50 |
| 11/21/2022 | ECS1 | Review certain documents in connection with the lien challenge litigation | 0.10 | 810.00 | 81.00 |
| 11/21/2022 | KC27 | Attend meeting with S. Maza, S. Sepinuck, M. Kahn, and P. Jimenez regarding bondholder lien litigation | 0.90 | 745.00 | 670.50 |
| 11/21/2022 | MRK | Review bondholders' objection to FOMB lien challenge summary judgment motion | 2.40 | 1,280.00 | 3,072.00 |
| 11/21/2022 | MRK | Telephone conference with S. Maza, S. Sepinuck, P. Jimenez, and K. Catalano regarding outline for second supplemental lien challenge summary judgment brief and bondholders' objection to FOMB lien challenge summary judgment motion | 0.90 | 1,280.00 | 1,152.00 |
| 11/21/2022 | MRK | Analyze draft outline for second supplemental lien challenge summary judgment brief | 0.40 | 1,280.00 | 512.00 |
| 11/21/2022 | MRK | Analyze Lamb declaration in support of bondholders' objection to FOMB lien challenge summary judgment motion | 1.30 | 1,280.00 | 1,664.00 |
| 11/21/2022 | MRK | Review provisions of Trust Agreement and Enabling Act cited in bondholders' objection to FOMB lien challenge summary judgment motion | 0.60 | 1,280.00 | 768.00 |
| 11/21/2022 | MRK | Email to S. Maza, S. Sepinuck and P. Jimenez regarding Lamb declaration in support of bondholders' objection to FOMB lien challenge summary judgment motion | 0.30 | 1,280.00 | 384.00 |

The Commonwealth of Puerto Rico                                                      Page 20
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2022 | NAB | Call with S. Maza regarding PREPA summary judgment briefing and developments (.2); review same (.5) | 0.70 | 1,475.00 | 1,032.50 |
| 11/21/2022 | PJ1 | Analyze open issues regarding recourse arguments on brief and relevant caselaw (2.8); call with PH team (S. Maza, K. Catalano, M. Kahn and S. Sepinuck) to discuss arguments on brief and open issues (.9); correspond with K. Catalano and S. Maza on certain brief issues (0.4) | 4.10 | 1,600.00 | 6,560.00 |
| 11/21/2022 | SM29 | Review bondholders' summary judgment briefing re lien challenge (2.7); call with S. Sepinuck, M. Kahn, P. Jimenez, K. Catalano re same (.9); prepare outline re supplemental response brief (1.8); analyze cases re lien challenge issues (1.5); call with N. Bassett re same (.2); call with A. Bongartz re same (.3) | 7.40 | 1,200.00 | 8,880.00 |
| 11/21/2022 | SS54 | Review and comment on bondholders' brief in support of summary judgment | 3.80 | 1,300.00 | 4,940.00 |
| 11/21/2022 | SS54 | Participate in call with S. Maza, M. Kahn, P. Jimenez, and K. Catalano regarding response to bondholders' brief in support of summary judgment | 0.90 | 1,300.00 | 1,170.00 |
| 11/22/2022 | AB21 | Call with S. Maza regarding Committee's supplemental brief | 0.20 | 1,475.00 | 295.00 |
| 11/22/2022 | KC27 | Attend meeting with S. Maza, P. Jimenez, M. Kahn, S. Sepinuck regarding bondholders lien litigation | 0.90 | 745.00 | 670.50 |
| 11/22/2022 | MRK | Telephone conference with S. Maza, S. Sepinuck and P. Jimenez regarding bondholders' objection to FOMB lien challenge summary judgment motion | 0.90 | 1,280.00 | 1,152.00 |
| 11/22/2022 | PJ1 | Call with PH team (S. Maza, K. Catalano, M. Kahn and S. Sepinuck) to discuss arguments for brief (0.9); call with Board professionals and L. Despins, A. Bongartz, and S. Maza on upcoming brief and related points (0.4); analyze arguments made in PREPA bondholder brief (0.9) | 2.20 | 1,600.00 | 3,520.00 |

The Commonwealth of Puerto Rico                                                           Page 21
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2022 | SM29 | Call with P. Jimenez, M. Kahn, S. Sepinuck, K. Catalano re supplemental brief and bondholders' response (.9); review bondholders' response (1.0); analyze cases cited therein (1.2); prepare Committee's supplemental brief (1.7); email S. Sepinuck re same (.1); call with A. Bongartz re same (.2) | 5.10 | 1,200.00 | 6,120.00 |
| 11/22/2022 | SM29 | Correspond with A. Bongartz re voting issues in connection with settlement discussions | 0.20 | 1,200.00 | 240.00 |
| 11/22/2022 | SS54 | Call with S. Maza, M. Kahn, K. Catalano, & P. Jimenez regarding response to bondholders' brief in support of summary judgment | 0.90 | 1,300.00 | 1,170.00 |
| 11/23/2022 | AB21 | Call with S. Maza regarding Committee's supplemental brief (0.9); review and revise same (1.7); correspond with S. Maza regarding same (0.1) | 2.70 | 1,475.00 | 3,982.50 |
| 11/23/2022 | KC27 | Call with S. Maza regarding case analysis for Committee's supplemental brief (.2); analyze case law regarding description of collateral under UCC (1.1); summarize findings on same (.2); analyze case law regarding revenue as description of collateral (2.6); analyze case law regarding attachment of security interest (2.8); analyze case law regarding post default flow of money (1.4) | 8.30 | 745.00 | 6,183.50 |
| 11/23/2022 | MRK | Review and comment on draft second supplemental lien challenge summary judgment brief | 2.40 | 1,280.00 | 3,072.00 |
| 11/23/2022 | MRK | Emails to and from S. Maza and P. Jimenez regarding second supplemental lien challenge summary judgment brief | 0.30 | 1,280.00 | 384.00 |
| 11/23/2022 | MRK | Review comments of A. Bongartz and P. Jimenez regarding second supplemental lien challenge summary judgment brief | 0.90 | 1,280.00 | 1,152.00 |
| 11/23/2022 | MRK | Review and comment on revised draft of second supplemental lien challenge summary judgment brief | 1.20 | 1,280.00 | 1,536.00 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2022 | MM57 | Correspond with S. Maza re: 11/25 filing of PREPA brief (.2); prepare for service of same (.3) | 0.50 | 515.00 | 257.50 |
| 11/23/2022 | PJ1 | Review initial draft objection and provide comments on same (3.2); correspond with S. Maza, M. Kahn and S. Sepinuck regarding arguments on recourse (1.8) | 5.00 | 1,600.00 | 8,000.00 |
| 11/23/2022 | SM29 | Prepare supplemental brief in response to bondholders' summary judgment motion (6.7); emails with L. Despins, S. Sepinuck, M. Kahn, A. Bongartz, P. Jimenez re same (.3); call with A. Bongartz re same (.9); review bond review re same (.6); analyze authority re same (.5); call with K. Catalano re same (.2); revise supplemental brief (1.1) | 10.30 | 1,200.00 | 12,360.00 |
| 11/23/2022 | SM29 | Prepare parts of Committee's supplemental brief | 1.10 | 1,200.00 | 1,320.00 |
| 11/23/2022 | SS54 | Draft portions of responsive brief relating to the collateral description | 3.10 | 1,300.00 | 4,030.00 |
| 11/24/2022 | AB21 | Review and revise Committee supplemental brief (0.9); correspond with S. Maza regarding same (0.3); calls with S. Maza regarding same (0.1); correspond with P. Jimenez regarding same (0.2) | 1.50 | 1,475.00 | 2,212.50 |
| 11/24/2022 | AB21 | Correspond with S. Maza regarding Lamb declaration (0.1); correspond with M. Dale (Proskauer) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/24/2022 | KC27 | Revise Committee's supplemental brief (4.2); correspond with S. Maza on same (.2) | 4.40 | 745.00 | 3,278.00 |
| 11/24/2022 | MRK | Review and comment on revised draft of second supplemental lien challenge summary judgment brief | 1.90 | 1,280.00 | 2,432.00 |
| 11/24/2022 | MRK | Emails to and from S. Maza, P. Jimenez and S. Sepinuck regarding second supplemental lien challenge summary judgment brief | 0.30 | 1,280.00 | 384.00 |
| 11/24/2022 | MRK | Analyze and comment on cases/authority to be cited in second supplemental lien challenge summary judgment brief | 1.40 | 1,280.00 | 1,792.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2022 | MRK | Email to K. Catalano regarding authority to be cited in second supplemental lien challenge summary judgment brief | 0.10 | 1,280.00 | 128.00 |
| 11/24/2022 | PJ1 | Review and comment on brief related to bondholder summary judgment (2.2); correspond with PH team (A. Bongartz, S. Maza, M. Kahn and S. Sepinuck) related to arguments in brief and open issues (2.0) | 4.20 | 1,600.00 | 6,720.00 |
| 11/24/2022 | SM29 | Revise supplemental brief to incorporate comments from M. Kahn and S. Sepinuck (.9); emails with M. Kahn re same (.2); email L. Despins re same (.2); analyze cases re attachment and perfection in connection with same (.8); review case findings from K. Catalano (.2); emails with A. Bongartz re bondholders' expert (.1) | 2.40 | 1,200.00 | 2,880.00 |
| 11/24/2022 | SM29 | Further revise Committee's supplemental brief (.8); calls with A. Bongartz re same (.1); emails with L. Despins, A. Bongartz, M. Kahn, K. Catalano, P. Jimenez re same (.4) | 1.30 | 1,200.00 | 1,560.00 |
| 11/24/2022 | SM29 | Prepare parts of Committee's supplemental brief | 1.00 | 1,200.00 | 1,200.00 |
| 11/24/2022 | SM29 | Further revise Committee's supplemental brief (.3); email A. Bongartz re open items re same (.2) | 0.50 | 1,200.00 | 600.00 |
| 11/24/2022 | SS54 | Review and revise draft response to bondholders' brief in support of summary judgment | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2022 | AB21 | Review and revise Committee supplemental brief (1.5); calls with K. Catalano regarding same (0.3); correspond with K. Catalano regarding same (0.1); call with L. Despins and S. Maza regarding same (0.2); correspond with S. Maza and L. Despins regarding same (0.1); correspond with E. Stevens (Proskauer) regarding same (0.2); call with S. Maza regarding same (0.1); correspond with Committee regarding same (0.1); review other filed supplemental briefs (0.2) | 2.80 | 1,475.00 | 4,130.00 |
| 11/25/2022 | KC27 | Calls with A. Bongartz regarding Committee's supplemental brief (.3); calls with S. Maza regarding same (.2); review and revise citations in supplemental brief in opposition to bondholders' summary judgment motion (.8); correspond with A. Bongartz regarding same (.1); analyze case law regarding flow of money to trustee post default (1.7) | 3.10 | 745.00 | 2,309.50 |
| 11/25/2022 | LAD4 | Various emails to/from S. Maza, A. Bongartz re: supplemental brief (.40); call with S. Maza, A. Bongartz re: same (.20) | 0.60 | 1,700.00 | 1,020.00 |
| 11/25/2022 | LAD4 | Review/edit all day our brief in reply to bondholders (2.20); review issues related to "market expectations" argument (1.30) | 3.50 | 1,700.00 | 5,950.00 |
| 11/25/2022 | MRK | Email to S. Maza regarding revised draft of second supplemental lien challenge summary judgment brief | 0.20 | 1,280.00 | 256.00 |
| 11/25/2022 | MRK | Review and comment on revised draft of second supplemental lien challenge summary judgment brief | 1.20 | 1,280.00 | 1,536.00 |
| 11/25/2022 | MRK | Review and analyze comments by E. Stevens (Proskauer) regarding second supplemental lien challenge summary judgment brief | 1.10 | 1,280.00 | 1,408.00 |
| 11/25/2022 | MM57 | Correspond with K. Catalano re: PREPA brief filing (.1); review and e-file brief (.4) | 0.50 | 515.00 | 257.50 |

The Commonwealth of Puerto Rico                                                         Page 25
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2022 | PJ1 | Review and comment on revised versions of brief on bondholder summary judgment (1.2); correspond with PH team (A. Bongartz, S. Maza, M. Kahn and S. Sepinuck) related to open issues on brief (0.8) | 2.00 | 1,600.00 | 3,200.00 |
| 11/25/2022 | SM29 | Call with A. Bongartz re Committee's supplemental brief (.1); prepare exhibits re bond review (2.2); call with A. Bongartz and L. Despins re brief (.2); review comments from Oversight Board on same (.4); emails with E. Stevens (Proskauer) re same (.1); correspond with A. Bongartz re same (.4); revise supplemental brief in connection with same (.5); calls with K. Catalano re draft supplemental brief (.2) | 4.10 | 1,200.00 | 4,920.00 |
| 11/28/2022 | KC27 | Analyze case law regarding res judicata of bankruptcy order | 1.60 | 745.00 | 1,192.00 |
| 11/28/2022 | SM29 | Review AAFAF supplemental brief (.1); review FLL supplemental brief (.3); correspond with L. Despins re same (.1); email S. Sepinuck re collateral description (.2); review briefs in connection with same (.8); email P. Jimenez re claims allowance and recourse (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 11/29/2022 | PJ1 | Review update on negotiations regarding PREPA bondholder claim | 0.20 | 1,600.00 | 320.00 |
| 11/29/2022 | SM29 | Correspond with A. Bongartz and L. Despins re lien challenge issues | 0.20 | 1,200.00 | 240.00 |
| 11/29/2022 | SM29 | Analyze lien challenge issues and related authority | 3.30 | 1,200.00 | 3,960.00 |
| 11/30/2022 | AB21 | Review draft FOMB objection to Rule 56(d) application (0.7); correspond with S. Maza regarding same (0.1); review correspondence from S. Maza, S. Sepinuck, and M. Kahn regarding next supplemental brief of Committee (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 11/30/2022 | MRK | Analyze nonrecourse language in other special revenue bond transactions | 0.30 | 1,280.00 | 384.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00006
Invoice No. 2342142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2022 | MRK | Emails to and from S. Maza and S. Sepinuck regarding nonrecourse language in other special revenue bond transactions and nonrecourse language in PREPA Trust Agreement | 0.20 | 1,280.00 | 256.00 |
| 11/30/2022 | SM29 | Prepare exhibit re recourse review (2.1); review Lamb Declaration re same (.6); review bond language and related analysis re same (2.3); correspond with M. Kahn and S. Sepinuck re same (.4); analyze cases re claims allowance and estimation (2.8) | 8.20 | 1,200.00 | 9,840.00 |
| | | **Subtotal: B191  General Litigation** | **360.60** | | **441,520.50** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 11/02/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.20 | 810.00 | 162.00 |
| 11/09/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 11/11/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 11/16/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 11/18/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 11/30/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| | | **Subtotal: B420  Restructurings** | **0.80** | | **648.00** |

|  | | **Total** | **397.20** | | **480,519.50** |

The Commonwealth of Puerto Rico                                    Page 27
96395-00006
Invoice No. 2342142

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 17.00 | 1,700.00 | 28,900.00 |
| PJ1 | Pedro Jimenez | Partner | 33.30 | 1,600.00 | 53,280.00 |
| NAB | Nicholas A. Bassett | Partner | 1.00 | 1,475.00 | 1,475.00 |
| AB21 | Alex Bongartz | Of Counsel | 30.90 | 1,475.00 | 45,577.50 |
| SM29 | Shlomo Maza | Associate | 128.00 | 1,200.00 | 153,600.00 |
| ECS1 | Ezra C. Sutton | Associate | 22.80 | 810.00 | 18,468.00 |
| KC27 | Kristin Catalano | Associate | 56.80 | 745.00 | 42,316.00 |
| SS54 | Stephen Sepinuck | Attorney | 43.90 | 1,300.00 | 57,070.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 61.70 | 1,280.00 | 78,976.00 |
| MM57 | Michael Magzamen | Paralegal | 1.30 | 515.00 | 669.50 |
| IC | Irene Chang | Other Timekeeper | 0.50 | 375.00 | 187.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/03/2022 | Lexis/On Line Search | | | 70.92 |
| 11/03/2022 | Westlaw | | | 125.91 |
| 11/03/2022 | Westlaw | | | 131.80 |
| 11/08/2022 | Westlaw | | | 815.90 |
| 11/09/2022 | Westlaw | | | 353.55 |
| 11/10/2022 | Lexis/On Line Search | | | 47.28 |
| 11/10/2022 | Westlaw | | | 99.43 |
| 11/11/2022 | Vendor Expense - Luc Despins; 11/02/2022; dial-in court call for Puerto Rico – PREPA with Judge Swain; Court Call | | | 70.00 |
| 11/13/2022 | Westlaw | | | 149.84 |
| 11/15/2022 | Westlaw | | | 165.33 |
| 11/17/2022 | Westlaw | | | 163.13 |
| 11/17/2022 | Westlaw | | | 24.86 |
| 11/18/2022 | Westlaw | | | 97.35 |

The Commonwealth of Puerto Rico                                          Page 28
96395-00006
Invoice No. 2342142

| | | |
|---|---|---|
| 11/19/2022 | Lexis/On Line Search | 23.64 |
| 11/19/2022 | Westlaw | 24.86 |
| 11/21/2022 | Westlaw | 166.83 |
| 11/23/2022 | Lexis/On Line Search | 24.64 |
| 11/23/2022 | Westlaw | 877.41 |
| 11/24/2022 | Westlaw | 362.11 |
| 11/24/2022 | Westlaw | 65.91 |
| 11/25/2022 | Westlaw | 116.89 |
| 11/25/2022 | Westlaw | 99.43 |
| 11/28/2022 | Westlaw | 198.86 |
| 11/29/2022 | Westlaw | 248.57 |
| **Total Costs incurred and advanced** | | **$4,524.45** |
| | **Current Fees and Costs** | **$485,043.95** |
| | **Total Balance Due - Due Upon Receipt** | **$485,043.95** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342143

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2022 | $2,507.50 |
| **Current Fees and Costs Due** | **$2,507.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,507.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342143

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2022 | $2,507.50

**Current Fees and Costs Due** | **$2,507.50**

**Total Balance Due - Due Upon Receipt** | **$2,507.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342143

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

**HTA**                                                                                                **$2,507.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 11/28/2022 | AB21 | Review updated draft of amended avoidance actions trust agreement (0.1); correspond with N. Bassett regarding next steps (0.1) | 0.20 | 1,475.00 | 295.00 |
| 11/29/2022 | AB21 | Correspond with D. Mack (Drivetrain) regarding avoidance actions trust agreement (0.4); correspond with L. Despins and N. Bassett regarding same (0.5); correspond with C. Flaton (Hamlin) and R. Ortiz (Unitech) regarding same (0.3); review draft disbursement agreement (0.3) | 1.50 | 1,475.00 | 2,212.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **1.70** | | **2,507.50** |
| | **Total** | | **1.70** | | **2,507.50** |

The Commonwealth of Puerto Rico Page 2
96395-00007
Invoice No. 2342143

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.70 | 1,475.00 | 2,507.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,507.50** |
| **Total Balance Due - Due Upon Receipt** | | **$2,507.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342144

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2022 | $1,837.50 |
| Costs incurred and advanced | 4.32 |
| **Current Fees and Costs Due** | **$1,841.82** |
| **Total Balance Due - Due Upon Receipt** | **$1,841.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342144

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2022 | $1,837.50 |
| Costs incurred and advanced | 4.32 |
| **Current Fees and Costs Due** | **$1,841.82** |
| **Total Balance Due - Due Upon Receipt** | **$1,841.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342144

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

**Other Adversary Proceedings**

**$1,837.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/07/2022 | AB21 | Listen to oral argument in Cooperativa's appeal of dismissal of their adversary proceeding | 0.60 | 1,475.00 | 885.00 |
| 11/23/2022 | AB21 | Review First Circuit's decision in Cooperativas appeal | 0.30 | 1,475.00 | 442.50 |
| 11/23/2022 | LAD4 | Review First Circuit opinion re: Cooperativas | 0.30 | 1,700.00 | 510.00 |
| | | **Subtotal: B191 General Litigation** | **1.20** | | **1,837.50** |
| | **Total** | | **1.20** | | **1,837.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,700.00 | 510.00 |

The Commonwealth of Puerto Rico                                           Page 2
96395-00009
Invoice No. 2342144

| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,475.00 | 1,327.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/01/2022 | Computer Search (Other) | | | 1.08 |
| 11/02/2022 | Computer Search (Other) | | | 1.08 |
| 11/03/2022 | Computer Search (Other) | | | 1.08 |
| 11/04/2022 | Computer Search (Other) | | | 1.08 |
| **Total Costs incurred and advanced** | | | | **$4.32** |

|  | **Current Fees and Costs** | **$1,841.82** |
|--|----------------------------|---------------|
|  | **Total Balance Due - Due Upon Receipt** | **$1,841.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342145

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2022                          $90,382.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$90,382.00** |
| **Total Balance Due - Due Upon Receipt** | **$90,382.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                January 4, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2342145
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>Mediation</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2022                        $90,382.00
                              **Current Fees and Costs Due**    **$90,382.00**
                     **Total Balance Due – Due Upon Receipt**   **$90,382.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2023

Please Refer to
Invoice Number: 2342145

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

**Mediation**                                                        **$90,382.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 11/02/2022 | AB21 | Analyze ▮▮▮▮▮▮▮▮ (0.4); calls with D. Barron regarding same (0.3); correspond with L. Despins and D. Barron regarding same (0.4) | 1.10 | 1,475.00 | 1,622.50 |
| 11/02/2022 | AB21 | Revise ▮▮▮▮▮ (0.4); calls with S. Martinez regarding same (0.8) | 1.20 | 1,475.00 | 1,770.00 |
| 11/02/2022 | DEB4 | Correspond with A. Bongartz and L. Despins regarding ▮▮▮ (0.1); conferences with A. Bongartz regarding same (0.3); further correspond with A. Bongartz regarding same (0.2) | 0.60 | 1,195.00 | 717.00 |
| 11/02/2022 | LAD4 | T/c E. Barak (Proskauer) re: ▮▮▮▮▮ | 0.30 | 1,700.00 | 510.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2022 | AB21 | Revise ███████████████ (0.4); correspond with S. Martinez regarding same (0.1); calls with S. Martinez (Zolfo) regarding same (0.6); correspond with L. Despins regarding same (0.1) | 1.20 | 1,475.00 | 1,770.00 |
| 11/03/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding ███ (0.2); call with S. Martinez regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/03/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: ████ (.40); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.20); review same ████ (1.20) | 1.80 | 1,700.00 | 3,060.00 |
| 11/04/2022 | AB21 | Call with S. Maza regarding ████████ | 0.20 | 1,475.00 | 295.00 |
| 11/04/2022 | SM29 | Call with A. Bongartz re ████████ (.2) | 0.20 | 1,200.00 | 240.00 |
| 11/06/2022 | AB21 | Correspond with L. Despins regarding ████ (0.2); correspond with S. Martinez (Zolfo) and J. Frayer (LEI) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/06/2022 | LAD4 | Review ████████ | 1.30 | 1,700.00 | 2,210.00 |
| 11/07/2022 | AB21 | Correspond with L. Despins regarding ████ (0.1); correspond with E. Barak (Proskauer) regarding same (0.1); call with L. Despins, J. Frayer (LEI), and S. Martinez (Zolfo) regarding ████████ (0.5) | 0.70 | 1,475.00 | 1,032.50 |
| 11/07/2022 | AB21 | Revise ████ (0.2); correspond and call with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/07/2022 | LAD4 | T/c S. Martinez (Zolfo) and J. Frayer (LEI) & A. Bongartz re: ████ (.50); t/c J. Casillas (CST Law) re: ████ (.20); t/c J. Frayer (LEI) re: same (.30) | 1.00 | 1,700.00 | 1,700.00 |

The Commonwealth of Puerto Rico                                      Page 3
96395-00010
Invoice No. 2342145

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2022 | AB21 | Call with S. Martinez (Zolfo) regarding ███████ (0.2); review FOMB proposal (0.4); correspond with L. Despins, S. Maza, and S. Martinez regarding same (0.1); attend mediation session with L. Despins, S. Maza, S. Martinez, J. Frayer (LEI), M. Bienenstock (Proskauer), J. Castiglioni (Citi), S. Chapman (Mediation Team Leader), A. Gonzalez (FOMB) (1.0); post-mortem with L. Despins, J. Frayer, S. Martinez regarding same (0.7); call with S. Maza regarding same (0.2) | 2.60 | 1,475.00 | 3,835.00 |
| 11/08/2022 | LAD4 | T/c E. Barak (Proskauer) re: ███████ (.40); handle mediation session at Proskauer with mediation team, FOMB members, AAFAF and A. Bongartz, S. Maza, & S. Martinez (Zolfo) (1.0); post-mortem with J. Frayer, S. Martinez, A. Bongartz (.70); t/c M. Bienenstock (Proskauer) ███████ (.30) | 2.40 | 1,700.00 | 4,080.00 |
| 11/08/2022 | SM29 | Call with Oversight Board, L. Despins, A. Bongartz and mediation team re ███████ (1.0); call with A. Bongartz re same (.2); review same (.7); analyze authority re same (.8); review M. Kahn comments to ███████ (.5) | 3.20 | 1,200.00 | 3,840.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2022 | AB21 | Correspond with L. Despins regarding ███████ (0.4); call with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo) and J. Frayer (LEI) regarding same (0.2); call with D. Mack (Drivetrain) regarding same (0.1); correspond with D. Mack and R. Ortiz (Unitech) regarding same (0.1); call with F. Dellorfano (M Solar) regarding same (0.1); correspond with R. Cacho (Tradewinds) regarding same (0.1); correspond and call with J. Arrastia (Continental) regarding same (0.1); correspond with J. Casillas (CST Law) regarding same (0.1); call with S. Martinez regarding same (0.2); correspond with Committee regarding same (0.1); correspond with E. Sutton and M. Magzamen regarding ███████ (0.1) | 1.80 | 1,475.00 | 2,655.00 |
| 11/09/2022 | AB21 | Call with E. Barak (Proskauer) regarding ███████ (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 11/09/2022 | AB21 | Correspond with S. Martinez (Zolfo) regarding ███████ (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Frayer (LEI) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 11/09/2022 | LAD4 | T/c A. Bongartz re: ███████ (.20); review same (1.10) | 1.30 | 1,700.00 | 2,210.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00010
Invoice No. 2342145

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2022 | AB21 | Correspond with L. Despins regarding (1.2); correspond with E. Barak (Proskauer), P. Possinger (Proskauer) and M. Bienenstock (Proskauer) regarding same (0.3); call with P. Possinger and D. Brownstein (Citi) regarding same (0.2); call with S. Martinez (Zolfo) regarding (0.2); call with E. Barak regarding upcoming (0.1); correspond with J. Frayer regarding same (0.1); correspond with L. Despins regarding same (0.1); revise (0.2); correspond with Committee regarding same (0.1) | 2.50 | 1,475.00 | 3,687.50 |
| 11/10/2022 | AB21 | Committee call regarding (0.8); call with L. Despins regarding same (0.1); call with J. Frayer (LEI) regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 11/10/2022 | LAD4 | Review (1.40); review/comment on (.40) | 1.80 | 1,700.00 | 3,060.00 |
| 11/11/2022 | AB21 | Call with S. Martinez (Zolfo) regarding (0.5); correspond with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 11/12/2022 | AB21 | Revise | 0.20 | 1,475.00 | 295.00 |
| 11/13/2022 | AB21 | Review (0.2); correspond with L. Despins regarding (0.1); call with L. Despins, S. Martinez (Zolfo), J. Frayer (LEI) regarding same (0.7) | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2022 | LAD4 | T/c S. Maza re: █████ (.20); t/c E. Barak re: █████ (.20); t/c J. Frayer (LEI), S. Martinez (Zolfo) and A. Bongartz re: █████ (.70) | 1.10 | 1,700.00 | 1,870.00 |
| 11/14/2022 | AB21 | Review █████ (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Markham (LEI) regarding same (0.1); attend PREPA mediation session with L. Despins, S. Maza, P. Jimenez, FOMB, Proskauer, Mediation Team regarding █████ (1.2); post-mortem with L. Despins, P. Jimenez, S. Maza and S. Martinez (Zolfo) regarding same (0.2); follow-up meeting with S. Martinez (Zolfo) regarding same (0.3); analyze █████ (0.3); correspond with L. Despins regarding same (0.1); call with S. Martinez regarding same (0.3); review █████ (0.2) | 2.90 | 1,475.00 | 4,277.50 |
| 11/14/2022 | LAD4 | Review █████ (.90); handle same with A. Bongartz, S. Martinez (Zolfo), P. Jimenez, S. Maza at Proskauer with mediation team (1.20); post-mortem re: same with Committee team (.20); review next steps (.80) | 3.10 | 1,700.00 | 5,270.00 |
| 11/14/2022 | PJ1 | Review █████ (.8); attend mediation with Board, L. Despins, A. Bongartz, S. Maza (1.2); post-mediation call with L. Despins, A. Bongartz, S. Maza, S. Martinez (.2) | 2.20 | 1,600.00 | 3,520.00 |
| 11/14/2022 | SM29 | Correspond with A. Bongartz re █████ (.2); attend same with L. Despins, A. Bongartz, P. Jimenez, Oversight Board, mediation team (1.2); follow up call with L. Despins, A. Bongartz, P. Jimenez, S. Martinez re same (.2) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2022 | AB21 | Call with S. Martinez (Zolfo) regarding | 0.20 | 1,475.00 | 295.00 |
| 11/16/2022 | AB21 | Call with S. Martinez (Zolfo) regarding (0.3); correspond with S. Martinez regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 11/17/2022 | AB21 | Analyze (0.5); review (0.2); correspond with S. Martinez regarding same (0.2); calls with S. Martinez regarding same (0.2); correspond with P. Jimenez regarding same (0.1); correspond with S. Maza regarding same (0.2); conference with L. Despins, P. Jimenez, S. Maza, and S. Martinez regarding same (0.6) | 2.00 | 1,475.00 | 2,950.00 |
| 11/17/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: (.40); t/c P. Jimenez, S. Maza, A. Bongartz re: (.60) | 1.00 | 1,700.00 | 1,700.00 |
| 11/17/2022 | PJ1 | Call with A. Bongartz, L. Despins, S. Maza, and S. Martinez (Zolfo) to (0.6); review (0.3) | 0.90 | 1,600.00 | 1,440.00 |
| 11/18/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding (0.2); revise (0.3); calls with S. Martinez regarding same (0.5); correspond with S. Martinez regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.40 | 1,475.00 | 2,065.00 |
| 11/18/2022 | LAD4 | Telephone call with S. Martinez & A. Bongartz regarding (.20); review (.40) | 0.60 | 1,700.00 | 1,020.00 |
| 11/20/2022 | AB21 | Correspond with L. Despins regarding (0.3); revise same (0.2) | 0.50 | 1,475.00 | 737.50 |
| 11/20/2022 | LAD4 | Review/edit (.50); emails to/from A. Bongartz re: same (.30) | 0.80 | 1,700.00 | 1,360.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding ██████ (0.6); revise same (0.2); correspond with L. Despins regarding same (0.1); correspond with L. Despins and S. Martinez regarding same (0.1); revise same (0.1); correspond with F. Dellorfano (M Solar) regarding ██████ (0.5); correspond with L. Despins regarding same (0.2) | 1.80 | 1,475.00 | 2,655.00 |
| 11/21/2022 | LAD4 | Review/edit ██████ (.40); review ██████ .30); review issues re: same (.60); emails to/from A. Bongartz re: same and proposal (.30) | 1.60 | 1,700.00 | 2,720.00 |
| 11/22/2022 | AB21 | Revise ██████ (0.3); call with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); call with M. Bienenstock (Proskauer), P. Possinger (Proskauer), S. Martinez (Zolfo) and L. Despins, S. Maza, P. Jimenez regarding same (0.4); post-mortem with L. Despins and S. Martinez regarding same (0.2) | 1.20 | 1,475.00 | 1,770.00 |
| 11/22/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: ██████ (.30); t/c A. Bongartz re: ██████ (.20); call with FOMB counsel (M. Bienenstock, P. Possinger) and P. Jimenez, S. Maza, A. Bongartz re: proposal (.40); post-mortem S. Martinez, A. Bongartz (.20) | 1.10 | 1,700.00 | 1,870.00 |
| 11/22/2022 | SM29 | Call with L. Despins, P. Jimenez, A. Bongartz, S. Martinez (Zolfo) and Oversight Board team re ██████ | 0.40 | 1,200.00 | 480.00 |
| 11/23/2022 | AB21 | Call with P. Possinger (Proskauer) regarding ██████ (0.2); correspond with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding ██████ (0.1); correspond with S. Maza regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2342145

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2022 | AB21 | Correspond with Committee regarding | 0.40 | 1,475.00 | 590.00 |
| 11/28/2022 | AB21 | Call with S. Martinez (Zolfo) regarding (0.1); call with L. Despins and S. Martinez regarding same (0.3) | 0.40 | 1,475.00 | 590.00 |
| 11/28/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: (.50); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.30); review (1.20) | 2.00 | 1,700.00 | 3,400.00 |
| 11/29/2022 | AB21 | Review correspondence from S. Martinez (Zolfo) regarding | 0.10 | 1,475.00 | 147.50 |
| 11/30/2022 | AB21 | Call with J. Frayer (LEI) regarding | 0.70 | 1,475.00 | 1,032.50 |
| | | **Subtotal: B420 Restructurings** | **58.90** | | **90,382.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **58.90** | | **90,382.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 21.20 | 1,700.00 | 36,040.00 |
| PJ1 | Pedro Jimenez | Partner | 3.10 | 1,600.00 | 4,960.00 |
| AB21 | Alex Bongartz | Of Counsel | 28.60 | 1,475.00 | 42,185.00 |
| SM29 | Shlomo Maza | Associate | 5.40 | 1,200.00 | 6,480.00 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,195.00 | 717.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$90,382.00** |
| **Total Balance Due - Due Upon Receipt** | | **$90,382.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346220

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $25,723.50 |
| Costs incurred and advanced | 817.84 |
| **Current Fees and Costs Due** | **$26,541.34** |
| **Total Balance Due - Due Upon Receipt** | **$26,541.34** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346220

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2022 | $25,723.50

Costs incurred and advanced | 817.84

**Current Fees and Costs Due** | **$26,541.34**

**Total Balance Due - Due Upon Receipt** | **$26,541.34**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346220

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

## Official Comm. of Unsecured Creditors of Commonwealth of PR            $25,723.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 12/01/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/02/2022 | AB21 | Review Title III docket update and filings | 0.10 | 1,475.00 | 147.50 |
| 12/02/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.3); review recent filings in adversary proceeding dockets and update working group re: same (.7) | 1.00 | 515.00 | 515.00 |
| 12/05/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/05/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 12/06/2022 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00002
Invoice No. 2346220

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.4) | 0.40 | 515.00 | 206.00 |
| 12/07/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 12/07/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.3) | 0.30 | 515.00 | 154.50 |
| 12/08/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 12/08/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.40 | 515.00 | 206.00 |
| 12/09/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 12/09/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 12/12/2022 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,475.00 | 442.50 |
| 12/12/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 12/13/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/13/2022 | MM57 | Review recent filings and update working group re: same (.2) | 0.20 | 515.00 | 103.00 |
| 12/14/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/14/2022 | MM57 | Review recent filings and update working group re: same (.3) | 0.30 | 515.00 | 154.50 |
| 12/15/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 12/15/2022 | MM57 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 12/16/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/16/2022 | MM57 | Review recent filings in adversary proceeding dockets and update working group re: same | 1.10 | 515.00 | 566.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00002
Invoice No. 2346220

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/19/2022 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 12/20/2022 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 12/21/2022 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 12/22/2022 | MM57 | Review recent filings in main case dockets and update working group re: same (.2) | 0.20 | 515.00 | 103.00 |
| 12/23/2022 | MM57 | Review recent filings in main cases and update working group re: same (.3); review recent filings in adversary proceeding dockets and update working group re: same (1.1) | 1.40 | 515.00 | 721.00 |
| 12/27/2022 | DM26 | Review recent filings in Commonwealth of Puerto Rico main case and related Title III cases and update working group re: same (.2); review recent filings in related adversary proceedings and First Circuit case and update working group re: same (.7) | 0.90 | 515.00 | 463.50 |
| 12/28/2022 | AB21 | Review Title III docket and recent filings (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 12/28/2022 | DM26 | Review recent filings in Commonwealth of Puerto Rico main case and related Title III cases and update working group re: same (.2); review recent filings in related adversary proceedings and First Circuit case and update working group re: same (.7) | 0.90 | 515.00 | 463.50 |
| **Subtotal: B113  Pleadings Review** | | | **11.30** | | **8,507.50** |

**B150    Meetings of and Communications with Creditors**

| | | | | | |
|------|------|------|------|------|------|
| 12/20/2022 | AB21 | Correspond with C. Concepcion (Concepcion Disputes) and C. Concepcion (Global Tax Law) regarding background call on Title III cases | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00002
Invoice No. 2346220

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | AB21 | Call with C. Concepcion (counsel to Grupo Desarrollo) regarding update on Title III case and background | 0.60 | 1,475.00 | 885.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.70** | | **1,032.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2022 | AB21 | Correspond with L. Despins and R. Klein (Proskauer) regarding December 14 omnibus hearing | 0.10 | 1,475.00 | 147.50 |
| 12/06/2022 | AB21 | Correspond with M. Magzamen regarding informative motion for December 14 omnibus hearing (0.1); revise same (0.1); correspond with L. Despins regarding same (0.1); correspond with E. Sutton regarding matters scheduled for December 14 omnibus hearing (0.1) | 0.40 | 1,475.00 | 590.00 |
| 12/06/2022 | MM57 | Correspond with A. Bongartz re: informative motion for 12-14-22 hearing (.1); draft informative motion for same (.6) | 0.70 | 515.00 | 360.50 |
| 12/07/2022 | AB21 | Correspond with L. Despins regarding preparation for December 14 omnibus hearing | 0.40 | 1,475.00 | 590.00 |
| 12/07/2022 | MM57 | Review and e-file motion to inform re: December 14-15 hearing (.2); correspond with A. Bongartz re: same (.1) | 0.30 | 515.00 | 154.50 |
| 12/13/2022 | AB21 | Correspond with L. Despins regarding December 14 omnibus hearing and preparation for same | 0.50 | 1,475.00 | 737.50 |
| 12/13/2022 | MM57 | Correspond with L. Despins regarding upcoming hearing and calendar same (.3) | 0.30 | 515.00 | 154.50 |
| 12/14/2022 | AB21 | Listen to December 14 omnibus hearing | 1.80 | 1,475.00 | 2,655.00 |
| 12/14/2022 | AB21 | Listen to portion of hearing on PFC qualifying modification | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00002
Invoice No. 2346220

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | LAD4 | Review submissions and notes to prepare for hearing (.50); handle hearing (1.80) | 2.30 | 1,700.00 | 3,910.00 |
| | | **Subtotal: B155 Court Hearings** | **7.30** | | **10,037.00** |

**B160   Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | AB21 | Correspond with conflicts department regarding issue related to supplemental declaration in support of PH retention | 0.20 | 1,475.00 | 295.00 |
| 12/05/2022 | AB21 | Analyze issue for next supplemental declaration in support of PH retention (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 12/06/2022 | AB21 | Analyze question related to next supplemental declaration in support of PH retention | 0.10 | 1,475.00 | 147.50 |
| 12/09/2022 | AB21 | Revise no objection letter regarding PH September fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1); finalize PH October fee statement, related cover letter, and exhibits (0.6); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 1.00 | 1,475.00 | 1,475.00 |
| 12/14/2022 | KAT2 | Correspond with A. Bongartz regarding professional fee matters | 0.10 | 920.00 | 92.00 |
| 12/15/2022 | AB21 | Correspond with L. Despins regarding PH rate increase notice | 0.10 | 1,475.00 | 147.50 |
| 12/18/2022 | AB21 | Review PH November fee statement | 0.20 | 1,475.00 | 295.00 |
| 12/20/2022 | AB21 | Revise no objection letter for PH October fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1); revise PH November fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **2.60** | | **3,779.50** |

The Commonwealth of Puerto Rico                                    Page 6
96395-00002
Invoice No. 2346220

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B161 Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2022 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH January 2023 budget | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B161 Budget** | **0.10** | | **147.50** |

**B165 Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2022 | AB21 | Review email from B. Hackman (U.S. Trustee) regarding prior Zolfo Cooper disclosures to parties in interest (0.1); review same (0.3); correspond with S. Martinez (Zolfo) regarding same (0.3); call with S. Martinez regarding same (0.2) | 0.90 | 1,475.00 | 1,327.50 |
| 12/20/2022 | AB21 | Correspond with A. Roman (Kroma) regarding Kroma invoices | 0.10 | 1,475.00 | 147.50 |
| 12/22/2022 | AB21 | Correspond with M. Magzamen regarding filing of notice of Zolfo rate adjustment | 0.10 | 1,475.00 | 147.50 |
| 12/22/2022 | MM57 | Correspond with A. Bongartz re: Zolfo notice of rate change (.1); e-file same (.2) | 0.30 | 515.00 | 154.50 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **1.40** | | **1,777.00** |

**B191 General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2022 | AB21 | Review draft intergovernmental tolling stipulations | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B191 General Litigation** | **0.20** | | **295.00** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2346220

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 12/21/2022 | AB21 | Call with R. Gonzalez (counsel to Suiza) regarding Commonwealth plan | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **0.10** | | **147.50** |

| | **Total** | | **23.70** | | **25,723.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.30 | 1,700.00 | 3,910.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.20 | 1,475.00 | 16,520.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.10 | 920.00 | 92.00 |
| DM26 | David Mohamed | Paralegal | 1.80 | 515.00 | 927.00 |
| MM57 | Michael Magzamen | Paralegal | 8.30 | 515.00 | 4,274.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/21/2022 | Photocopy Charges | 344.00 | 0.08 | 27.52 |
| 12/01/2022 | Computer Search (Other) | | | 1.17 |
| 12/02/2022 | Computer Search (Other) | | | 1.08 |
| 12/02/2022 | Computer Search (Other) | | | 32.94 |
| 12/05/2022 | Computer Search (Other) | | | 1.08 |
| 12/05/2022 | Computer Search (Other) | | | 6.39 |
| 12/06/2022 | Westlaw | | | 29.16 |
| 12/06/2022 | Computer Search (Other) | | | 1.08 |
| 12/07/2022 | Computer Search (Other) | | | 1.08 |
| 12/08/2022 | Westlaw | | | 116.65 |
| 12/08/2022 | Computer Search (Other) | | | 1.08 |

The Commonwealth of Puerto Rico                                         Page 8
96395-00002
Invoice No. 2346220

| Date | Description | Amount |
|------|-------------|-------:|
| 12/08/2022 | Computer Search (Other) | 8.55 |
| 12/09/2022 | Computer Search (Other) | 1.08 |
| 12/09/2022 | Computer Search (Other) | 2.79 |
| 12/12/2022 | Computer Search (Other) | 1.08 |
| 12/12/2022 | Computer Search (Other) | 5.94 |
| 12/13/2022 | Computer Search (Other) | 0.45 |
| 12/13/2022 | Computer Search (Other) | 1.08 |
| 12/14/2022 | Westlaw | 58.33 |
| 12/14/2022 | Computer Search (Other) | 1.08 |
| 12/15/2022 | Computer Search (Other) | 1.08 |
| 12/15/2022 | Computer Search (Other) | 15.48 |
| 12/16/2022 | Computer Search (Other) | 1.08 |
| 12/16/2022 | Computer Search (Other) | 38.97 |
| 12/18/2022 | Westlaw | 79.08 |
| 12/19/2022 | Westlaw | 145.81 |
| 12/19/2022 | Computer Search (Other) | 1.08 |
| 12/20/2022 | Computer Search (Other) | 1.08 |
| 12/20/2022 | Computer Search (Other) | 2.34 |
| 12/21/2022 | Computer Search (Other) | 1.08 |
| 12/22/2022 | Postage/Express Mail - First Class - US; | 103.20 |
| 12/22/2022 | Computer Search (Other) | 1.08 |
| 12/22/2022 | Computer Search (Other) | 4.05 |
| 12/23/2022 | Computer Search (Other) | 1.08 |
| 12/23/2022 | Computer Search (Other) | 23.49 |
| 12/27/2022 | Computer Search (Other) | 19.17 |
| 12/28/2022 | Computer Search (Other) | 13.50 |
| 12/29/2022 | Computer Search (Other) | 15.66 |
| 12/30/2022 | Westlaw | 49.92 |
| **Total Costs incurred and advanced** | | **$817.84** |

The Commonwealth of Puerto Rico                                                                Page 9
96395-00002
Invoice No. 2346220

| | |
|---|---|
| **Current Fees and Costs** | **$26,541.34** |
| **Total Balance Due - Due Upon Receipt** | **$26,541.34** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346221

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $274,932.00 |
| Costs incurred and advanced | 1,306.28 |
| **Current Fees and Costs Due** | **$276,238.28** |
| Less credit for fee reductions pursuant to Order Approving Fourteenth Interim Fee Application | **(40,425.24)** |
| Less credit for fee reductions pursuant to Order Approving Fifteenth Interim Fee Application | **(76,721.32)** |
| Less credit for fee reductions pursuant to Order Approving Sixteenth Interim Fee Application | **(38,712.66)** |
| **Total Balance Due - Due Upon Receipt** | **$120,379.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346221

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2022      $274,932.00

Costs incurred and advanced      1,306.28

**Current Fees and Costs Due**      **$276,238.28**

Less credit for fee reductions pursuant to Order Approving
Fourteenth Interim Fee Application      **(40,425.24)**

Less credit for fee reductions pursuant to Order Approving
Fifteenth Interim Fee Application      **(76,721.32)**

Less credit for fee reductions pursuant to Order Approving
Sixteenth Interim Fee Application      **(38,712.66)**

**Total Balance Due - Due Upon Receipt**      **$120,379.06**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346221

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

**PREPA** $274,932.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/08/2022 | AB21 | Update list of open issues for Committee and workstreams | 0.20 | 1,475.00 | 295.00 |
| | | **Subtotal: B110  Case Administration** | **0.20** | | **295.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/01/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.80 | 810.00 | 648.00 |
| 12/02/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 810.00 | 405.00 |
| 12/03/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 12/05/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.80 | 810.00 | 648.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2022 | AB21 | Correspond with E. Sutton regarding agenda for Committee update call (0.1); correspond with Committee members regarding rescheduling update call (0.2) | 0.30 | 1,475.00 | 442.50 |
| 12/06/2022 | ECS1 | Prepare minutes of Committee bi-weekly meeting | 0.60 | 810.00 | 486.00 |
| 12/06/2022 | ECS1 | Prepare agenda for Committee meeting (.7); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.80 | 810.00 | 648.00 |
| 12/06/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.40 | 810.00 | 1,134.00 |
| 12/07/2022 | AB21 | Correspond with Committee regarding update on Title III cases and recent developments | 0.50 | 1,475.00 | 737.50 |
| 12/07/2022 | ECS1 | Prepare minutes of Committee bi-weekly meeting | 0.40 | 810.00 | 324.00 |
| 12/07/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 12/07/2022 | MM57 | Review update email to Committee and adjust calendar invite (.1) | 0.10 | 515.00 | 51.50 |
| 12/08/2022 | AB21 | Correspond with E. Sutton regarding next Committee update email (0.1); revise same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 12/08/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases | 0.90 | 1,475.00 | 1,327.50 |
| 12/08/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 810.00 | 567.00 |
| 12/08/2022 | ECS1 | Prepare agenda for Committee meeting | 0.30 | 810.00 | 243.00 |
| 12/08/2022 | ECS1 | Attend and take notes on Committee bi-weekly meeting | 0.90 | 810.00 | 729.00 |
| 12/08/2022 | LAD4 | Review issues and notes to prepare for committee call (.60); handle all hands committee call re: PREPA (.90) | 1.50 | 1,700.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2022 | SM29 | Prepare for Committee call (.6); email L. Despins re same (.1); prepare notes for call (.5); call with L. Despins, A. Bongartz, and S. Martinez (Zolfo) re same (.1); participate in Committee call (.9) | 2.20 | 1,200.00 | 2,640.00 |
| 12/09/2022 | AB21 | Correspond with Committee regarding update on PREPA plan | 0.20 | 1,475.00 | 295.00 |
| 12/09/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 12/11/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 12/12/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 810.00 | 972.00 |
| 12/13/2022 | AB21 | Correspond with E. Sutton regarding agenda for Committee update call | 0.10 | 1,475.00 | 147.50 |
| 12/13/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.30 | 1,475.00 | 442.50 |
| 12/13/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 810.00 | 891.00 |
| 12/13/2022 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 810.00 | 405.00 |
| 12/14/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases (0.4); follow-up call with S. Martinez regarding same (0.3) | 0.70 | 1,475.00 | 1,032.50 |
| 12/14/2022 | ECS1 | Prepare agenda for Committee meeting (.6); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.70 | 810.00 | 567.00 |
| 12/14/2022 | ECS1 | Attend and take notes on Committee telephonic meeting (.4); review recent filings to prepare for same (.1) | 0.50 | 810.00 | 405.00 |
| 12/14/2022 | LAD4 | Review agenda and notes to prepare for committee call (.70); handle committee call (.40) | 1.10 | 1,700.00 | 1,870.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | MM57 | Correspond with A. Bongartz and adjust calendar for Committee meeting (.2) | 0.20 | 515.00 | 103.00 |
| 12/15/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |
| 12/16/2022 | AB21 | Review draft Committee update email | 0.10 | 1,475.00 | 147.50 |
| 12/16/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 12/19/2022 | AB21 | Revise next Committee update email regarding recent developments in Title III cases | 0.30 | 1,475.00 | 442.50 |
| 12/19/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 810.00 | 567.00 |
| 12/20/2022 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); call with S. Martinez (Zolfo) regarding Committee presentation on PREPA plan (0.1); correspond with E. Sutton regarding proposed agenda for Committee call (0.1) | 0.60 | 1,475.00 | 885.00 |
| 12/20/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 810.00 | 567.00 |
| 12/20/2022 | ECS1 | Prepare agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.60 | 810.00 | 486.00 |
| 12/21/2022 | AB21 | Call with S. Martinez (Zolfo) regarding Committee presentation on PREPA plan (1.1); review presentation regarding same (0.3); call with L. Despins, S. Martinez, and Committee regarding presentation on PREPA plan (1.3) | 2.70 | 1,475.00 | 3,982.50 |
| 12/21/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.40 | 810.00 | 1,134.00 |
| 12/21/2022 | ECS1 | Attend and take notes on Committee telephonic meeting (1.3); review submissions and past notes to prepare for same (.1) | 1.40 | 810.00 | 1,134.00 |
| 12/21/2022 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 810.00 | 324.00 |

The Commonwealth of Puerto Rico                                                                 Page 5
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | LAD4 | Review issues and notes to prepare for committee meeting (.80); handle committee meeting (1.30) | 2.10 | 1,700.00 | 3,570.00 |
| 12/22/2022 | AB21 | Correspond with Committee regarding update on Title III cases and recent developments | 0.40 | 1,475.00 | 590.00 |
| 12/22/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 12/23/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 12/27/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 12/28/2022 | AB21 | Correspond with Committee regarding next Committee update call. | 0.10 | 1,475.00 | 147.50 |
| 12/28/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 12/29/2022 | AB21 | Prepare Committee update email regarding recent developments in Title III cases | 0.60 | 1,475.00 | 885.00 |
| 12/29/2022 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 810.00 | 972.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **36.20** | | **39,661.00** |

**B161   Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2022 | AB21 | Correspond with J. Frayer (LEI) regarding LEI budget | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B161  Budget** | **0.10** | | **147.50** |

**B191   General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | AB21 | Analyze FOMB objection to Rule 56(d) application (0.3); correspond with N. Bassett, S. Sepinuck, and M. Kahn regarding same (0.2) | 0.50 | 1,475.00 | 737.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | MRK | Review and analysis regarding declaration in support of bondholders' FRCP 56(d) application | 0.80 | 1,280.00 | 1,024.00 |
| 12/01/2022 | MRK | Review and comment on FOMB objection to bondholders' FRCP 56(d) application | 1.60 | 1,280.00 | 2,048.00 |
| 12/01/2022 | MRK | Emails to and from A. Bongartz, P. Jimenez, S. Maza and S. Sepinuck regarding FOMB objection to bondholders' FRCP 56(d) application | 0.30 | 1,280.00 | 384.00 |
| 12/01/2022 | PJ1 | Review FOMB's response on Rule 56(d) motion and outline issues on same (2.4); call with S. Maza related to same (0.1); correspond with S. Maza, S. Sepinuck and M. Kahn related to FOMB response (0.5); review and comment on draft response to FOMB (0.4) | 3.40 | 1,600.00 | 5,440.00 |
| 12/01/2022 | SM29 | Review draft objection to Rule 56(d) application (1.4); review comments from O'Melveny (.5); correspond with P. Jimenez, A. Bongartz, M. Kahn, S. Sepinuck re same (.5); call with P. Jimenez re same (.1); email Proskauer and O'Melveny re draft objection (.4) | 2.90 | 1,200.00 | 3,480.00 |
| 12/01/2022 | SS54 | Review and suggest revisions to the Board's objection to the Bondholders' request for discovery. | 0.80 | 1,300.00 | 1,040.00 |
| 12/02/2022 | AB21 | Review revisions to FOMB objection to Rule 56(d) application (0.1); call with S. Maza regarding same (0.1); call with S. Maza and M. Dale (Proskauer) regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 12/02/2022 | PJ1 | Review revised FOMB brief to address comments provided (1.4); correspond with S. Maza and A. Bongartz related to current version of brief and request to address with FOMB (.4) | 1.80 | 1,600.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | SM29 | Review revised Rule 56(d) objection from Proskauer (.8); call with A. Bongartz re same (.1); correspond with S. Sepinuck, P. Jimenez, A. Bongartz, M. Kahn re same (.2); email J. DuBosar (Proskauer) re same (.1); call with M. Dale (Proskauer) and A. Bongartz re same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 12/06/2022 | SM29 | Review summary judgment pleadings and create issues list | 4.40 | 1,200.00 | 5,280.00 |
| 12/07/2022 | MRK | Review and analyze issues to address in lien challenge summary judgment reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/07/2022 | SM29 | Review and revise summary judgment issues list (1.1); correspond with A. Bongartz re same (.2); email P. Jimenez, A. Bongartz, S. Sepinuck, and M. Kahn re same (.3) | 1.60 | 1,200.00 | 1,920.00 |
| 12/11/2022 | AB21 | Review FOMB's draft reply in support of summary judgment (1.0); correspond with P. Jimenez, S. Sepinuck, M. Kahn, and S. Maza regarding same (0.1) | 1.10 | 1,475.00 | 1,622.50 |
| 12/11/2022 | MRK | Review and comment on draft brief in support of FOMB motion to exclude declaration of purported expert filed by bondholders | 1.10 | 1,280.00 | 1,408.00 |
| 12/11/2022 | MRK | Review and analyze provisions of Trust Agreement relied upon in draft FOMB lien challenge summary judgment reply brief | 0.60 | 1,280.00 | 768.00 |
| 12/11/2022 | MRK | Review and comment on draft FOMB lien challenge summary judgment reply brief | 2.40 | 1,280.00 | 3,072.00 |
| 12/11/2022 | MRK | Continue to review and comment on draft FOMB lien challenge summary judgment reply brief | 1.60 | 1,280.00 | 2,048.00 |
| 12/11/2022 | MRK | Email to A. Bongartz, P. Jimenez, S. Sepinuck and S. Maza regarding draft FOMB lien challenge summary judgment reply brief | 0.70 | 1,280.00 | 896.00 |
| 12/11/2022 | SM29 | Review Rule 56(d) reply and summary judgment reply from Oversight Board | 2.00 | 1,200.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2022 | AB21 | Call with S. Maza regarding PREPA update and Oversight Board's draft reply in support of summary judgment (0.2); review same (0.7); call with S. Sepinuck, P. Jimenez, M. Kahn, K. Catalano, and S. Maza regarding same (1.3); review mark-up of same (0.4) | 2.60 | 1,475.00 | 3,835.00 |
| 12/12/2022 | KC27 | Revise draft reply to incorporate PH comments (1.9); call with S. Maza regarding same (.1); attend meeting with S. Maza, A. Bongartz, S. Sepinuck, M. Kahn, and P. Jimenez regarding lien challenge (1.3) | 3.30 | 745.00 | 2,458.50 |
| 12/12/2022 | MRK | Review composite comments of Paul Hastings team regarding draft FOMB reply brief | 0.90 | 1,280.00 | 1,152.00 |
| 12/12/2022 | MRK | Comment on draft FOMB reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/12/2022 | MRK | Telephone conference with P. Jimenez, S. Maza, S. Sepinuck, A. Bongartz and K. Catalano regarding draft FOMB reply brief | 1.30 | 1,280.00 | 1,664.00 |
| 12/12/2022 | MRK | Email to S. Maza regarding comments on draft FOMB reply brief | 0.10 | 1,280.00 | 128.00 |
| 12/12/2022 | MRK | Review and comment on revised draft of FOMB reply brief | 0.80 | 1,280.00 | 1,024.00 |
| 12/12/2022 | PJ1 | Review board draft of reply in support of summary judgment (2.2); call with S. Maza, A. Bongartz, S. Sepinuck, M. Kahn, and K. Catalano to discuss comments to brief (1.3); review proposed comments to send to FOMB on reply brief (0.8) | 4.30 | 1,600.00 | 6,880.00 |

The Commonwealth of Puerto Rico                                                        Page 9
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2022 | SM29 | Review and comment on draft reply in support of lien challenge summary judgment motion from Oversight Board (2.3); review O'Melveny comments to same (.6); review comments and notes to prepare for call with PH team re same (.4); call with K. Catalano re comments to draft reply (.1); call with K. Catalano, A. Bongartz, S. Sepinuck, M. Kahn, P. Jimenez re draft reply (1.3); revise draft reply (1.1); review comments from M. Kahn on draft reply (.7); correspond with M. Kahn re same (.1); review consolidated reply markup from K. Catalano (.5); call with A. Bongartz re same (.2); email Proskauer and O'Melveny teams re same (.3) | 7.60 | 1,200.00 | 9,120.00 |
| 12/12/2022 | SS54 | Call with S. Maza, A. Bongartz, P. Jimenez, M. Kahn & K. Catalano regarding suggested edits to the Board's draft supplemental brief in response to the bondholder's motion for summary judgment | 1.30 | 1,300.00 | 1,690.00 |
| 12/12/2022 | SS54 | Review and analyze the Board's supplemental brief in response to the bondholder's motion for summary judgment. | 1.40 | 1,300.00 | 1,820.00 |
| 12/13/2022 | MRK | Review and comment on draft FOMB motion to exclude Lamb declaration | 0.60 | 1,280.00 | 768.00 |
| 12/13/2022 | MRK | Emails to S. Maza regarding revised draft of FOMB reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/13/2022 | MRK | Review and comment on revised draft of FOMB reply brief | 1.30 | 1,280.00 | 1,664.00 |
| 12/13/2022 | PJ1 | Review revised version of brief by FOMB (1.8); review proposed comments from M. Kahn to brief (0.2) | 2.00 | 1,600.00 | 3,200.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2346221

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2022 | SM29 | Review motion to exclude expert report from Proskauer in connection with lien challenge (.5); review comments from M. Kahn re same (.1); email J. DuBosar (Proskauer) comments re same (.3); prepare outline re supplemental reply (2.0); email A. Bongartz, P. Jimenez, M. Kahn, S. Sepinuck, K. Catalano re same (.4); review motion papers in connection with same (2.0); review further revised draft reply in support of summary judgment motion from E. Stevens (Proskauer) (.6); correspond with A. Bongartz re same (.2); email E. Stevens comments re same (.2) | 6.30 | 1,200.00 | 7,560.00 |
| 12/14/2022 | AB21 | Call with P. Jimenez, S. Sepinuck, M. Kahn, S. Maza, and K. Catalano regarding Committee's supplemental brief | 1.00 | 1,475.00 | 1,475.00 |
| 12/14/2022 | KC27 | Attend meeting with S. Maza, A. Bongartz, M. Kahn, S. Sepinuck, and P. Jimenez regarding lien challenge (1.0); prepare follow up notes regarding same (.1) | 1.10 | 745.00 | 819.50 |
| 12/14/2022 | MRK | Email S. Maza regarding issues to address in Committee supplemental reply brief | 0.30 | 1,280.00 | 384.00 |
| 12/14/2022 | MRK | Review and analyze issues for Committee supplemental reply brief | 0.50 | 1,280.00 | 640.00 |
| 12/14/2022 | MRK | Telephone conference with P. Jimenez, S. Maza, S. Sepinuck, A. Bongartz and K. Catalano regarding issues for Committee supplemental reply brief | 1.00 | 1,280.00 | 1,280.00 |
| 12/14/2022 | PJ1 | Review proposed outline for supplemental reply brief (0.8); call with S. Maza, A. Bongartz, K. Catalano, M. Kahn and S. Sepinuck to discuss outline and open issues for supplemental reply brief (1.0) | 1.80 | 1,600.00 | 2,880.00 |
| 12/14/2022 | SM29 | Review and revise supplemental reply outline related to lien challenge (1.4); review issues to prepare for call re same (.3); call with A. Bongartz, M. Kahn, S. Sepinuck, P. Jimenez, K. Catalano re same (1.0) | 2.70 | 1,200.00 | 3,240.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | SS54 | Call with S. Maza, A. Bongartz, P. Jimenez, M. Kahn & K. Catalano regarding the Committee's supplemental brief in response to the bondholder's motion for summary judgment. | 1.00 | 1,300.00 | 1,300.00 |
| 12/15/2022 | AB21 | Review bondholders' reply in support of their summary judgment motion (0.5); correspond with S. Maza regarding same (0.3); review correspondence from M. Kahn, S. Sepinuck, and P. Jimenez regarding supplemental reply brief (0.2) | 1.00 | 1,475.00 | 1,475.00 |
| 12/15/2022 | MRK | Email S. Maza, S. Sepinuck and P. Jimenez regarding treatment of issues in Committee supplemental reply brief | 0.30 | 1,280.00 | 384.00 |
| 12/15/2022 | MRK | Review Trust Agreement provisions relevant to issues for Committee supplemental reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/15/2022 | MRK | Review responses of S. Sepinuck and P. Jimenez regarding issues for Committee supplemental reply brief | 0.30 | 1,280.00 | 384.00 |
| 12/15/2022 | PJ1 | Review proposed language to address recourse issue and comment on same (0.6); review correspondence from M. Kahn and S. Sepinuck regarding open issues for supplemental reply brief (0.4) | 1.00 | 1,600.00 | 1,600.00 |
| 12/16/2022 | AB21 | Call with L. Despins and S. Maza regarding Committee's supplemental reply brief (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 12/16/2022 | KC27 | Analyze case law regarding estimation of claims | 3.30 | 745.00 | 2,458.50 |
| 12/16/2022 | SM29 | Prepare supplemental reply in connection with lien challenge (4.7); correspond with A. Bongartz re same (.2); call with L. Despins and A. Bongartz re same (.2); email O'Melveny and Proskauer re same (.4); email M. Kahn re same (.1) | 5.60 | 1,200.00 | 6,720.00 |
| 12/17/2022 | MRK | Email S. Maza regarding treatment of other bonds in Committee supplemental reply brief | 0.20 | 1,280.00 | 256.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2022 | MRK | Review articles cited in bondholders' reply brief | 0.90 | 1,280.00 | 1,152.00 |
| 12/17/2022 | MRK | Review and analyze bondholders' reply brief | 1.80 | 1,280.00 | 2,304.00 |
| 12/18/2022 | AB21 | Revise draft supplemental reply brief (0.8); correspond with S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.20 | 1,475.00 | 1,770.00 |
| 12/18/2022 | KC27 | Revise reply brief to incorporate PH team comments (.8); analyze case law regarding estimation (1.8) | 2.60 | 745.00 | 1,937.00 |
| 12/18/2022 | MRK | Continue to review and comment on successive drafts of Committee supplemental reply brief | 1.40 | 1,280.00 | 1,792.00 |
| 12/18/2022 | MRK | Review and comment on successive drafts of Committee supplemental reply brief | 2.10 | 1,280.00 | 2,688.00 |
| 12/18/2022 | PJ1 | Review comments to supplemental reply brief from M. Kahn and S. Sepinuck (0.8); review and comment on revised version of brief (1.2) | 2.00 | 1,600.00 | 3,200.00 |
| 12/18/2022 | SS54 | Review and comment on draft supplemental brief of creditors committee | 1.20 | 1,300.00 | 1,560.00 |
| 12/19/2022 | AB21 | Review draft supplemental reply brief and related exhibit (0.4); calls with S. Maza regarding same (0.1); call with P. Friedman (O'Melveny), E. Stevens (Proskauer) and S. Maza regarding same (0.2) | 0.70 | 1,475.00 | 1,032.50 |
| 12/19/2022 | KC27 | Review case law regarding non-recourse language in agreements (3.2); analyze same (.9) | 4.10 | 745.00 | 3,054.50 |
| 12/19/2022 | LAD4 | Review/edit our brief on lien/claim (1.90); emails to/from S. Maza, A. Bongartz re: same (.40) | 2.30 | 1,700.00 | 3,910.00 |
| 12/19/2022 | MRK | Review and comment on draft bond exhibit to supplemental reply brief | 2.90 | 1,280.00 | 3,712.00 |
| 12/19/2022 | MRK | Email S. Maza regarding draft bond exhibit to supplemental reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/19/2022 | MRK | Review and analyze comments of Proskauer Rose regarding supplemental reply brief | 1.10 | 1,280.00 | 1,408.00 |

The Commonwealth of Puerto Rico                                                                 Page 13
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2022 | MRK | Review and analyze ERS bonding authority | 0.40 | 1,280.00 | 512.00 |
| 12/19/2022 | MRK | Email S. Maza regarding ERS bonding authority | 0.10 | 1,280.00 | 128.00 |
| 12/19/2022 | PJ1 | Review revised supplemental reply brief (1.2); review proposed comments from FOMB (0.8) | 2.00 | 1,600.00 | 3,200.00 |
| 12/19/2022 | SM29 | Review and incorporate comments on supplemental reply re lien challenge (1.1); call with P. Friedman (O'Melveny), E. Stevens (Proskauer), and A. Bongartz re same (.2); email P. Jimenez re same (.2); further related calls with A. Bongartz (.2); prepare exhibit for bond review (1.0); review recourse cases from E. Stevens (.6); emails with M. Kahn re ERS language (.3); review cases re same (.5) | 4.10 | 1,200.00 | 4,920.00 |
| 12/20/2022 | AB21 | Revise supplemental reply (0.4); correspond with S. Maza, M. Kahn, and P. Jimenez regarding same (0.1); calls with S. Maza regarding same (0.4) | 0.90 | 1,475.00 | 1,327.50 |
| 12/20/2022 | KC27 | Revise supplemental reply brief (3.3); correspond with S. Maza regarding same (.2) | 3.50 | 745.00 | 2,607.50 |
| 12/20/2022 | LAD4 | Final review/edit to PREPA brief | 0.90 | 1,700.00 | 1,530.00 |
| 12/20/2022 | MRK | Review and comment on successive drafts of supplemental reply brief | 2.20 | 1,280.00 | 2,816.00 |
| 12/20/2022 | MRK | Email S. Maza regarding successive drafts of supplemental reply brief | 0.20 | 1,280.00 | 256.00 |
| 12/20/2022 | MM57 | Correspond with S. Maza, A. Bongartz and K. Catalano re: filing of PREPA reply brief (.2); review and comment re: same (.3); further correspond with S. Maza and A. Bongartz re: brief (.5); e-file same (.2) | 1.20 | 515.00 | 618.00 |
| 12/20/2022 | PJ1 | Review and comment on revised reply brief (1.2); correspond with S. Maza with regards to same (0.3) | 1.50 | 1,600.00 | 2,400.00 |
| 12/20/2022 | SM29 | Prepare and finalize supplemental reply brief in lien challenge (3.6); calls with A. Bongartz re same (.4) | 4.00 | 1,200.00 | 4,800.00 |

The Commonwealth of Puerto Rico                                                                    Page 14
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2022 | PJ1 | Review proposed changes to settlement proposal and provide comments on same | 1.00 | 1,600.00 | 1,600.00 |
| | | **Subtotal: B191 General Litigation** | **131.70** | | **164,667.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | LAD4 | Continue review/challenges to plan | 2.10 | 1,700.00 | 3,570.00 |
| 12/08/2022 | AB21 | Analyze proposed disclosure statement schedule (0.3); correspond with L. Despins regarding same (0.3); calls with S. Maza regarding same (0.4); correspond with E. Sutton regarding objection timeline (0.1); correspond with L. Osaben (Proskauer) regarding same (0.2); call with J. Frayer (LEI) regarding DS/confirmation schedule and next steps (0.5) | 1.80 | 1,475.00 | 2,655.00 |
| 12/08/2022 | ECS1 | Analyze authority regarding objections to disclosure statement and timing for same in Commonwealth and instrumentalities' cases | 0.60 | 810.00 | 486.00 |
| 12/08/2022 | SM29 | Calls with A. Bongartz re plan and disclosure statement timing (.4); correspond with L. Despins and A. Bongartz re same (.1) | 0.50 | 1,200.00 | 600.00 |
| 12/09/2022 | PJ1 | Review correspondence related to FOMB request for additional time on plan | 0.50 | 1,600.00 | 800.00 |
| 12/12/2022 | AB21 | Review email from D. Desatnik (Proskauer) regarding PREPA plan (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 12/13/2022 | AB21 | Correspond with L. Despins regarding motion to schedule DS hearing (0.1); correspond with L. Osaben (Proskauer) regarding same (0.1); review motion to extend plan filing deadline (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 12/16/2022 | AB21 | Review PREPA plan (0.4); correspond with L. Despins and S. Martinez (Zolfo) regarding same (0.1); correspond with Committee regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |

The Commonwealth of Puerto Rico                                                       Page 15
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2022 | AB21 | Review draft Committee presentation on PREPA plan (0.2); calls with S. Martinez (Zolfo) regarding same (0.6); review plan, DS and related documents (1.1); correspond with Committee regarding same (0.7) | 2.60 | 1,475.00 | 3,835.00 |
| 12/18/2022 | AB21 | Continue to analyze plan and DS (0.7); revise summary presentation for Committee regarding same (1.8); calls with S. Martinez (Zolfo) regarding same (1.2); correspond with S. Martinez regarding same (0.1); prepare response to urgent DS scheduling motion (0.4); call and correspond with L. Despins regarding same (0.1); review objections to same (0.2); correspond with L. Despins regarding same (0.1); correspond with Committee regarding update on plan proposals (0.1); correspond with L. Despins regarding same (0.1) | 4.80 | 1,475.00 | 7,080.00 |
| 12/18/2022 | LAD4 | Review/edit PREPA presentation to Committee | 1.30 | 1,700.00 | 2,210.00 |
| 12/19/2022 | AB21 | Revise Committee presentation regarding PREPA plan (0.9); calls with S. Martinez (Zolfo) regarding same (0.2); call with L. Despins regarding same (0.2); call with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2); review order on DS scheduling motion (0.1); correspond with L. Despins regarding certain plan issues (0.3); revise response to urgent DS scheduling motion (0.2) | 2.30 | 1,475.00 | 3,392.50 |
| 12/19/2022 | LAD4 | Review/edit revised committee presentation (.80); t/c A. Bongartz re: same (.20); emails to/from A. Bongartz re: DS scheduling issues etc. (.20) | 1.20 | 1,700.00 | 2,040.00 |
| 12/20/2022 | AB21 | Revise response to urgent DS scheduling motion (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Frayer (LEI) regarding PREPA plan update (0.1) | 0.30 | 1,475.00 | 442.50 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | AB21 | Correspond with S. Maza regarding PREPA plan, strategy, next steps, and DS objection (0.7); correspond with L. Despins regarding PREPA plan structure (0.2); correspond with L. Despins, P. Jimenez, S. Maza regarding PREPA strategy and related call (0.2) | 1.10 | 1,475.00 | 1,622.50 |
| 12/21/2022 | AB21 | Finalize Committee response to DS scheduling motion (0.2); correspond with L. Despins regarding same (0.1); correspond with M. Magzamen regarding filing and service of same (0.1); review other objections to DS scheduling motion (0.3); correspond with L. Despins, S. Maza, and S. Martinez (Zolfo) regarding same (0.3) | 1.00 | 1,475.00 | 1,475.00 |
| 12/21/2022 | MM57 | Correspond with A. Bongartz re: response to urgent disclosure statement scheduling motion (.1); review response to urgent disclosure statement scheduling motion (.2); review, e-file, and effectuate service of same (.4) | 0.70 | 515.00 | 360.50 |
| 12/21/2022 | PJ1 | Review correspondence from A. Bongartz and S. Maza related to PREPA strategy and disclosure statement | 0.50 | 1,600.00 | 800.00 |
| 12/22/2022 | AB21 | Call with L. Despins (portion), P. Jimenez, N. Bassett, and S. Maza regarding objection to DS (0.9); follow-up call with S. Martinez (Zolfo) regarding same and next steps (0.5); call with S. Maza regarding same (0.4); call with J. Frayer (LEI) regarding same (0.3); review FOMB reply in support of DS scheduling motion (0.2); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.3) | 2.60 | 1,475.00 | 3,835.00 |
| 12/22/2022 | LAD4 | T/c (portion) P. Jimenez, A. Bongartz, N. Bassett, S. Maza re: disclosure statement (.50) | 0.50 | 1,700.00 | 850.00 |
| 12/22/2022 | MM57 | Follow-up re: conventional service of pleading filed (.1) | 0.10 | 515.00 | 51.50 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | NAB | Telephone conference with P. Jimenez, L. Despins, A. Bongartz, and S. Maza regarding disclosure statement (.9); correspond with P. Jimenez, A. Bongartz and S. Maza regarding same (.1) | 1.00 | 1,475.00 | 1,475.00 |
| 12/22/2022 | PJ1 | Call with PH team (L. Despins, A. Bongartz, S. Maza and N. Bassett) to discuss upcoming schedule and strategy related to FOMB's disclosure statement (0.9); begin review of critical disclosure statement and plan provisions for purposes of response to disclosure statement (1.1) | 2.00 | 1,600.00 | 3,200.00 |
| 12/22/2022 | SM29 | Call with L. Despins, P. Jimenez, A. Bongartz, N. Bassett re PREPA DS and plan strategy (.9); follow up call with A. Bongartz re same (.4); correspond with E. Sutton re same (.2); email L. Despins and P. Jimenez re litigation timing (.2); email Proskauer re same (.3); review DS (2.3) | 4.30 | 1,200.00 | 5,160.00 |
| 12/23/2022 | AB21 | Correspond with L. Despins regarding DS scheduling order (0.3); correspond with Committee regarding same (0.3) | 0.60 | 1,475.00 | 885.00 |
| 12/28/2022 | AB21 | Review draft presentation on current expense priority (0.3); call with S. Martinez regarding same (0.3); review related client memorandum (0.5); call with M. Kahn and S. Maza regarding same (0.6); correspond with M. Kahn and S. Maza regarding same (0.1) | 1.80 | 1,475.00 | 2,655.00 |
| 12/28/2022 | MRK | Telephone conference with A. Bongartz and S. Maza regarding treatment of certain claims as current expenses under PREPA Trust Agreement | 0.60 | 1,280.00 | 768.00 |
| 12/28/2022 | SM29 | Call with A. Bongartz and M. Kahn re current expenses (.6); review documents and analysis re same (.9); call with A. Bongartz re draft counterproposal (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 12/29/2022 | MRK | Analyze current expense priority under PREPA Trust Agreement | 1.40 | 1,280.00 | 1,792.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2022 | MRK | Analyze case law pertaining to operating expenses | 1.40 | 1,280.00 | 1,792.00 |
| 12/29/2022 | SM29 | Analyze case law for current expense presentation | 3.00 | 1,200.00 | 3,600.00 |
| 12/30/2022 | AB21 | Call with S. Maza regarding DS objection | 0.40 | 1,475.00 | 590.00 |
| 12/30/2022 | ECS1 | Call with S. Maza about objections to the PREPA solicitation procedures and confirmation procedures (.3); briefly review filings in connection with same (.1) | 0.40 | 810.00 | 324.00 |
| 12/30/2022 | MRK | Review and analyze memorandum pertaining to priority of claims asserted by Fuel Line Lenders | 1.90 | 1,280.00 | 2,432.00 |
| 12/30/2022 | SM29 | Analyze issues re current expenses and related case law | 3.00 | 1,200.00 | 3,600.00 |
| 12/30/2022 | SM29 | Call with A. Bongartz re DS objection (.4); call with E. Sutton re same (.3) | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **49.80** | | **68,908.50** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | AB21 | Review Mediation Team request for extension of December 1 plan filing deadline (0.1); correspond with L. Despins and S. Martinez (Zolfo) regarding same (0.2) | 0.30 | 1,475.00 | 442.50 |
| 12/05/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/07/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/10/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/15/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/19/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00006
Invoice No. 2346221

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.20 | 810.00 | 162.00 |
| 12/22/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/27/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 12/28/2022 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| | | **Subtotal: B420 Restructurings** | **1.30** | | **1,252.50** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **219.30** | | **274,932.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.00 | 1,700.00 | 22,100.00 |
| PJ1 | Pedro Jimenez | Partner | 23.80 | 1,600.00 | 38,080.00 |
| NAB | Nicholas A. Bassett | Partner | 1.00 | 1,475.00 | 1,475.00 |
| AB21 | Alex Bongartz | Of Counsel | 38.80 | 1,475.00 | 57,230.00 |
| SM29 | Shlomo Maza | Associate | 57.80 | 1,200.00 | 69,360.00 |
| ECS1 | Ezra C. Sutton | Associate | 22.90 | 810.00 | 18,549.00 |
| KC27 | Kristin Catalano | Associate | 17.90 | 745.00 | 13,335.50 |
| SS54 | Stephen Sepinuck | Attorney | 5.70 | 1,300.00 | 7,410.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 36.10 | 1,280.00 | 46,208.00 |
| MM57 | Michael Magzamen | Paralegal | 2.30 | 515.00 | 1,184.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/16/2022 | Lexis/On Line Search | | | 52.24 |
| 12/16/2022 | Westlaw | | | 145.81 |
| 12/18/2022 | Westlaw | | | 18.04 |
| 12/18/2022 | Westlaw | | | 335.03 |

The Commonwealth of Puerto Rico                                         Page 20
96395-00006
Invoice No. 2346221

| | | |
|---|---|---:|
| 12/19/2022 | Westlaw | 58.33 |
| 12/19/2022 | Westlaw | 667.76 |
| 12/19/2022 | Computer Search (Other) | 19.44 |
| 12/20/2022 | Westlaw | 8.82 |
| 12/21/2022 | Computer Search (Other) | 0.81 |
| **Total Costs incurred and advanced** | | **$1,306.28** |

| | |
|---|---:|
| **Current Fees and Costs Due** | **$276,238.28** |
| Less credit for fee reductions pursuant to Order Approving Fourteenth Interim Fee Application | **(40,425.24)** |
| Less credit for fee reductions pursuant to Order Approving Fifteenth Interim Fee Application | **(76,721.32)** |
| Less credit for fee reductions pursuant to Order Approving Sixteenth Interim Fee Application | **(38,712.66)** |
| **Total Balance Due - Due Upon Receipt** | **$120,379.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346222

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $2,455.50 |
| Costs incurred and advanced | 6.30 |
| **Current Fees and Costs Due** | **$2,461.80** |
| **Total Balance Due – Due Upon Receipt** | **$2,461.80** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346222

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2022 ......................................... $2,455.50

Costs incurred and advanced .................................. 6.30

**Current Fees and Costs Due** ..................... **$2,461.80**

**Total Balance Due - Due Upon Receipt** .......... **$2,461.80**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346222

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

**HTA**                                                                 **$2,455.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 12/04/2022 | AB21 | Analyze list of executory contracts to be assumed (0.4); correspond with L. Despins regarding same (0.2); correspond with S. Ma (Proskauer) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 12/06/2022 | AB21 | Correspond with L. Osaben (Proskauer) regarding documents for HTA effective date (0.1); call with S. Ma (Proskauer) regarding same (0.1); correspond with D. Mack (Drivetrain) regarding amended and restated avoidance actions trust agreement (0.2); correspond with C. Flaton (Hamlin) and R. Ortiz (Unitech) regarding signatures for exhibit to Kroll disbursement agreement (0.1) | 0.50 | 1,475.00 | 737.50 |
| 12/07/2022 | AB21 | Correspond with L. Osaben (Proskauer) regarding Kroll disbursement agent agreement | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00007
Invoice No. 2346222

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | AB21 | Call with S. Ma (Proskauer) regarding HTA effective date follow-up | 0.10 | 1,475.00 | 147.50 |
| 12/21/2022 | ECS1 | Review and prepare update regarding appeal of confirmation of HTA's plan | 0.30 | 810.00 | 243.00 |
| 12/27/2022 | AB21 | Call with S. Martinez (Zolfo) regarding funding of HTA convenience claims | 0.10 | 1,475.00 | 147.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **1.80** | | **2,455.50** |

| **Total** | | | **1.80** | | **2,455.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.50 | 1,475.00 | 2,212.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 810.00 | 243.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/21/2022 | Computer Search (Other) | | | 6.30 |
| **Total Costs incurred and advanced** | | | | **$6.30** |

| **Current Fees and Costs** | **$2,461.80** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$2,461.80** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346223

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2022

$72,392.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$72,392.50** |
| **Total Balance Due - Due Upon Receipt** | **$72,392.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346223

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2022 | $72,392.50

**Current Fees and Costs Due** | **$72,392.50**

**Total Balance Due - Due Upon Receipt** | **$72,392.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 8, 2023

Please Refer to
Invoice Number: 2346223

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

**Mediation**

**$72,392.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 12/01/2022 | AB21 | Call with L. Despins and S. Martinez (Zolfo) regarding ▓ (0.2); calls with S. Martinez regarding same and ▓ (1.4); correspond with L. Despins regarding same (0.2); correspond with L. Despins regarding ▓ (0.2); call with S. Martinez regarding same (0.1); correspond with J. Frayer (LEI) regarding same (0.1); correspond with M. Bienenstock (Proskauer) regarding same (0.1) | 2.30 | 1,475.00 | 3,392.50 |
| 12/01/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: ▓ (.50); review ▓ (2.40); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.20); t/c E. Barak (Proskauer) re: ▓ (.40) | 3.50 | 1,700.00 | 5,950.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2346223

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | AB21 | Correspond with S. Maza regarding ███ (0.1); call with S. Maza regarding same (0.1); correspond with Committee regarding same and ███ (0.3) | 0.50 | 1,475.00 | 737.50 |
| 12/02/2022 | SM29 | Review ███ (.7); correspond with A. Bongartz re same (.3); email S. Martinez (Zolfo) re same (.1); review committee email re same (.1); prepare ███ (.4) | 1.60 | 1,200.00 | 1,920.00 |
| 12/04/2022 | AB21 | Call with S. Martinez (Zolfo) and S. Maza regarding ███ | 0.80 | 1,475.00 | 1,180.00 |
| 12/04/2022 | SM29 | Review ███ (.5); call with A. Bongartz and S. Martinez re ███ (.8); prepare ███ (.9) | 2.20 | 1,200.00 | 2,640.00 |
| 12/05/2022 | AB21 | Correspond with F. Dellorfano (M Solar) and L. Despins regarding ███ (0.1); correspond with S. Maza regarding ███ (0.1) | 0.20 | 1,475.00 | 295.00 |
| 12/05/2022 | SM29 | Correspond with S. Martinez (Zolfo) re ███ (.1); revise same (.6) | 0.70 | 1,200.00 | 840.00 |
| 12/06/2022 | AB21 | Review ███ (0.5); calls with S. Maza regarding same (0.2) | 0.70 | 1,475.00 | 1,032.50 |
| 12/06/2022 | SM29 | Revise ███ (.4); calls with A. Bongartz re same (.2); call with S. Martinez (Zolfo) re same (.1); further revise ███ (.3); email L. Despins re same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 12/08/2022 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and S. Maza regarding ███ (0.1); correspond with L. Despins and S. Martinez regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 12/08/2022 | LAD4 | Review/edit ███ (2.10); emails to S. Maza re: same (.70); t/c M. Bienenstock (Proskauer) re: ███ (.60); t/c S. Martinez, A. Bongartz, S. Maza re: ███ (.10) | 3.50 | 1,700.00 | 5,950.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2346223

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2022 | AB21 | Correspond with F. Dellorfano (M Solar) regarding ▮ | 0.10 | 1,475.00 | 147.50 |
| 12/10/2022 | AB21 | Correspond with Committee regarding ▮ (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); analyze ▮ (2.5); correspond with L. Despins regarding ▮ (2.5) | 5.20 | 1,475.00 | 7,670.00 |
| 12/10/2022 | LAD4 | Emails to/from A. Bongartz re: ▮ | 1.90 | 1,700.00 | 3,230.00 |
| 12/11/2022 | AB21 | Continue analysis of ▮ (2.2); call with S. Martinez (Zolfo) regarding same (1.3); correspond with S. Martinez regarding same (1.6); call with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with E. Barak (Proskauer) regarding same (0.1); correspond with Committee regarding same (0.1) | 6.00 | 1,475.00 | 8,850.00 |
| 12/11/2022 | SM29 | Review ▮ (2.1); call with A. Bongartz re same (.2); review email to Committee re same (.5) | 2.80 | 1,200.00 | 3,360.00 |
| 12/13/2022 | AB21 | Correspond with L. Despins regarding ▮ (0.2); analyze issues related to ▮ (0.4); call with L. Despins and S. Martinez (Zolfo) regarding ▮ (0.5); call with S. Martinez regarding same (0.3) | 1.40 | 1,475.00 | 2,065.00 |
| 12/13/2022 | LAD4 | Analyze ▮ (3.20); t/c A. Bongartz & S. Martinez (Zolfo) re: same (.50); t/c M. Bienenstock (Proskauer) re: ▮ (.40) | 4.10 | 1,700.00 | 6,970.00 |
| 12/14/2022 | AB21 | Correspond with E. Barak (Proskauer) regarding ▮ | 0.10 | 1,475.00 | 147.50 |
| 12/14/2022 | LAD4 | T/c M. Bienenstock (Proskauer) re: ▮ (.20) | 0.20 | 1,700.00 | 340.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00010
Invoice No. 2346223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2022 | LAD4 | T/c S. Maza & A. Bongartz re: ▮▮▮ (.20); review/comment on same (2.10) | 2.30 | 1,700.00 | 3,910.00 |
| 12/22/2022 | AB21 | Call with S. Martinez (Zolfo) regarding ▮▮▮ (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 12/23/2022 | AB21 | Calls with S. Martinez (Zolfo) regarding ▮▮▮ (0.2); correspond with P. Jimenez and S. Maza regarding same (0.4); revise ▮▮▮ (1.2) | 1.80 | 1,475.00 | 2,655.00 |
| 12/27/2022 | AB21 | Revise ▮▮▮ (1.2); correspond with P. Jimenez regarding same (0.4); calls with S. Martinez (Zolfo) regarding same (0.6) | 2.20 | 1,475.00 | 3,245.00 |
| 12/28/2022 | AB21 | Revise ▮▮▮ (0.8); call with S. Martinez (Zolfo) regarding same (0.9); correspond with P. Jimenez regarding same (0.1); call with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.2) | 2.10 | 1,475.00 | 3,097.50 |
| 12/30/2022 | AB21 | Correspond with L. Despins regarding ▮▮▮ | 0.10 | 1,475.00 | 147.50 |

| | | **Subtotal: B420 Restructurings** | **48.30** | | **72,392.50** |

| | **Total** | | **48.30** | | **72,392.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.50 | 1,700.00 | 26,350.00 |
| AB21 | Alex Bongartz | Of Counsel | 24.30 | 1,475.00 | 35,842.50 |
| SM29 | Shlomo Maza | Associate | 8.50 | 1,200.00 | 10,200.00 |

| | **Current Fees and Costs** | | | | **$72,392.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$72,392.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348934

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $33,684.00 |
| Costs incurred and advanced | 1,228.20 |
| **Current Fees and Costs Due** | **$34,912.20** |
| **Total Balance Due - Due Upon Receipt** | **$34,912.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | March 1, 2023 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | |
| c/o O'Melveny & Myers LLP | Please Refer to |
| Times Square Tower | Invoice Number: 2348934 |
| 7 Times Square | |
| New York, NY 10036 | |
| | |
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services | |
| for the period ending January 31, 2023 | $33,684.00 |
| Costs incurred and advanced | 1,228.20 |
| **Current Fees and Costs Due** | **$34,912.20** |
| **Total Balance Due - Due Upon Receipt** | **$34,912.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348934

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$33,684.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/11/2023 | MM57 | Correspond with A. Bongartz re: upcoming filings | 1.00 | 515.00 | 515.00 |
| 01/20/2023 | AB21 | Correspond with W. Farmer regarding document productions (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 01/25/2023 | JK21 | Review sixteenth amended case management order (0.4); review January 10, 2023 service list (0.6); correspond with A. Bongartz regarding service procedures (0.2) | 1.20 | 515.00 | 618.00 |
| 01/26/2023 | JK21 | Prepare certificate of service regarding third amended notice of appearance (0.4); electronically file with the court certificate of service regarding third amended notice of appearance (0.2) | 0.60 | 515.00 | 309.00 |
| | | **Subtotal: B110  Case Administration** | **3.00** | | **1,737.00** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2348934

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/18/2023 | DEB4 | Conference with creditor regarding inquiry | 0.10 | 1,195.00 | 119.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.10** | | **119.50** |
| **B113** | **Pleadings Review** | | | | |
| 01/03/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 01/03/2023 | MM57 | Correspond with E. Sutton regarding certain orders (.1); review and redline proposed orders with entered orders (.4); review recent filings in main case dockets and update working group re: same (.3) | 0.80 | 515.00 | 412.00 |
| 01/05/2023 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/06/2023 | MM57 | Review recent filings in main case dockets and update working group re: same (.3); review recent filings in adversary proceeding dockets and update working group re: same (.4) | 0.70 | 515.00 | 360.50 |
| 01/09/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 01/09/2023 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/10/2023 | AB21 | Review Title III docket and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 01/10/2023 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/11/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 01/12/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |

The Commonwealth of Puerto Rico Page 3
96395-00002
Invoice No. 2348934

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,475.00 | 147.50 |
| 01/13/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/18/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 01/18/2023 | MM57 | Review recent filings and provide update to working group re: same (.3) | 0.30 | 515.00 | 154.50 |
| 01/19/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 01/20/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/21/2023 | AB21 | Correspond with M. Magzamen regarding PR docket monitoring (0.1); review recent docket updates and filings (0.2) | 0.30 | 1,475.00 | 442.50 |
| 01/23/2023 | MM57 | Review recent filings and update working group re: same (.2) | 0.20 | 515.00 | 103.00 |
| 01/24/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/25/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/26/2023 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/26/2023 | MM57 | Review recent filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/27/2023 | MM57 | Review recent case filings and update working group re: same | 0.30 | 515.00 | 154.50 |
| 01/30/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,475.00 | 295.00 |
| 01/30/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.20 | 515.00 | 103.00 |
| 01/31/2023 | AB21 | Review update on Title III docket and recent filings | 0.40 | 1,475.00 | 590.00 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00002
Invoice No. 2348934

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 515.00 | 154.50 |
| | | **Subtotal: B113  Pleadings Review** | **8.10** | | **6,667.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | JK21 | Prepare informative motion regarding February 1-2, 2023 omnibus hearing for filing (0.2); electronically file with the court informative motion regarding February 1-2, 2023 omnibus hearing (0.4); electronically serve informative motion regarding February 1-2, 2023 omnibus hearing (0.3); review and comment on additional service of same (0.2) | 1.10 | 515.00 | 566.50 |
| 01/26/2023 | JK21 | Prepare certificate of service regarding informative motion for February 1-2, 2023 omnibus hearing (0.4); electronically file with the court certificate of service regarding informative motion for February 1-2, 2023 omnibus hearing (0.2) | 0.60 | 515.00 | 309.00 |
| 01/27/2023 | JK21 | Prepare electronic device order form for A. Bongartz regarding February 1-2, 2023 hearing | 0.30 | 515.00 | 154.50 |
| 01/31/2023 | AB21 | Correspond with L. Despins regarding preparation for February 1 omnibus hearing | 0.40 | 1,475.00 | 590.00 |
| | | **Subtotal: B155  Court Hearings** | **2.40** | | **1,620.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | AB21 | Analyze status of open PH fee statements (0.1); call and correspond with I. Labarca (MPM Law) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/04/2023 | AB21 | Correspond with L. Despins regarding PH rate adjustment | 0.80 | 1,475.00 | 1,180.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2348934

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | AB21 | Revise cover letter for PH November fee statement and exhibits | 0.40 | 1,475.00 | 590.00 |
| 01/05/2023 | KAT2 | Prepare parts of interim fee application | 1.20 | 920.00 | 1,104.00 |
| 01/06/2023 | AB21 | Correspond with Committee regarding PH rate adjustment | 0.10 | 1,475.00 | 147.50 |
| 01/06/2023 | AB21 | Revise cover letter for PH November fee statement and related exhibits (0.5); correspond with B. Williamson (Fee Examiner) and notice parties regarding same (0.1); correspond and call with C. Edge regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 01/06/2023 | KAT2 | Prepare parts of interim fee application | 0.20 | 920.00 | 184.00 |
| 01/06/2023 | KAT2 | Prepare parts of supplemental declaration (1.7); review input from D. Verdon regarding interested parties and new hires (.4) | 2.10 | 920.00 | 1,932.00 |
| 01/10/2023 | AB21 | Correspond with E. Hayes regarding issue related to supplemental declaration in support of PH retention | 0.20 | 1,475.00 | 295.00 |
| 01/11/2023 | AB21 | Correspond with K. Traxler regarding PH rate adjustment (0.1); review related notice (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/11/2023 | KAT2 | Prepare notice of rate change (.6); correspond with A. Bongartz regarding same (.2); correspond with C. Edge regarding same (.3) | 1.10 | 920.00 | 1,012.00 |
| 01/12/2023 | AB21 | Revise notice of PH rate adjustment (0.2); call and correspond with L. Despins regarding same (0.1); correspond with M. Magzamen regarding filing of same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 01/12/2023 | KAT2 | Prepare parts of interim fee application | 0.50 | 920.00 | 460.00 |
| 01/12/2023 | MM57 | Correspond with A. Bongartz re: notice of rate change filing (.1); e-file notice of rate change (.2); service of same (.3) | 0.60 | 515.00 | 309.00 |

The Commonwealth of Puerto Rico                                                            Page 6
96395-00002
Invoice No. 2348934

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | AB21 | Prepare no objection letter regarding November 2022 PH fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 01/22/2023 | AB21 | Analyze fee examiner letter regarding PH 16th interim fee application (0.5); correspond with L. Despins regarding same (0.3) | 0.80 | 1,475.00 | 1,180.00 |
| 01/23/2023 | AB21 | Calls with M. Hancock (Godfrey Kahn) regarding fee examiner report on PH 16th interim fee application (0.3); analyze report (0.2); correspond with M. Hancock regarding same (0.2) | 0.70 | 1,475.00 | 1,032.50 |
| 01/25/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as Committee counsel (1.1); review input from D. Verdon regarding new hires (.3); correspond with D. Verdon regarding same (.1) | 1.50 | 920.00 | 1,380.00 |
| 01/26/2023 | AB21 | Review PH December fee statement (0.8); correspond with C. Edge regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 01/27/2023 | AB21 | Review December PH fee statement (0.5); correspond with C. Edge regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 01/27/2023 | KAT2 | Prepare parts of supplement declaration regarding retention as Committee counsel (.3); review input from D. Verdon and A. Bongartz regarding same (.2) | 0.50 | 920.00 | 460.00 |
| 01/31/2023 | AB21 | Review PH December fee statement (0.2); call with C. Edge regarding comments to same (0.1) | 0.30 | 1,475.00 | 442.50 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **14.40** | | **16,723.50** |

**B161    Budget**

| | | | | | |
|------|------|------|------|------|------|
| 01/12/2023 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH February budget | 0.10 | 1,475.00 | 147.50 |

The Commonwealth of Puerto Rico                                      Page 7
96395-00002
Invoice No. 2348934

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B161 Budget** | **0.10** | | **147.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | AB21 | Begin drafting response to FOMB motion to extend time to object to proofs of claim (0.3); correspond with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/14/2023 | AB21 | Draft response to FOMB motion to extend time to object to proofs of claim (1.8); correspond with S. Martinez (Zolfo) regarding same (0.1); call with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.10 | 1,475.00 | 3,097.50 |
| 01/16/2023 | LAD4 | Review/edit objection to extension motion (.80); t/c A. Bongartz re: same (.10) | 0.90 | 1,700.00 | 1,530.00 |
| 01/17/2023 | AB21 | Finalize response to FOMB motion to extend time to object to claims (0.2); correspond with L. Despins regarding same (0.2); correspond with M. Magzamen regarding filing of same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/17/2023 | MM57 | Correspond with M. Palmer (Proskauer) re: claims objections (.1); correspond with A. Bongartz re: related filing (.1); prepare and e-file response to motion to further extend claims objection deadline (.2); email service of same (.3); conventional service of same (.4) | 1.10 | 515.00 | 566.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **5.10** | | **6,669.00** |

| | | **Total** | **33.20** | | **33,684.00** |

The Commonwealth of Puerto Rico                                                           Page 8
96395-00002
Invoice No. 2348934

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.90 | 1,700.00 | 1,530.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.10 | 1,475.00 | 19,322.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 7.10 | 920.00 | 6,532.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,195.00 | 119.50 |
| JK21 | Jocelyn Kuo | Paralegal | 3.80 | 515.00 | 1,957.00 |
| MM57 | Michael Magzamen | Paralegal | 8.20 | 515.00 | 4,223.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/06/2023 | Photocopy Charges (Color) | 105.00 | 0.25 | 26.25 |
| 01/12/2023 | Photocopy Charges | 516.00 | 0.08 | 41.28 |
| 01/17/2023 | Photocopy Charges | 450.00 | 0.08 | 36.00 |
| 01/25/2023 | Photocopy Charges | 900.00 | 0.08 | 72.00 |
| 01/03/2023 | Westlaw | | | 28.79 |
| 01/05/2023 | Westlaw | | | 172.76 |
| 01/10/2023 | Computer Search (Other) | | | 3.33 |
| 01/12/2023 | Computer Search (Other) | | | 23.22 |
| 01/13/2023 | Postage/Express Mail - First Class - US; | | | 103.20 |
| 01/17/2023 | Postage/Express Mail - First Class - US; | | | 103.20 |
| 01/17/2023 | Computer Search (Other) | | | 0.63 |
| 01/18/2023 | Computer Search (Other) | | | 2.25 |
| 01/20/2023 | Computer Search (Other) | | | 2.70 |
| 01/23/2023 | Westlaw | | | 162.72 |
| 01/24/2023 | Westlaw | | | 38.17 |
| 01/24/2023 | Computer Search (Other) | | | 4.14 |
| 01/25/2023 | Postage/Express Mail - First Class - US; | | | 130.50 |
| 01/25/2023 | Computer Search (Other) | | | 3.33 |
| 01/26/2023 | Westlaw | | | 95.75 |
| 01/26/2023 | Computer Search (Other) | | | 5.22 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2348934

| | |
|---|---|
| 01/27/2023  Westlaw | 57.59 |
| 01/29/2023  Westlaw | 28.79 |
| 01/30/2023  Westlaw | 86.38 |
| **Total Costs incurred and advanced** | **$1,228.20** |
| **Current Fees and Costs** | **$34,912.20** |
| **Total Balance Due - Due Upon Receipt** | **$34,912.20** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348935

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2023 .................................... $420,743.50

Costs incurred and advanced .................................... 4,486.58

**Current Fees and Costs Due** .................................... **$425,230.08**

**Total Balance Due - Due Upon Receipt** .................................... **$425,230.08**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348935

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $420,743.50 |
| Costs incurred and advanced | 4,486.58 |
| **Current Fees and Costs Due** | **$425,230.08** |
| **Total Balance Due - Due Upon Receipt** | **$425,230.08** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348935

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**PREPA**                                                                        **$420,743.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/03/2023 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 01/03/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 810.00 | 810.00 |
| 01/03/2023 | ECS1 | Prepare agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.60 | 810.00 | 486.00 |
| 01/04/2023 | AB21 | Call with S. Martinez (Zolfo) regarding preparation for Committee update call (0.1); correspond with L. Despins regarding same (0.1); call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.6); post-mortem call with S. Martinez (0.2) | 1.00 | 1,475.00 | 1,475.00 |

The Commonwealth of Puerto Rico                                  Page 2
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.6); review recent submissions to prepare for same (.2) | 0.80 | 810.00 | 648.00 |
| 01/04/2023 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 810.00 | 324.00 |
| 01/04/2023 | LAD4 | Review issues, notes to prepare for committee call (.30); handle committee call (.60) | 0.90 | 1,700.00 | 1,530.00 |
| 01/04/2023 | SM29 | Committee update call | 0.60 | 1,200.00 | 720.00 |
| 01/05/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 01/09/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.40 | 1,475.00 | 590.00 |
| 01/09/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.40 | 810.00 | 1,134.00 |
| 01/10/2023 | AB21 | Call with J. Frayer (LEI) regarding presentations for Committee update call | 0.10 | 1,475.00 | 147.50 |
| 01/10/2023 | AB21 | Call with E. Sutton regarding Committee update email regarding recent developments in Title III cases (0.1); revise same (0.6) | 0.70 | 1,475.00 | 1,032.50 |
| 01/10/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 01/10/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1); call with A. Bongartz about same and Committee update email (.1) | 0.60 | 810.00 | 486.00 |
| 01/11/2023 | AB21 | Prepare notes for Committee update call (0.1); correspond with L. Despins regarding same (0.1); attend Committee update call with L. Despins and S. Martinez (Zolfo) (0.5) | 0.70 | 1,475.00 | 1,032.50 |
| 01/11/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.5); annotate agenda to prepare for same (.2) | 0.70 | 810.00 | 567.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | ECS1 | Prepare agenda for Committee meeting (.6); correspond with L. Despins about same (.1); correspond with S. Maza about same (.1) | 0.80 | 810.00 | 648.00 |
| 01/11/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 810.00 | 486.00 |
| 01/11/2023 | LAD4 | Review agenda, issues to prepare for committee call (.40); handle committee call (.50) | 0.90 | 1,700.00 | 1,530.00 |
| 01/11/2023 | SM29 | Committee update call | 0.50 | 1,200.00 | 600.00 |
| 01/13/2023 | AB21 | Draft Committee update email regarding recent developments in Title III cases | 0.40 | 1,475.00 | 590.00 |
| 01/13/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 01/14/2023 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,475.00 | 147.50 |
| 01/14/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 810.00 | 162.00 |
| 01/15/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 810.00 | 81.00 |
| 01/16/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 810.00 | 810.00 |
| 01/17/2023 | AB21 | Revise Committee update email and agenda for Committee update call (0.4); correspond with S. Martinez (Zolfo) and E. Sutton regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/17/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |
| 01/17/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 810.00 | 405.00 |
| 01/18/2023 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,475.00 | 147.50 |
| 01/18/2023 | AB21 | Update call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases | 1.10 | 1,475.00 | 1,622.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (1.1); review prior minutes to prepare for same (.1) | 1.20 | 810.00 | 972.00 |
| 01/18/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with L. Despins about same (.1) | 0.50 | 810.00 | 405.00 |
| 01/18/2023 | LAD4 | Review notes, issues to prepare for committee meeting (.40); handle committee meeting (1.10) | 1.50 | 1,700.00 | 2,550.00 |
| 01/18/2023 | MM57 | Adjust meeting time for Committee meeting (.1) | 0.10 | 515.00 | 51.50 |
| 01/18/2023 | SM29 | Attend Committee call (1.1); review agenda and notes to prepare for same (.3) | 1.40 | 1,200.00 | 1,680.00 |
| 01/19/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 810.00 | 405.00 |
| 01/20/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.80 | 810.00 | 648.00 |
| 01/21/2023 | AB21 | Revise next Committee update email (0.2); correspond with E. Sutton regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/22/2023 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases | 0.40 | 1,475.00 | 590.00 |
| 01/22/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 810.00 | 405.00 |
| 01/23/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 810.00 | 567.00 |
| 01/23/2023 | MM57 | Correspond with A. Bongartz regarding upcoming Committee meeting and update team calendar re: same (.1) | 0.10 | 515.00 | 51.50 |
| 01/24/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |
| 01/24/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 810.00 | 729.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 810.00 | 405.00 |
| 01/25/2023 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases | 0.50 | 1,475.00 | 737.50 |
| 01/25/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 810.00 | 243.00 |
| 01/25/2023 | ECS1 | Prepare agenda for Committee meeting | 0.20 | 810.00 | 162.00 |
| 01/25/2023 | ECS1 | Attend and take notes on Committee telephonic meeting | 0.50 | 810.00 | 405.00 |
| 01/25/2023 | LAD4 | Handle committee call | 0.50 | 1,700.00 | 850.00 |
| 01/25/2023 | PJ1 | Participate on committee call (0.5) | 0.50 | 1,600.00 | 800.00 |
| 01/26/2023 | AB21 | Correspond with E. Sutton regarding Committee update email | 0.20 | 1,475.00 | 295.00 |
| 01/26/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 810.00 | 972.00 |
| 01/27/2023 | AB21 | Revise Committee update email regarding recent developments (0.4); call and correspond with L. Despins regarding same (0.1); calls with S. Martinez (Zolfo) regarding same (0.1) | 0.60 | 1,475.00 | 885.00 |
| 01/27/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.90 | 810.00 | 1,539.00 |
| 01/30/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 810.00 | 567.00 |
| 01/31/2023 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases (0.4); correspond with E. Sutton regarding same and agenda for Committee call (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/31/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.20 | 810.00 | 1,782.00 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 810.00 | 405.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **39.60** | | **42,554.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | AB21 | Correspond with P. Jimenez regarding preparation for February 1 oral argument on summary judgment motions (0.3); correspond with J. Casillas (CST) regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 01/17/2023 | LAD4 | Call M. Bienenstock (Proskauer), P. Freidman (O'Melveny), S. Maza, and P. Jimenez re: prep for SJ hearing (.70) | 0.70 | 1,700.00 | 1,190.00 |
| 01/17/2023 | PJ1 | Participate in call with L. Despins, S. Maza, Proskauer and O'Melveny teams to discuss PREPA bondholder lien challenge hearing (0.7) | 0.70 | 1,600.00 | 1,120.00 |
| 01/17/2023 | SM29 | Call with L. Despins, P. Jimenez, O'Melveny, and Proskauer re oral argument prep in connection with lien challenge | 0.70 | 1,200.00 | 840.00 |
| 01/20/2023 | AB21 | Correspond with P. Jimenez and J. Perez (CST) regarding preparation for February 1 oral argument on summary judgment motions | 0.10 | 1,475.00 | 147.50 |
| 01/23/2023 | SM29 | Call with P. Jimenez and O'Melveny team re oral argument prep in connection with lien challenge | 1.00 | 1,200.00 | 1,200.00 |
| 01/24/2023 | AB21 | Review informative motion for summary judgment hearing and notice of appearance (0.2); calls with J. Kuo regarding same (0.2); correspond with J. Kuo regarding same (0.2); call with J. Perez (CST) regarding same (0.1) | 0.70 | 1,475.00 | 1,032.50 |

The Commonwealth of Puerto Rico                                           Page 7
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | AB21 | Revise informative motion for oral argument on summary judgment motions (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/26/2023 | SM29 | Review oral argument outline from E. Barak in advance of lien challenge call (.5); call with O'Melveny, P. Jimenez, S. Sepinuck, M. Kahn, and Proskauer teams re strategy for lien challenge oral argument (1.0) | 1.50 | 1,200.00 | 1,800.00 |
| 01/26/2023 | SS54 | Call with counsel for the Oversight Board, P. Jimenez, M. Kahn, and S. Maza regarding oral argument on lien challenge. | 1.00 | 1,300.00 | 1,300.00 |
| 01/27/2023 | JK21 | Correspond with J. Perez (CST) regarding preparation of reference materials for February 1-2, 2023 hearing | 0.20 | 515.00 | 103.00 |
| 01/29/2023 | PJ1 | Continue preparing outline for Feb 1 oral argument on summary judgment motions | 4.00 | 1,600.00 | 6,400.00 |
| 01/30/2023 | JK21 | Prepare reference materials for summary judgment oral argument for P. Jimenez | 3.80 | 515.00 | 1,957.00 |
| 01/30/2023 | MRK | Review and comment on Oversight Board demonstratives for summary judgment oral argument | 0.70 | 1,280.00 | 896.00 |
| 01/30/2023 | PJ1 | Continue preparing for oral argument on summary judgment motions by reviewing submissions and cases, outlining issues, and outlining arguments | 9.00 | 1,600.00 | 14,400.00 |
| 01/30/2023 | SS54 | Edit P. Jimenez's notes for his oral argument on the motion for summary judgment | 0.50 | 1,300.00 | 650.00 |
| 01/31/2023 | SS54 | Prepare summary of argument regarding overbroad description of collateral for P. Jimenez oral argument. | 0.30 | 1,300.00 | 390.00 |
| 01/31/2023 | SS54 | Call with P. Jimenez, S. Maza & M. Kahn to prepare for oral argument of summary judgment motion. | 1.10 | 1,300.00 | 1,430.00 |
| | **Subtotal: B155  Court Hearings** | | **26.70** | | **35,888.50** |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/03/2023 | PJ1 | Review correspondence from PH team related to FOMB schedule on litigation related to PREPA bond perfection/recourse (0.3); review and consider update email from A. Bongartz (0.2) | 0.50 | 1,600.00 | 800.00 |
| 01/08/2023 | AB21 | Review draft reply supporting motion to exclude Lamb declaration (0.3); call with S. Maza regarding same (0.1) | 0.40 | 1,475.00 | 590.00 |
| 01/08/2023 | MRK | Review and comment on Oversight Board reply to bondholders' objection to Oversight Board motion to exclude Lamb declaration | 1.60 | 1,280.00 | 2,048.00 |
| 01/08/2023 | MRK | Review bondholders' objection to Oversight Board motion to exclude Lamb declaration | 0.40 | 1,280.00 | 512.00 |
| 01/08/2023 | SM29 | Call with A. Bongartz re reply in support of motion to exclude Lamb declaration in connection with lien challenge (.1); correspond with S. Sepinuck, M. Kahn, P. Jimenez, A. Bongartz re same (.1) | 0.20 | 1,200.00 | 240.00 |
| 01/09/2023 | AB21 | Review comments on reply in support of motion to exclude Lamb declaration | 0.20 | 1,475.00 | 295.00 |
| 01/09/2023 | PJ1 | Review draft reply in connection with Lamb declaration and provide comments on same (1.2); review proposed markup version of reply in connection with Lamb declaration (.8) | 2.00 | 1,600.00 | 3,200.00 |
| 01/09/2023 | SM29 | Review draft reply in support of motion to exclude Lamb declaration from Proskauer, with comments from O'Melveny (.7); correspond with P. Jimenez, M. Kahn, S. Sepinuck, A. Bongartz re same (.1) | 0.80 | 1,200.00 | 960.00 |
| 01/09/2023 | SM29 | Review revised reply in support of motion to exclude Lamb declaration from Proskauer (.5); correspond with A. Bongartz re same (.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | SS54 | Review and suggest revisions to draft reply of the Board in support of its motion to exclude the allegedly expert declaration of R. Lamb. | 0.40 | 1,300.00 | 520.00 |
| 01/11/2023 | AB21 | Correspond with M. Kahn regarding conformed trust agreement | 0.10 | 1,475.00 | 147.50 |
| 01/12/2023 | AB21 | Correspond with M. Kahn regarding conformed version of trust agreement | 0.20 | 1,475.00 | 295.00 |
| 01/13/2023 | AB21 | Correspond with L. Despins regarding oral argument on PREPA lien challenge litigation | 0.10 | 1,475.00 | 147.50 |
| 01/13/2023 | PJ1 | Review order from court setting oral argument on summary judgment motions (0.4); correspond with S. Maza, A. Bongartz on upcoming hearing on summary judgment motions (0.2) | 0.60 | 1,600.00 | 960.00 |
| 01/15/2023 | AB21 | Correspond with P. Jimenez regarding summary judgment pleadings | 0.50 | 1,475.00 | 737.50 |
| 01/15/2023 | PJ1 | Correspond with L. Despins regarding hearing on lien challenge litigation (0.2); correspond with A. Bongartz regarding documents related to lien challenge litigation (0.4); review index of same and begin outlining key documents for hearing (1.2) | 1.80 | 1,600.00 | 2,880.00 |
| 01/16/2023 | AB21 | Call with S. Martinez (Zolfo) regarding update on PREPA lien challenge litigation (0.2); correspond with D. Mohamed regarding related pleadings (0.2) | 0.40 | 1,475.00 | 590.00 |
| 01/16/2023 | DM26 | Review and prepare for A. Bongartz certain pleadings relating to PREPA v. US Bank Case No. 19ap391 | 2.60 | 515.00 | 1,339.00 |
| 01/16/2023 | PJ1 | Continue outlining key documents in lien challenge litigation (1.2); begin reviewing lien challenge pleadings (1.8) | 3.00 | 1,600.00 | 4,800.00 |
| 01/17/2023 | MRK | Review pleadings in lien challenge | 2.40 | 1,280.00 | 3,072.00 |

The Commonwealth of Puerto Rico                                                              Page 10
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | PJ1 | Review HTA pleadings and court decision in connection with preparation for PREPA bondholder lien challenge argument (2.4); review FOMB complaint in the PREPA bondholder lien challenge, trust agreement, and exhibits (3.2) | 5.60 | 1,600.00 | 8,960.00 |
| 01/18/2023 | MRK | Telephone conference with P. Jimenez and S. Maza regarding oral argument in lien challenge | 0.30 | 1,280.00 | 384.00 |
| 01/18/2023 | MRK | Analyze key trust agreement provisions relevant to lien challenge and parties' positions with respect thereto (8.2); prepare summary of same (6.3) | 14.50 | 1,280.00 | 18,560.00 |
| 01/18/2023 | PJ1 | Correspond with L. Despins related to February 1 oral argument (0.2); call with M. DiConza (O'Melveny) and S. Maza related to oral argument on motions for summary judgment (0.5); correspond with S. Maza related to outlining issues related to oral argument on motions for summary judgment (0.8); call with S. Maza and M. Kahn related to same and info needed for oral argument (0.3); email response to A. Tenzer related to issues on PREPA plan of adjustment (0.2); continue review of relevant pleadings related to PREPA bond cross motions for summary judgment (5.8) | 7.80 | 1,600.00 | 12,480.00 |
| 01/18/2023 | SM29 | Correspond with P. Jimenez re oral argument prep (.4); call with P. Jimenez and M. DiConza (O'Melveny) re same (.5); call with P. Jimenez and M. Kahn re same (.3); correspond with P. Jimenez re recourse arguments re same (.4); review motion for summary judgment pleadings (1.0); call with S. Martinez (Zolfo) re revenues analysis (.2) | 2.80 | 1,200.00 | 3,360.00 |
| 01/19/2023 | SM29 | Call with S. Martinez (Zolfo) re net revenues in connection with lien challenge oral argument | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | PJ1 | Continue review of pleadings, exhibits and record in connection with preparation for Feb 1 oral argument (6.3); review analysis prepared in connection with PREPA net revenues (0.4); call with S. Maza and S. Martinez regarding same (0.6); correspond with local counsel related to pro hac vice motion and preparation for Feb 1 hearing (0.5) | 7.80 | 1,600.00 | 12,480.00 |
| 01/20/2023 | SM29 | Review net revenue analysis from S. Martinez (Zolfo) (.3); call with S. Martinez and P. Jimenez re same (.6) | 0.90 | 1,200.00 | 1,080.00 |
| 01/21/2023 | PJ1 | Continue review of relevant pleadings and case law in preparation for Feb 1 hearing | 3.00 | 1,600.00 | 4,800.00 |
| 01/22/2023 | PJ1 | Continue review of relevant pleading and case law in preparation for Feb 1 hearing | 2.80 | 1,600.00 | 4,480.00 |
| 01/23/2023 | MRK | Prepare summary of key trust agreement provisions relevant to lien challenge and parties' positions with respect thereto | 2.60 | 1,280.00 | 3,328.00 |
| 01/23/2023 | PJ1 | Call with O'Melveny and S. Maza regarding summary judgment motions (1.0); outline issues in preparation for Feb 1 oral argument (4.1); finalize pro hac vice motion for hearing (0.4) | 5.50 | 1,600.00 | 8,800.00 |
| 01/24/2023 | AB21 | Call with P. Jimenez regarding preparation for oral argument on summary judgment motions (0.1); correspond with L. Despins and P. Jimenez regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 01/24/2023 | MRK | Analyze bond form provisions relevant to lien challenge and parties positions with respect thereto | 0.40 | 1,280.00 | 512.00 |
| 01/24/2023 | PJ1 | Call with S. Maza to discuss oral argument on PREPA bond summary judgment motion (0.3); continue reviewing submissions and outlining issues in preparation for oral argument on summary judgment motions (3.9); call with A. Bongartz regarding same (0.1) | 4.30 | 1,600.00 | 6,880.00 |

The Commonwealth of Puerto Rico                                    Page 12
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | SM29 | Call with P. Jimenez re lien challenge oral argument (.3); emails with P. Jimenez re same (.1) | 0.40 | 1,200.00 | 480.00 |
| 01/25/2023 | MRK | Analyze rebuttal to bondholder replies to lien challenge motion for summary judgment | 1.80 | 1,280.00 | 2,304.00 |
| 01/25/2023 | PJ1 | Continue outlining argument for upcoming hearing on summary judgment motions (4.9); call with S. Martinez on summary judgment motions (0.2) | 5.10 | 1,600.00 | 8,160.00 |
| 01/26/2023 | MRK | Telephone conference with M. Bienenstock (Proskauer), D. Desatnik (Proskauer), E. Barak (Proskauer), E. Stevens (Proskauer), P. Friedman (O'Melveny), P. Jimenez, S. Sepinuck and S. Maza regarding strategy for lien challenge oral argument | 1.00 | 1,280.00 | 1,280.00 |
| 01/26/2023 | MRK | Review and analysis of rebuttal to bondholder replies to lien challenge motion for summary judgment | 0.90 | 1,280.00 | 1,152.00 |
| 01/26/2023 | PJ1 | Continue preparing for oral argument on summary judgment motions by reviewing issues and related caselaw (5.4); call with S. Maza, S. Sepinuck, M. Kahn, Proskauer and O'Melveny teams to discuss upcoming oral argument (1.0); correspond with M. Kahn on questions related to trust agreement (0.6) | 7.00 | 1,600.00 | 11,200.00 |
| 01/26/2023 | SS54 | Review bondholders' reply brief and Proskauer's preliminary points for discussion during oral argument on lien challenge. | 1.30 | 1,300.00 | 1,690.00 |
| 01/27/2023 | AB21 | Correspond with N. Bassett regarding status report in PREPA claims appeal | 0.10 | 1,475.00 | 147.50 |
| 01/27/2023 | MRK | Telephone conference with P. Jimenez, S. Sepinuck and S. Maza regarding strategy for lien challenge oral argument | 0.70 | 1,280.00 | 896.00 |
| 01/27/2023 | PJ1 | Continue reviewing submissions and related documents in preparation for oral argument on Feb 1 (4.8); call with M. Kahn, S. Sepinuck and S. Maza to discuss preparation for Feb 1 oral argument (.7) | 5.50 | 1,600.00 | 8,800.00 |

The Commonwealth of Puerto Rico                                              Page 13
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | SM29 | Call with P. Jimenez, S. Sepinuck, M. Kahn re lien challenge oral argument prep (.7); correspond with L. Despins re same (.1) | 0.80 | 1,200.00 | 960.00 |
| 01/27/2023 | SS54 | Call with P. Jimenez, S. Maza, and M. Kahn about strategy for oral argument on motion for summary judgment | 0.70 | 1,300.00 | 910.00 |
| 01/28/2023 | PJ1 | Continue reviewing cases and submissions for Feb 1 oral argument on summary judgment motions | 4.00 | 1,600.00 | 6,400.00 |
| 01/30/2023 | AB21 | Correspond with P. Jimenez, S. Maza, and J. Kuo regarding preparation for oral argument on summary judgment motions | 0.10 | 1,475.00 | 147.50 |
| 01/30/2023 | LAD4 | Review submissions, notes to prepare for 2/1 hearing (1.20) | 1.20 | 1,700.00 | 2,040.00 |
| 01/30/2023 | MRK | Email P. Jimenez regarding Section 1102 of Trust Agreement | 0.30 | 1,280.00 | 384.00 |
| 01/30/2023 | MRK | Review and comment on bondholder demonstratives for summary judgment oral argument | 0.80 | 1,280.00 | 1,024.00 |
| 01/31/2023 | LK19 | Review pleadings filed by Ad Hoc Group of PREPA bondholders | 0.20 | 725.00 | 145.00 |
| 01/31/2023 | MRK | Telephone conference with P. Jimenez, S. Maza and S. Sepinuck regarding recourse and equitable remedies | 1.10 | 1,280.00 | 1,408.00 |
| 01/31/2023 | MRK | Correspond with P. Jimenez regarding Section 1102 of Trust Agreement | 0.20 | 1,280.00 | 256.00 |
| 01/31/2023 | MRK | Email P. Jimenez regarding argument incorporating matters from amicus brief of National Federation of Municipal Analysts in HTA appeal | 0.50 | 1,280.00 | 640.00 |
| 01/31/2023 | MRK | Correspond with P. Jimenez regarding Section 804 of Trust Agreement | 0.70 | 1,280.00 | 896.00 |
| 01/31/2023 | MRK | Review amicus brief of National Federation of Municipal Analysts in HTA appeal | 0.20 | 1,280.00 | 256.00 |
| | | **Subtotal: B191 General Litigation** | **112.20** | | **163,188.50** |

The Commonwealth of Puerto Rico                                                     Page 14
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 01/23/2023 | IVT | Correspond with N. Bassett regarding status report in claim objection appeal | 0.20 | 1,475.00 | 295.00 |
| 01/23/2023 | IVT | Review documents to prepare status report in claim objection appeal | 0.30 | 1,475.00 | 442.50 |
| 01/23/2023 | NAB | Correspond with I. Timofeyev regarding PREPA Rule 9019 appeal status report | 0.20 | 1,475.00 | 295.00 |
| 01/24/2023 | IVT | Correspondence with N. Bassett regarding status report on stayed claim objection appeal | 0.10 | 1,475.00 | 147.50 |
| 01/26/2023 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal | 0.10 | 1,475.00 | 147.50 |
| 01/26/2023 | IVT | Prepare status report in stayed claim objection appeal | 0.40 | 1,475.00 | 590.00 |
| 01/27/2023 | IVT | Review comments on status report in stayed claim objection appeal | 0.10 | 1,475.00 | 147.50 |
| 01/27/2023 | IVT | Correspond with N. Bassett regarding status report in stayed claim objection appeal | 0.10 | 1,475.00 | 147.50 |
| 01/27/2023 | IVT | Revise status report in stayed claim objection appeal | 0.10 | 1,475.00 | 147.50 |
| 01/27/2023 | NAB | Review draft updated status report in stayed claim objection appeal | 0.40 | 1,475.00 | 590.00 |
| 01/30/2023 | IVT | Revise status report for stayed claim objection appeal and comment on filing of same | 0.30 | 1,475.00 | 442.50 |
| 01/30/2023 | JK21 | Electronically file with the court tenth status report regarding First Circuit appeal 20-1122 | 0.30 | 515.00 | 154.50 |
| 01/30/2023 | NAB | Correspond with I. Timofeyev regarding Rule 9019 appeal status report (.1); review same (.1) | 0.20 | 1,475.00 | 295.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **2.80** | | **3,842.00** |

The Commonwealth of Puerto Rico                                                        Page 15
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/01/2023 | MRK | Analyze interpretation of definition of current expenses in PREPA Trust Agreement | 2.30 | 1,280.00 | 2,944.00 |
| 01/01/2023 | MRK | Analyze PREPA Trust Agreement provisions and analogous provisions of bond transactions relevant to current expenses priority | 2.40 | 1,280.00 | 3,072.00 |
| 01/01/2023 | MRK | Analyze memorandum pertaining to current expenses priority under PREPA Trust Agreement | 0.80 | 1,280.00 | 1,024.00 |
| 01/01/2023 | SM29 | Review current expense pleading and analyze authority re same (2.8); review draft claims analysis from S. Martinez (Zolfo) (.6); emails with A. Bongartz and M. Kahn re same (.1) | 3.50 | 1,200.00 | 4,200.00 |
| 01/02/2023 | AB21 | Call with M. Kahn and S. Maza regarding presentation on current expense priority | 0.50 | 1,475.00 | 737.50 |
| 01/02/2023 | MRK | Telephone conference with A. Bongartz and S. Maza regarding current expenses under PREPA Trust Agreement | 0.50 | 1,280.00 | 640.00 |
| 01/02/2023 | SM29 | Correspond with A. Bongartz re DS objection (.2); prepare issues list re same (.8); review issues and notes to prepare for current expenses call with M. Kahn and A. Bongartz (.6); call with M. Kahn and A. Bongartz re current expense analysis (.5) | 2.10 | 1,200.00 | 2,520.00 |
| 01/03/2023 | DEB4 | Analyze PREPA claims presentation | 0.30 | 1,195.00 | 358.50 |
| 01/03/2023 | DEB4 | Conference with S. Maza regarding PREPA claims presentation | 0.30 | 1,195.00 | 358.50 |
| 01/03/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.30 | 810.00 | 243.00 |
| 01/03/2023 | MRK | Review and comment on draft presentation to Committee regarding current expenses under PREPA Trust Agreement | 2.20 | 1,280.00 | 2,816.00 |

The Commonwealth of Puerto Rico                                        Page 16
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | SM29 | Prepare current expense presentation for Committee (6.8); correspond with S. Martinez re same (.3); call with D. Barron re same (.3); review revised plan counterproposal (.2) | 7.60 | 1,200.00 | 9,120.00 |
| 01/04/2023 | MRK | Review and comment on revised draft presentation to Committee regarding current expenses under PREPA Trust Agreement | 1.20 | 1,280.00 | 1,536.00 |
| 01/04/2023 | SM29 | Prepare DS objection outline (1.4); review presentation re current expenses (1.3); correspond with A. Bongartz re same (.1); email L. Despins re same (.1); call with A. Bongartz re plan counterproposal (.1); review same (.5); email A. Bongartz re edits to same (.1) | 3.60 | 1,200.00 | 4,320.00 |
| 01/05/2023 | MRK | Review comments of S. Martinez (Zolfo) regarding draft presentation to Committee regarding current expenses under PREPA Trust Agreement | 0.10 | 1,280.00 | 128.00 |
| 01/06/2023 | AB21 | Call with J. Arrastia (Continental) regarding confirmation discovery | 0.20 | 1,475.00 | 295.00 |
| 01/06/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.40 | 810.00 | 324.00 |
| 01/09/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 1.40 | 810.00 | 1,134.00 |
| 01/10/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.70 | 810.00 | 567.00 |
| 01/10/2023 | PJ1 | Review update email from A. Bongartz and attachments related to PREPA plan | 1.00 | 1,600.00 | 1,600.00 |
| 01/11/2023 | AB21 | Review revised draft of current expense presentation for Committee (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,475.00 | 442.50 |
| 01/11/2023 | PJ1 | Correspond related to disclosure statement objection | 0.30 | 1,600.00 | 480.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2348935

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | SM29 | Correspond with L. Despins re current expense priority analysis (.1); revise same (.4) | 0.50 | 1,200.00 | 600.00 |
| 01/12/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.60 | 810.00 | 486.00 |
| 01/13/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.40 | 810.00 | 324.00 |
| 01/13/2023 | SM29 | Review notes and open issues in connection with issues list for disclosure statement objection | 1.00 | 1,200.00 | 1,200.00 |
| 01/15/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.40 | 810.00 | 324.00 |
| 01/15/2023 | SM29 | Correspond with A. Bongartz re disclosure statement objection | 0.50 | 1,200.00 | 600.00 |
| 01/16/2023 | AB21 | Call with S. Maza regarding outline for DS objection (1.1); follow-up correspondence with S. Maza and P. Jimenez regarding same (0.1) | 1.20 | 1,475.00 | 1,770.00 |
| 01/16/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 1.20 | 810.00 | 972.00 |
| 01/16/2023 | SM29 | Call with A. Bongartz re outline for DS objection (1.1); prepare outline for same (1.2); analyze case law for same (1.5); review pleadings in connection with same (1.8) | 5.60 | 1,200.00 | 6,720.00 |
| 01/17/2023 | AB21 | Call with P. Jimenez, S. Maza, E. Sutton, and K. Catalano regarding DS objection | 1.00 | 1,475.00 | 1,475.00 |
| 01/17/2023 | ECS1 | Briefly review DS objection outline (.1); call with P. Jimenez, A. Bongartz, S. Maza, and K. Catalano regarding same (1.0); further call with S. Maza and K. Catalano regarding same (.5) | 1.60 | 810.00 | 1,296.00 |
| 01/17/2023 | ECS1 | Prepare objections to the PREPA solicitation procedures and confirmation procedures | 0.60 | 810.00 | 486.00 |

The Commonwealth of Puerto Rico                                                     Page 18
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | KC27 | Attend meeting with A. Bongartz, P. Jimenez, S. Maza, and E. Sutton regarding disclosure statement (1.0); summarize notes regarding same (.1); correspond with S. Maza regarding same (.1); attend meeting with S. Maza and E. Sutton regarding authority for disclosure statement objection (.5) | 1.70 | 745.00 | 1,266.50 |
| 01/17/2023 | PJ1 | Review disclosure statement objection outline (1.2); participate in call with A. Bongartz, S. Maza, E. Sutton and K. Catalano to go through and discuss disclosure statement objection outline (1.0) | 2.20 | 1,600.00 | 3,520.00 |
| 01/17/2023 | SM29 | Call with P. Jimenez, E. Sutton, K. Catalano, A. Bongartz re DS objection outline and issues list (1.0); further call with K. Catalano and E. Sutton re same (.5); revise DS objection outline (1.0); email S. Martinez (Zolfo) re same (.1); email A. Tenzer and J. Goldstein re same (.2) | 2.80 | 1,200.00 | 3,360.00 |
| 01/17/2023 | SM29 | Review analysis from E. Sutton re DS objection and confirmation procedures (.4); correspond with E. Sutton re same (.2) | 0.60 | 1,200.00 | 720.00 |
| 01/18/2023 | ECS1 | Analyze case law in connection with our objection to the PREPA disclosure statement | 2.90 | 810.00 | 2,349.00 |
| 01/18/2023 | KC27 | Analyze case law regarding disclosure statements and certain objections | 0.30 | 745.00 | 223.50 |
| 01/18/2023 | SM29 | Correspond with A. Tenzer re subordination issues in connection with DS objection (.2); review related DS provisions (1.1); correspond with E. Sutton re current expense disclosures (.2); correspond with A. Bongartz re same (.1); prepare DS objection (1.0) | 2.60 | 1,200.00 | 3,120.00 |
| 01/19/2023 | ECS1 | Analyze case law in connection with objection to the PREPA disclosure statement | 0.40 | 810.00 | 324.00 |
| 01/19/2023 | SM29 | Prepare DS objection | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                                         Page 19
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | ECS1 | Analyze issues and related case law in connection with objection to the PREPA disclosure statement | 3.10 | 810.00 | 2,511.00 |
| 01/20/2023 | JK21 | Review disclosure statement exhibits for S. Maza | 0.90 | 515.00 | 463.50 |
| 01/20/2023 | KC27 | Analyze case law regarding certain disclosure statement issues | 0.90 | 745.00 | 670.50 |
| 01/20/2023 | SM29 | Correspond with E. Sutton re current expense issues in DS (.3); review related DS provisions and exhibits (3.1) | 3.40 | 1,200.00 | 4,080.00 |
| 01/22/2023 | ECS1 | Analyze issues and related case law in connection with objection to the PREPA disclosure statement | 2.00 | 810.00 | 1,620.00 |
| 01/22/2023 | KC27 | Analyze case law regarding disclosure statement issues | 0.70 | 745.00 | 521.50 |
| 01/23/2023 | AB21 | Call with S. Maza regarding update on preparation of DS objection | 0.10 | 1,475.00 | 147.50 |
| 01/23/2023 | ECS1 | Analyze case law in connection with objection to the PREPA disclosure statement | 1.80 | 810.00 | 1,458.00 |
| 01/23/2023 | KC27 | Review case law regarding adequate information in disclosure statement (2.4); analyze same (1.1); summarize findings on same (.9) | 4.40 | 745.00 | 3,278.00 |
| 01/23/2023 | SM29 | Review memoranda from E. Sutton re subordination findings (.8); analyze cases re disclosure requirements in connection with DS objection (2.6); call with A. Bongartz re DS objection (.1) | 3.50 | 1,200.00 | 4,200.00 |
| 01/24/2023 | JK21 | Correspond with S. Maza regarding objections to PREPA disclosure statement | 0.40 | 515.00 | 206.00 |
| 01/24/2023 | KC27 | Analyze case law regarding adequate information in disclosure statements (2.6); summarize findings on same (.4); correspond with S. Maza regarding same (.1) | 3.10 | 745.00 | 2,309.50 |

The Commonwealth of Puerto Rico                                           Page 20
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | SM29 | Analyze re DS issues and related caselaw (.5); email K. Catalano re same (.1); review DS objections (.4); revise outline of DS objection (.4); prepare DS objection (.5); review precedent for same (.7) | 2.60 | 1,200.00 | 3,120.00 |
| 01/25/2023 | AB21 | Call with J. Casillas (CST) regarding objection to DS | 0.10 | 1,475.00 | 147.50 |
| 01/26/2023 | AB21 | Call with S. Maza regarding DS objection | 0.50 | 1,475.00 | 737.50 |
| 01/26/2023 | DEB4 | Conference with S. Maza regarding PREPA disclosure statement | 0.40 | 1,195.00 | 478.00 |
| 01/26/2023 | ECS1 | Analyze case law in connection with objection to the PREPA disclosure statement | 1.40 | 810.00 | 1,134.00 |
| 01/26/2023 | JK21 | Correspond with S. Maza regarding objection to disclosure statement | 0.30 | 515.00 | 154.50 |
| 01/26/2023 | SM29 | Call with D. Barron re DS objection and creditor recoveries (.4); email P. Jimenez and A. Bongartz re same (.1); call with A. Bongartz re same (.5); email J. Kuo re DS objection precedent (.1); prepare parts of DS objection (3.2); emails with E. Sutton and K. Catalano re case law related to same (.2) | 4.50 | 1,200.00 | 5,400.00 |
| 01/27/2023 | ECS1 | Analyze caselaw in connection with objection to the PREPA disclosure statement | 0.40 | 810.00 | 324.00 |
| 01/27/2023 | ECS1 | Prepare update regarding appeals of Commonwealth and instrumentalities' plans | 0.40 | 810.00 | 324.00 |
| 01/27/2023 | KC27 | Review disclosure statement regarding collective bargaining agreements (1.2); summarize findings on same (.2); correspond with S. Maza regarding same (.1); analyze case law regarding adequate disclosure in disclosure statement (4.4); summarize findings on same (.4) | 6.30 | 745.00 | 4,693.50 |
| 01/27/2023 | SM29 | Correspond with A. Bongartz re DS objection | 0.40 | 1,200.00 | 480.00 |
| 01/27/2023 | SM29 | Prepare objections to DS | 6.10 | 1,200.00 | 7,320.00 |

The Commonwealth of Puerto Rico                                          Page 21
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2023 | AB21 | Review liquidation analysis (0.3); call with S. Martinez (Zolfo) regarding same (1.0) | 1.30 | 1,475.00 | 1,917.50 |
| 01/28/2023 | ECS1 | Analyze issues and related caselaw in connection with objection to the PREPA disclosure statement (1.0); prepare portions of PREPA disclosure statement objection (1.2) | 2.20 | 810.00 | 1,782.00 |
| 01/29/2023 | AB21 | Call with S. Maza regarding DS objection | 0.20 | 1,475.00 | 295.00 |
| 01/29/2023 | ECS1 | Analyze law in connection with objection to the PREPA disclosure statement (.3); prepare portions of objection to PREPA disclosure statement (.9) | 1.20 | 810.00 | 972.00 |
| 01/29/2023 | KC27 | Analyze case law regarding plan feasibility (4.8); summarize same (.3) | 5.10 | 745.00 | 3,799.50 |
| 01/29/2023 | SM29 | Prepare objections to PREPA DS (8.0); call with A. Bongartz re same (.2) | 8.20 | 1,200.00 | 9,840.00 |
| 01/30/2023 | AB21 | Revise draft DS objection (7.2); calls with S. Maza regarding same (0.5); correspond with S. Maza regarding same (0.1); calls with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 8.00 | 1,475.00 | 11,800.00 |
| 01/30/2023 | ECS1 | Analyze case law in connection with objection to the PREPA disclosure statement (1.1); prepare portions of objection to the PREPA disclosure statement (.7) | 1.80 | 810.00 | 1,458.00 |
| 01/30/2023 | KC27 | Analyze case law regarding complexity of disclosure statement | 3.90 | 745.00 | 2,905.50 |
| 01/30/2023 | LAD4 | Review/edit DS objection (2.10) | 2.10 | 1,700.00 | 3,570.00 |
| 01/30/2023 | NAB | Correspond with S. Maza regarding draft disclosure statement objection (.1) | 0.10 | 1,475.00 | 147.50 |
| 01/30/2023 | SM29 | Calls with A. Bongartz re DS objection | 0.50 | 1,200.00 | 600.00 |
| 01/30/2023 | SM29 | Review and prepare parts of DS objection | 7.70 | 1,200.00 | 9,240.00 |

The Commonwealth of Puerto Rico                                              Page 22
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | AB21 | Revise DS objection (2.4); calls with S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.1); call with L. Despins and S. Maza regarding same (0.1); correspond with Committee regarding same (0.1) | 3.00 | 1,475.00 | 4,425.00 |
| 01/31/2023 | ECS1 | Review Sidley opinion letter and cited authority in connection with objection to PREPA disclosure statement | 0.20 | 810.00 | 162.00 |
| 01/31/2023 | LAD4 | Telephone conference with A. Bongartz, S. Maza regarding DS objection | 0.10 | 1,700.00 | 170.00 |
| 01/31/2023 | NAB | Review and revise draft objection to disclosure statement (1.7); correspond with S. Maza regarding same (.2) | 1.90 | 1,475.00 | 2,802.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **157.10** | | **173,821.00** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 01/13/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 01/16/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |
| 01/23/2023 | AB21 | Review notice of mediation team regarding extension of PREPA mediation (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,475.00 | 295.00 |
| 01/25/2023 | AB21 | Correspond with L. Despins regarding mediation extension request | 0.40 | 1,475.00 | 590.00 |
| 01/26/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 810.00 | 81.00 |

The Commonwealth of Puerto Rico                                          Page 23
96395-00006
Invoice No. 2348935

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | SM29 | Review mediation extension statements from Oversight Board and bondholders | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B420 Restructurings** | **1.20** | | **1,449.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **339.60** | | **420,743.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.90 | 1,700.00 | 13,430.00 |
| PJ1 | Pedro Jimenez | Partner | 84.00 | 1,600.00 | 134,400.00 |
| IVT | Igor V. Timofeyev | Partner | 1.70 | 1,475.00 | 2,507.50 |
| NAB | Nicholas A. Bassett | Partner | 2.80 | 1,475.00 | 4,130.00 |
| AB21 | Alex Bongartz | Of Counsel | 29.50 | 1,475.00 | 43,512.50 |
| SM29 | Shlomo Maza | Associate | 81.80 | 1,200.00 | 98,160.00 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,195.00 | 1,195.00 |
| ECS1 | Ezra C. Sutton | Associate | 49.70 | 810.00 | 40,257.00 |
| KC27 | Kristin Catalano | Associate | 26.40 | 745.00 | 19,668.00 |
| LK19 | Leonie Koch | Associate | 0.20 | 725.00 | 145.00 |
| SS54 | Stephen Sepinuck | Attorney | 5.30 | 1,300.00 | 6,890.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 40.60 | 1,280.00 | 51,968.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.90 | 515.00 | 3,038.50 |
| DM26 | David Mohamed | Paralegal | 2.60 | 515.00 | 1,339.00 |
| MM57 | Michael Magzamen | Paralegal | 0.20 | 515.00 | 103.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/02/2023 | Westlaw | | | 28.79 |
| 01/18/2023 | Westlaw | | | 143.97 |
| 01/20/2023 | Lexis/On Line Search | | | 26.12 |
| 01/20/2023 | Lexis/On Line Search | | | 27.22 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00006
Invoice No. 2348935

| | | |
|---|---|---:|
| 01/20/2023 | Westlaw | 193.25 |
| 01/20/2023 | Computer Search (Other) | 20.07 |
| 01/22/2023 | Lexis/On Line Search | 14.57 |
| 01/22/2023 | Westlaw | 274.67 |
| 01/22/2023 | Westlaw | 86.38 |
| 01/23/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163043; 01/23/2023; Joelie M. Perez-Mont; CST Law; 53 Palmeras Street, Ste. 1601; San Juan, PR 009012419 ; 1ZA6T1630194671823 (MAN) | 24.43 |
| 01/23/2023 | Lexis/On Line Search | 26.12 |
| 01/23/2023 | Westlaw | 28.79 |
| 01/23/2023 | Westlaw | 406.45 |
| 01/23/2023 | Westlaw | 86.38 |
| 01/24/2023 | Westlaw | 449.98 |
| 01/24/2023 | Computer Search (Other) | 24.39 |
| 01/26/2023 | Westlaw | 259.14 |
| 01/26/2023 | Computer Search (Other) | 0.18 |
| 01/27/2023 | Lexis/On Line Search | 26.12 |
| 01/27/2023 | Westlaw | 560.06 |
| 01/27/2023 | Westlaw | 86.38 |
| 01/27/2023 | Computer Search (Other) | 3.06 |
| 01/27/2023 | Computer Search (Other) | 6.30 |
| 01/28/2023 | Westlaw | 28.79 |
| 01/28/2023 | Westlaw | 57.59 |
| 01/29/2023 | Westlaw | 951.25 |
| 01/29/2023 | Computer Search (Other) | 4.05 |
| 01/30/2023 | Westlaw | 279.63 |
| 01/30/2023 | Westlaw | 287.94 |
| 01/30/2023 | Computer Search (Other) | 16.92 |
| 01/31/2023 | Westlaw | 57.59 |
| **Total Costs incurred and advanced** | | **$4,486.58** |

The Commonwealth of Puerto Rico                                          Page 25
96395-00006
Invoice No. 2348935

| | |
|---|---|
| **Current Fees and Costs** | **$425,230.08** |
| **Total Balance Due - Due Upon Receipt** | **$425,230.08** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348936

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2023

$45,000.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$45,000.00** |
| **Total Balance Due – Due Upon Receipt** | **$45,000.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348936

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2023                    $45,000.00

**Current Fees and Costs Due**                            **$45,000.00**
**Total Balance Due - Due Upon Receipt**                  **$45,000.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 1, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2348936
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**PREPA**                                                               $45,000.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/31/2023 | PJ1 | Call with S. Maza, M. Kahn, and S. Sepinuck regarding prep for oral argument on lien challenge (1.1); review submissions, cases, and issues to prepare for oral argument on PREPA motions for summary judgment (10.7); meeting with S. Maza, advisors to Board and AAFAF regarding hearing (3.2) [PR] | 15.00 | 1,600.00 | 24,000.00 |
| 01/31/2023 | SM29 | Prepare for lien challenge oral arguments by reviewing pleadings and hearing reference documents, preparing issues outline, preparing argument outline (11.2); call with P. Jimenez, S. Sepinuck, and M. Kahn re same (1.1); conference with P. Jimenez, O'Melveny and Proskauer teams re same (3.2) [PR] | 15.50 | 1,200.00 | 18,600.00 |
| | | **Subtotal: B155  Court Hearings** | **30.50** | | **42,600.00** |

The Commonwealth of Puerto Rico                                    Page 2
96395-00006
Invoice No. 2348936

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/31/2023 | SM29 | Call with L. Despins and A. Bongartz re DS objection (.1); further calls with A. Bongartz re same (.3); review comments from S. Martinez (Zolfo) to same (.6); revise DS objection (1.0) [PR] | 2.00 | 1,200.00 | 2,400.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.00** | | **2,400.00** |
| | **Total** | | **32.50** | | **45,000.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| PJ1 | Pedro Jimenez | Partner | 15.00 | 1,600.00 | 24,000.00 |
| SM29 | Shlomo Maza | Associate | 17.50 | 1,200.00 | 21,000.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$45,000.00** |
| **Total Balance Due - Due Upon Receipt** | **$45,000.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 1, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2348937
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2023                              $11,927.50
                          **Current Fees and Costs Due**        **$11,927.50**
                **Total Balance Due – Due Upon Receipt**        **$11,927.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**

 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348937

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $11,927.50 |
| **Current Fees and Costs Due** | **$11,927.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,927.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 1, 2023

Please Refer to
Invoice Number: 2348937

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Mediation**                                                                  **$11,927.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 01/03/2023 | AB21 | Call with S. Martinez (Zolfo) regarding ▮▮▮ (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/03/2023 | LAD4 | Review/edit ▮▮▮ (1.10) | 1.10 | 1,700.00 | 1,870.00 |
| 01/04/2023 | AB21 | Revise ▮▮▮ (0.3); call with S. Maza regarding same (0.1); call with L. Despins regarding same (0.1) | 0.50 | 1,475.00 | 737.50 |
| 01/04/2023 | LAD4 | Review/comment on ▮▮▮ (2.20); t/c A. Bongartz re: same (.10) | 2.30 | 1,700.00 | 3,910.00 |
| 01/05/2023 | AB21 | Revise ▮▮▮ (0.5); calls with S. Martinez (Zolfo) regarding same (0.2); calls with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,475.00 | 1,327.50 |
| 01/05/2023 | LAD4 | Review/edit ▮▮▮ (.40); t/c A. Bongartz re: same (.10) | 0.50 | 1,700.00 | 850.00 |

The Commonwealth of Puerto Rico                                                 Page 2
96395-00010
Invoice No. 2348937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | AB21 | Correspond with F. Dellorfano (M Solar) regarding ▇▇▇▇▇▇▇ (0.7); correspond with L. Despins regarding same (0.3) | 1.00 | 1,475.00 | 1,475.00 |
| 01/10/2023 | LAD4 | Review ▇▇▇▇▇▇▇ (.30); emails to/from A. Bongartz re: same (.30) | 0.60 | 1,700.00 | 1,020.00 |
| | | **Subtotal: B420 Restructurings** | **7.40** | | **11,927.50** |
| | **Total** | | **7.40** | | **11,927.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.50 | 1,700.00 | 7,650.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.90 | 1,475.00 | 4,277.50 |

|  |  |  |
|--|--|--|
| **Current Fees and Costs** | | **$11,927.50** |
| **Total Balance Due - Due Upon Receipt** | | **$11,927.50** |