**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 12/8/2022 | 10/01/2022 - 10/31/2022 | $39,936.00 | $35,942.40 | $70.70 | $35,942.40 | $70.70 | $3,993.60 |
| 1/4/2023 | 11/01/2022 - 11/30/2022 | $49,331.50 | $44,398.35 | $199.36 | $44,398.35 | $199.36 | $4,933.15 |
| 2/16/2023 | 12/01/2022 - 12/31/2022 | $39,892.00 | $35,902.80 | $23.90 | $35,902.80 | $23.90 | $3,989.20 |
| 3/2/2023 | 01/01/2023 - 01/31/2023 | $30,631.00 | $27,567.90 | $834.10 | $0.00 | $0.00 | $3,063.10 |
| **Total** | | **$159,790.50** | **$143,811.45** | **$1,128.06** | **$116,243.55** | **$293.96** | **$15,979.05** |

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                December 7, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 22909 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-04-22 | B113 | CF | Reviewed █████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed █████████████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed █████████████ | 0.70 | $240.00 | 168.00 |
| | B113 | CF | Reviewed █████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed █████████████ | 0.30 | $240.00 | 72.00 |

| | B113 | JJC | Analyzed ███████████ | 0.90 | $270.00 | 243.00 |
| | | | ████████████ | | | |
| | B191 | JJC | Analyzed ████████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Analyzed ██████████ | 1.60 | $270.00 | 432.00 |
| Oct-05-22 | B113 | CF | Reviewed Court Order allowing amici curiae brief; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension at Dt. 22464. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.90 | $240.00 | 216.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 1.10 | $240.00 | 264.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Oct-06-22 | B113 | CF | Reviewed Court Order allowing intervention; 22-ap-63. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 1.30 | $240.00 | 312.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised ████████████ █████████████████ ███████████████ | 0.10 | $270.00 | 27.00 |
| Oct-07-22 | B113 | CF | Reviewed █████████ █████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ██████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. █████████ | 0.20 | $270.00 | 54.00 |
| Oct-11-22 | B113 | CF | Reviewed ████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ █████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Court Order granting Urgent | 0.10 | $240.00 | 24.00 |

Consented Motion for further Extension.

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ████████████ ████████████ ████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████████ ████████████████ ████████████████. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines at Dt. 22394. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ ████████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████ ████████████ ████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed █████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████ ███ | 0.10 | $270.00 | 27.00 |
| Oct-12-22 | B113 | CF | Reviewed ██████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ ████████ ███ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ███████████ ████████████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ ██████ | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| Oct-13-22 | B113 | CF | Reviewed ██████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████████ ██████████ | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed ███████████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████████ ███ | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Correspond with L. Despins and A. Bongartz (Paul Hastings) re: ███████████████ ████████ | 0.20 | $270.00 | 54.00 |
| Oct-14-22 | B113 | CF | Reviewed ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ██ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ████████████████ ████████████████ | 0.80 | $240.00 | 192.00 |
| | B113 | CF | Reviewed ██████████████ ███████████████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Analyzed | 2.40 | $270.00 | 648.00 |
| B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

|           | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
|           | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
|           | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Oct-16-22 | B191 | JJC | Reviewed draft of response to ████ | 0.80 | $270.00 | 216.00 |
| Oct-17-22 | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
|           | B113 | CF | Reviewed ██████████ | 0.40 | $240.00 | 96.00 |
|           | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
|           | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
|           | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ███████ ██████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| Oct-18-22 | B113 | CF | Reviewed ████████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████ ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████████ ████ | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed ███████ ██ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████████ █████ | 2.10 | $270.00 | 567.00 |
| Oct-19-22 | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ ██████ ████████ | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ███████████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| Oct-20-22 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Circuit Order allowing extension; 21-1581. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ██████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed █████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ ██ | 0.20 | $270.00 | 54.00 |
| Oct-21-22 | B113 | CF | Reviewed █████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ ███████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████████ | 0.10 | $240.00 | 24.00 |



| | B113 | CF | Reviewed | | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | | 0.30 | $270.00 | 81.00 |
| Oct-24-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████ ███ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed █████████ ██████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed █████████ █████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████ ██████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Analyzed ██████████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Analyzed ██████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed █████████ ██████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed █████████ ████████ ██████████ | 0.30 | $270.00 | 81.00 |

Invoice #: 22909     Page 17     December 7, 2022
Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 18 of 138



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| Oct-25-22 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ████████████████ ████ | 1.60 | $270.00 | 432.00 |
| Oct-26-22 | B113 | CF | Reviewed ████████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████████████. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ████████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee conference call. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | JJC | Worked ███████████ ████ | 0.60 | $270.00 | 162.00 |
| Oct-27-22 | B113 | CF | Reviewed ████████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ █████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ ██ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████████ █████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ █████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |

| Date | Code | Init. | Task | | Hours | Rate | Amount |
|------|------|-------|------|------|-------|------|--------|
| Oct-28-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | | 1.70 | $270.00 | 459.00 |
| Oct-31-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed | | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed | | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed | | 0.50 | $240.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | 0.40 | $240.00 | 96.00 |
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | CF | Analyzed | 0.60 | $240.00 | 144.00 |
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Revised | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B113 | JJC | Reviewed ██████████ | | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed ██████████ | | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Analyzed ██████████ | | 1.90 | $270.00 | 513.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | | **$54.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **55.60** | | **$14,229.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.10** | | **$567.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.60** | | **$162.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.90** | | **$513.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **6.30** | | **$1,701.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.20** | | **$54.00** |
| Totals | | | 66.90 | $17,280.00 | |

Invoice #:    22909                    Page    23                    December 7, 2022

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 26.10 | $6,264.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 40.80 | $11,016.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 42.70 |
| Totals | $42.70 |
| **Total Fees & Disbursements** | **$17,322.70** |
| **Balance Now Due** | **$17,322.70** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 7, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**    John J. Rapisardi, Esq.                Inv  #:        22910

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-03-22 | B191 | JJC | Collaborated in ███████████ | 0.80 | $270.00 | 216.00 |
| Oct-04-22 | B113 | CF | Reviewed ███████████ ███████████ | 0.70 | $240.00 | 168.00 |
| | B113 | CF | Reviewed ███████████ ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████████ ███████████ ███ | 0.40 | $270.00 | 108.00 |

Invoice #: 22910     Page 2     December 7, 2022
Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 26 of 138

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ████ | 2.60 | $270.00 | 702.00 |
| Oct-06-22 | B150 | JJC | Participated in Committee call. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Review ████ | 0.40 | $270.00 | 108.00 |
| Oct-07-22 | B191 | CF | Met with J Casillas in order to ████ | 2.40 | $240.00 | 576.00 |
| | B113 | JJC | Reviewed ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Conferred with C Fernandez, Esq. Re: ████ | 0.60 | $270.00 | 162.00 |
| Oct-10-22 | B191 | JJC | Analyzed ████ | 1.70 | $270.00 | 459.00 |
| Oct-11-22 | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |

Invoice #: 22910     Page 3     December 7, 2022
Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 27 of 138



| | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| Oct-12-22 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Analyze ███ | 2.10 | $270.00 | 567.00 |
| Oct-13-22 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███, | 0.30 | $270.00 | 81.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-14-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| Oct-16-22 | B155 | JJC | Listen to | | 0.70 | $270.00 | 189.00 |
| Oct-18-22 | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed | | 2.70 | $270.00 | 729.00 |
| Oct-19-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | CF | █████ conference with J Casillas, Esq. ███████████ | 0.60 | $240.00 | 144.00 |
| B190 | CF | Conducted research as to ████████ | 3.90 | $240.00 | 936.00 |
| B191 | JN | Review section pertaining to ████ | 0.90 | $240.00 | 216.00 |
| B191 | JN | Conferred with E. Tejeda, Esq. re: ██████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed █████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Shlomo Maza, Esq. ██████ | 5.20 | $270.00 | 1,404.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Further analysis of ▇▇▇ | 1.10 | $270.00 | 297.00 |
| | B191 | ET | Reviewed email communication from attorney S. Maza ▇▇▇ | 0.20 | $260.00 | 52.00 |
| Oct-20-22 | B191 | CF | Analyze ▇▇▇ | 1.40 | $240.00 | 336.00 |
| | B113 | JJC | Reviewed ▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▇▇▇ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▇▇▇ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Final draft of ▇▇▇ | 3.80 | $270.00 | 1,026.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-21-22 | B113 | CF | Reviewed █████████████ | 0.20 | $240.00 | 48.00 |
| | B190 | CF | Conducted search for ████████ | 1.90 | $240.00 | 456.00 |
| | B191 | CF | Review draft ███████████ | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Review e-mail from T. Axelrod re: ███ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Reviewed and replied email from Shlomo Maza, Esq. Re: ████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Collaborated on ████████ | 2.40 | $270.00 | 648.00 |
| | B110 | LLL | Read email from Tristan Axelrod re: ████████ | 0.20 | $270.00 | 54.00 |
| Oct-23-22 | B191 | JJC | Telephone conference and multiple email exchanges with Alex Bongartz, Esq. Re: ████ | 2.70 | $270.00 | 729.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ET | Conferred with J. Casillas re: | 0.60 | $260.00 | 156.00 |
| Oct-24-22 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B191 | JJC | Further analysis on | 3.40 | $270.00 | 918.00 |
| | B191 | ET | Reviewed email communication from attorney J. Casillas re: | 1.80 | $260.00 | 468.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ET | Reviewed  | 2.20 | $260.00 | 572.00 |
| Oct-25-22 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order allowing extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Analyzed | 1.60 | $240.00 | 384.00 |
| | B191 | CF | Analyzed | 0.90 | $240.00 | 216.00 |
| | B191 | CF | Research | 2.10 | $240.00 | 504.00 |

|  | B191 | JJC | Analyzed ██████████ | 2.90 | $270.00 | 783.00 |
|---|---|---|---|---|---|---|
| Oct-26-22 | B191 | JN | Review ██████████ | 0.30 | $240.00 | 72.00 |
| Oct-28-22 | B191 | JJC | Revised latest version of ████ | 0.70 | $270.00 | 189.00 |
| Oct-29-22 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Review ██████████ | 2.30 | $270.00 | 621.00 |
| Oct-31-22 | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Analyzed ██████████ | 0.50 | $240.00 | 120.00 |
|  | B113 | CF | Reviewed ██████████ | 0.30 | $240.00 | 72.00 |

| B191 | JJC | Analyzed ██████████████ | 1.10 | $270.00 | 297.00 |
| | | ████████████████ | | | |

| B191 | JJC | Reviewed ████████████ | 1.80 | $270.00 | 486.00 |
| | | █████████████████ | | | |
| | | ██████ | | | |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$54.00** |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **7.20** | **$1,842.00** |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.00** | **$270.00** |
| | **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.70** | **$189.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **6.90** | **$1,671.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **54.70** | **$14,373.00** |

| | Totals | 70.70 | $18,399.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Cristina Fernandez | CF | Junior Partner | $240.00 | 20.00 | $4,800.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 1.40 | $336.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 44.30 | $11,961.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 36 of 138

Edna Tejeda                    ET          Special Counsel    $260.00      4.80        $1,248.00


**Total Fees & Disbursements**                                              **$18,399.00**


**Balance Now Due**                                                         **$18,399.00**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                December 7, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007
Inv #:         22911

**Attention:**     John J. Rapisardi, Esq.

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-04-22 | B113 | CF | Reviewed ██████████████ ███████████████████████ | 0.60 | $240.00 | 144.00 |
| Oct-13-22 | B191 | JJC | Analyzed █████████████ ███████████████████ ████ | 3.10 | $270.00 | 837.00 |
| | B191 | JJC | Analyzed ████████ █████████████████ | 3.70 | $270.00 | 999.00 |
| Oct-20-22 | B113 | JJC | Reviewed ██████████████ ███ | 0.60 | $270.00 | 162.00 |
| Oct-25-22 | B113 | JJC | Reviewed █████████████ ████████████████ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Reviewed | ███████████ | 0.10 | $270.00 | 27.00 |
| Oct-26-22 | B113 | JJC | Reviewed | ███████████ | 0.60 | $270.00 | 162.00 |
| Oct-31-22 | B113 | JJC | Analyzed | ███████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed | ███████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed | ███████████ | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS     B113     Pleadings Review          4.10        $1,089.00**

**TASK SUBTOTALS     B191     General Litigation          6.80        $1,836.00**

Totals                          10.90     $2,925.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.60 | $144.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 10.30 | $2,781.00 |

**Total Fees & Disbursements                    $2,925.00**

**Balance Now Due                              $2,925.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 7, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00008
Inv #:         22912

**Attention:**   John J. Rapisardi, Esq.

**RE:**    ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-04-22 | B113 | CF | Reviewed ▮▮▮▮▮▮ | 0.60 | $240.00 | 144.00 |
| Oct-05-22 | B113 | CF | Reviewed ▮▮▮▮▮▮ | 0.30 | $240.00 | 72.00 |
| Oct-06-22 | B113 | CF | Reviewed ▮▮▮▮▮▮ | 0.80 | $240.00 | 192.00 |
|  | B113 | CF | Reviewed ▮▮▮▮▮▮ | 0.60 | $240.00 | 144.00 |
|  | B113 | JJC | Reviewed ▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 41 of 138



| Oct-10-22 | B191 | JJC | Analyzed draft ███████ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| Oct-19-22 | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |

**TASK SUBTOTALS    B113        Pleadings Review            2.70        $657.00**

**TASK SUBTOTALS    B191        General Litigation          0.90        $243.00**

Totals                                            3.60        $900.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 2.40 | $576.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |

**Total Fees & Disbursements                                    $900.00**

**Balance Now Due                                            $900.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                December 7, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.          Inv #:          22913

**RE:**        Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-13-22 | B160 | JJC | Worked on Budget for November 2022. | 0.40 | $270.00 | 108.00 |
| Oct-25-22 | B160 | JJC | Reviewed communication from Nicholas Hahn, Esq. Re: CST's Fifteen Interim Fee Application. | 0.20 | $270.00 | 54.00 |
| | B160 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| | B160 | LLL | Revise and edit ███ | 0.80 | $270.00 | 216.00 |



Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 43 of 138

| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **1.60** | **$432.00** |
|---|---|---|---|---|
| | Totals | | 1.60  $432.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.00 | $270.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | | 28.00 |
| Totals | | $28.00 |
| **Total Fees & Disbursements** | | **$460.00** |
| **Balance Now Due** | | **$460.00** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          January 4, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:          396-00002

**Attention:**   John J. Rapisardi, Esq.                     Inv  #:            23079

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-22 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| Nov-02-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 45 of 138

| | B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting Urgent Consented Extension. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ███████████████ | 0.90 | $270.00 | 243.00 |
| | B155 | JJC | Court appearance at Omni hearing. | 3.30 | $270.00 | 891.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Nov-03-22 | B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| | B155 | PLS | Drafted email to Paul Hastings and Continental team members re: ███████████ | 0.10 | $95.00 | 9.50 |
| Nov-04-22 | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ███████████████ ████ . | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting Relief Stay Motion at Dt. 22229. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Objection to Relief Stay Motion at Dt. 22665. | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| Nov-07-22 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ | 0.40 | $240.00 | 96.00 |

| | B113 | JJC | Reviewed ████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| Nov-08-22 | B113 | CF | Reviewed ███████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ██████████ █████████████████ | 0.40 | $270.00 | 108.00 |
| Nov-09-22 | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████ ██████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████████ █████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. Re: ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-10-22 | B113 | CF | Reviewed Circuit Order setting further status reporting;▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Nov-12-22 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Nov-14-22 | B113 | CF | Reviewed ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ▮▮▮▮ | 0.20 | $240.00 | 48.00 |



| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Analyzed | | 2.30 | $270.00 | 621.00 |
| B113 | JJC | Analyzed | | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Court Order denying Motion for Joinder to Motions to Disqualify. | | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |

| | B150 | JJC | Post-mortem re: ███████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Nov-15-22 | B113 | CF | Reviewed Court Order granting leave; ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| Nov-16-22 | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ████████ ██ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ██████████ █████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.10 | $270.00 | 27.00 |
| Nov-17-22 | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B150 | PLS | Appear telephonically at the weekly Committee update call. | 0.60 | $95.00 | 57.00 |
| Nov-18-22 | B113 | JJC | Analyzed █████████ | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed ███████████ ████ | 0.40 | $270.00 | 108.00 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| Nov-21-22 | B113 | JJC | Analyzed ███████████ ██████████. | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Reviewed ███████ ████████ █████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed various ████████ ████████████████. | 0.60 | $270.00 | 162.00 |
| Nov-22-22 | B113 | CF | Reviewed ██████████' ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ █████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ████████. | 0.10 | $270.00 | 27.00 |
| Nov-23-22 | B113 | CF | Reviewed ██████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ ██ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ ██ | 0.40 | $270.00 | 108.00 |

| Nov-25-22 | B113 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Nov-27-22 | B150 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| Nov-28-22 | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Nov-29-22 | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed █████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed █████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed █████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████████████ | 0.10 | $270.00 | 27.00 |
| Nov-30-22 | B113 | CF | Reviewed Court Order granting AAFAF's Urgent Consented Omnibus Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's Urgent Consented Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$108.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **35.70** | **$9,396.00** | |

| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.20** | **$489.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.50** | **$910.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.40** | **$108.00** |

| | Totals | | 42.20 | $11,011.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 8.10 | $1,944.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.30 | $8,991.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.80 | $76.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 0.50 |
| Nov-10-22 | Southern District Reporters PC - Services Rendered. Inv. 0547333-IN. | 187.86 |
| | Totals | $188.36 |
| | **Total Fees & Disbursements** | **$11,199.36** |
| | **Balance Now Due** | **$11,199.36** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 4, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.          Inv #:          23080

**RE:**    PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-22 | B113 | CF | Analyzed ███████████ ██████████ | 2.80 | $240.00 | 672.00 |
| | B191 | JJC | Analyzed ███████████ ████ | 2.10 | $270.00 | 567.00 |
| Nov-02-22 | B113 | CF | Reviewed PREPA's Notice of Supplemental and Partial Payment of Insurance Proceeds. | 0.20 | $240.00 | 48.00 |
| | B191 | ND | Analysis of ███████████ ███████████ ███████████ ███████████ ███████████ ████ | 1.90 | $240.00 | 456.00 |



| | B191 | JJC | Reviewed and replied email from Shlomo Maza, Esq. (Paul Hastings) regarding in | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |
| Nov-03-22 | B191 | JN | Meeting with J. Casillas and N. del Nido re: | 0.30 | $240.00 | 72.00 |
| | B191 | ND | Analyze | 2.70 | $240.00 | 648.00 |
| | B191 | ND | Analyze | 2.20 | $240.00 | 528.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | ND | Interoffice conference with attorneys Juan Casillas and Juan Nieves regarding | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Analyzed | 3.30 | $270.00 | 891.00 |
| | B191 | JJC | Meeting with J. Nieves and N. del Nido re: | 0.30 | $270.00 | 81.00 |
| Nov-04-22 | B191 | CF | Conduct legal research regarding | 3.10 | $240.00 | 744.00 |
| | B191 | CF | Review | 1.30 | $240.00 | 312.00 |





| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Analyze ██████ | 1.90 | $240.00 | 456.00 |
| B191 | ND | Analyze ██████ | 2.40 | $240.00 | 576.00 |
| B191 | ND | Conference with N. Palmer re: ██ | 0.20 | $240.00 | 48.00 |
| B191 | NP | Interoffice conference with N. del Nido re: ██ | 0.20 | $240.00 | 48.00 |
| B191 | NP | Revised ██████ | 2.10 | $240.00 | 504.00 |
| B191 | NP | Revised ██████ | 0.80 | $240.00 | 192.00 |
| B191 | NP | Notified ██████ | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Further analysis of ██████ ██████████████ ██████ | 1.40 | $270.00 | 378.00 |
| Nov-07-22 | B113 | CF | Reviewed Court Order approving Joint Stipulation and Agreed Order ██████ | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Analyzed ████████████ ██████████ ██████████ | 2.90 | $240.00 | 696.00 |
| | B191 | ND | Analyze ████████ ██████████ ██████████ ██████████ ████████ | 2.30 | $240.00 | 552.00 |
| | B191 | ND | Draft ██████████ ██████████ ██████████ | 2.40 | $240.00 | 576.00 |
| | B113 | JJC | Reviewed ████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ ████ | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████ ████████████ ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████ ████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ███████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. ████████████ ████████████ ████████████ | 0.50 | $270.00 | 135.00 |

| Nov-08-22 | B113 | CF | Reviewed ███████████ ████████████ | 0.20 | $240.00 | 48.00 |
|---|---|---|---|---|---|---|
| | B191 | JN | Meeting with N. del Nido re: ████████████ | 1.10 | $240.00 | 264.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Continued drafting | 1.90 | $240.00 | 456.00 |
| B191 | ND | Interoffice conference with attorney Juan Nieves regarding | 1.10 | $240.00 | 264.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Further analysis of | 2.80 | $270.00 | 756.00 |
| B191 | JJC | Drafted email and reviewed response from | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed | 1.80 | $270.00 | 486.00 |
| Nov-09-22 | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Meeting with N. del Nido re: | 0.20 | $240.00 | 48.00 |
| B191 | JN | Conduct legal research as to | 2.40 | $240.00 | 576.00 |
| B191 | JN | Consider legal research conducted as to | 0.90 | $240.00 | 216.00 |
| B191 | JN | Draft | 1.60 | $240.00 | 384.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Draft | 3.10 | $240.00 | 744.00 |
| B191 | ND | Analyze | 1.80 | $240.00 | 432.00 |
| B191 | ND | Analyze | 1.80 | $240.00 | 432.00 |
| B191 | ND | Revise draft of | 1.20 | $240.00 | 288.00 |
| B191 | ND | Meeting with J. Nieves re: | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Engaged in  | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Revised and edited | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Further analysis of | 2.80 | $270.00 | 756.00 |
| Nov-10-22 | B150 | JJC | Participated in Committee call | 1.80 | $270.00 | 486.00 |
| | B190 | JJC | Final analysis of | 3.20 | $270.00 | 864.00 |
| | B191 | JJC | Exchanged emails with | 0.30 | $270.00 | 81.00 |

| | B191 | JJC | Engaged in ███████████ | 1.60 | $270.00 | 432.00 |
|---|---|---|---|---|---|---|
| Nov-11-22 | B191 | CF | Analyzed ███████████ | 3.40 | $240.00 | 816.00 |
| | B150 | JJC | Reviewed email from Committee Member | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Reviewed and ████████ | 1.10 | $270.00 | 297.00 |
| Nov-13-22 | B310 | JN | Review e-mail from S. Martinez | 1.10 | $240.00 | 264.00 |
| Nov-14-22 | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Exchanged various emails with | 0.50 | $270.00 | 135.00 |
| Nov-15-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Review | 3.40 | $240.00 | 816.00 |
| | B191 | CF | Analyze | 2.60 | $240.00 | 624.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |

| | B113 | JJC | Reviewed ███████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in ███████████████████████████████████████ | 2.00 | $270.00 | 540.00 |
| | B190 | ET | Reviewed email communication from C. Alvarez re: ████████████████████████████████ | 0.30 | $260.00 | 78.00 |
| Nov-16-22 | B113 | CF | Reviewed ██████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing of Objection to Report and Recommendation: ████████ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Review ████████████████████ | 1.70 | $240.00 | 408.00 |



| | B310 | JN | Consider review | 0.30 | $240.00 | 72.00 |

| | B310 | JN | Draft response e-mail to S. Martinez, as | 0.30 | $240.00 | 72.00 |

| | B190 | JJC | Engaged in | 1.00 | $270.00 | 270.00 |

| Nov-17-22 | B191 | CF | Analyzed | 4.30 | $240.00 | 1,032.00 |

| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Revised draft of █████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Engaged in ██████████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Review draft ████████ | 5.70 | $270.00 | 1,539.00 |
| Nov-18-22 | B190 | JN | Review e-mail from T. Axelrod and ████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Collaborated on ██████████ | 2.30 | $270.00 | 621.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B110 | LLL | Read email from Tristan Axelrod re: ▇▇▇ ▇▇▇▇▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B113 | LLL | Review ▇▇▇▇▇▇▇▇ | 0.40 | $270.00 | 108.00 |
| | B190 | ET | Reviewed email communication from T. Axelrod re: ▇▇▇▇▇▇ | 0.10 | $260.00 | 26.00 |
| Nov-21-22 | B113 | JJC | Reviewed ▇▇▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Review ▇▇▇▇▇▇ | 2.80 | $270.00 | 756.00 |
| | B150 | JJC | Conferred telephonically with the Committee and Paul Hastings and Continental team members re: ▇▇▇▇▇▇ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed draft of ▇▇▇▇▇▇ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Exchanged emails with ▇▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-22-22 | B191 | JJC | Reviewed multiple email exchanges among ████ | 0.40 | $270.00 | 108.00 |
| Nov-23-22 | B113 | CF | Review revised draft of ████ | 1.90 | $240.00 | 456.00 |
| | B113 | JJC | Collaborated in revision of draft ████ | 2.60 | $270.00 | 702.00 |
| Nov-25-22 | B113 | JJC | Analyzed ████ | 1.30 | $270.00 | 351.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████ | 0.10 | $270.00 | 27.00 |
| Nov-28-22 | B113 | CF | Reviewed latest draft of ████ | 2.40 | $240.00 | 576.00 |
| | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |

| Nov-29-22 | B150 | JJC | Reviewed correspondence with the Committee re: update call. | 0.20 | $270.00 | 54.00 |
|-----------|------|-----|-------------------------------------------------------------|------|---------|-------|
| Nov-30-22 | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed █████████; ████ | 0.10 | $240.00 | 24.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$54.00** |
|--------------------|----------|--------------------------|----------|------------|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **24.40** | **$6,336.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **10.90** | **$2,943.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **8.90** | **$2,387.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **84.90** | **$21,171.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **3.40** | **$816.00** |

Totals     132.70     $33,707.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 29.40 | $7,056.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 10.30 | $2,472.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc: Exhibit G   Page 75 of 138

| | | | | | |
|---|---|---|---|---|---|
| Natalia del Nido | ND | Junior Partner | $240.00 | 27.40 | $6,576.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 3.50 | $840.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 61.10 | $16,497.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.60 | $162.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 0.40 | $104.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 1.60 |
| Totals | $1.60 |
| **Total Fees & Disbursements** | **$33,708.60** |
| **Balance Now Due** | **$33,708.60** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 4, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.                    Inv #:          23081

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-18-22 | B113 | CF | Reviewed ██████████ ████████ | 0.10 | $240.00 | 24.00 |
| Nov-22-22 | B113 | CF | Reviewed ███████████ █████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Circuit Order; ████ | 0.10 | $270.00 | 27.00 |
| Nov-23-22 | B113 | CF | Reviewed Circuit Order setting briefing schedule for motion to stay; ███ | 0.10 | $240.00 | 24.00 |
| Nov-30-22 | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 77 of 138



| | | | | | | |
|---|---|---|---|---|---|---|
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Analyzed | | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Analyzed | | 1.30 | $270.00 | 351.00 |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **4.10** | **$1,092.00** | |

|  | Totals | 4.10 | $1,092.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.50 | $120.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.60 | $972.00 |

| **Total Fees & Disbursements** | **$1,092.00** |
|---|---|
| **Balance Now Due** | **$1,092.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              January 4, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|                |        |          |
|----------------|--------|----------|
|                | File #:  | 396-00015 |
| **Attention:** John J. Rapisardi, Esq. | Inv #:   | 23082    |

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-10-22 | B160 | PLS | Began drafting ███████████ ███████████ | 0.80 | $95.00 | 76.00 |
| Nov-11-22 | B160 | JJC | Worked on ███████████ | 3.30 | $270.00 | 891.00 |
|  | B160 | PLS | Concluded drafting ███████████ ███████████ | 2.20 | $95.00 | 209.00 |
| Nov-14-22 | B161 | JJC | Worked on budget for December 2022. | 0.40 | $270.00 | 108.00 |
|  | B160 | LLL | Draft and revise ███████████ ███████████ ███████████ | 3.80 | $270.00 | 1,026.00 |

| Date | Task | TK | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| Nov-15-22 | B160 | JJC | Worked on ███████████ | 4.10 | $270.00 | 1,107.00 |
| | B160 | PLS | Final review and edits ████████ | 0.50 | $95.00 | 47.50 |
| | B160 | PLS | Finalized exhibits to CST's 16th Interim Application for Compensation and readied the motion for filing. | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Electronic filing of CST's 16th Interim Application for Compensation, Dt. 22873 at 17-bk-3283. | 0.30 | $95.00 | 28.50 |
| | B160 | PLS | Drafted email to Standard Parties re: email service of CST's 16th Interim Application for Compensation at Dt. 22873 17-bk-3283. | 0.10 | $95.00 | 9.50 |

**TASK SUBTOTALS**   **B160**     **Fee/Employment Applications**     **15.30**     **$3,413.50**

**TASK SUBTOTALS**   **B161**     **Budgeting (Case)**     **0.40**     **$108.00**

Totals     15.70     $3,521.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|-------------------|-----------|---------|------------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.80 | $2,106.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.80 | $1,026.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.10 | $389.50 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 80 of 138

**DISBURSEMENTS**

   Photocopies          9.40

   Totals             $9.40

   **Total Fees & Disbursements**     **$3,530.90**

   **Balance Now Due**       <u>**$3,530.90**</u>

TAX ID Number  66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                   February 13, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 23251 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-22 | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
|  | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Dec-05-22 | B113 | CF | Reviewed Court Order granting Tenth Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| Dec-06-22 | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B150 | JJC | Reviewed correspondence with Committee members ███████ | 0.10 | $270.00 | 27.00 |
| Dec-07-22 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting claimant's Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 83 of 138

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq ██████████ ██████ | 0.80 | $270.00 | 216.00 |
| Dec-08-22 | B113 | CF | Reviewed ████████████ ████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ██████ █████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Analyzed ████████ ████████ █████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| Dec-09-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Further Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed two (2) emails from Alex Bongartz, Esq. █████ | 0.20 | $270.00 | 54.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Dec-12-22 | B113 | CF | Reviewed ████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Court Order granting extension of deadline of PREPA's PoA. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| Dec-13-22 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| Dec-14-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension of Deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ██████████████ ███████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ███████████████████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████████ ████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| | B155 | JJC | Attendance to court hearing. | 3.30 | $270.00 | 891.00 |

| | B161 | JJC | Worked ███████████████ | 0.40 | $270.00 | 108.00 |
| Dec-15-22 | B113 | CF | Reviewed ████████████ ████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order scheduling briefing on Motion for Reconsideration. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| Dec-16-22 | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████ ████ | 0.30 | $240.00 | 72.00 |
| Dec-19-22 | B113 | CF | Reviewed ██████████ ███ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed █████ | 1.90 | $240.00 | 456.00 |
| | B113 | CF | Reviewed ██████ ████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ██████ ███ | 2.70 | $270.00 | 729.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ █ | 0.40 | $270.00 | 108.00 |
| Dec-20-22 | B113 | CF | Reviewed █████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed █████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 3.20 | $270.00 | 864.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| Dec-21-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the 20th Urgent Request for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in Committee conference call. | 1.30 | $270.00 | 351.00 |
| Dec-22-22 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres ███████ | 0.10 | $270.00 | 27.00 |
| Dec-23-22 | B113 | CF | Reviewed ███████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines at ECF 22840. | 0.20 | $240.00 | 48.00 |

| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension at ECF 23148. | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| Dec-26-22 | B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-28-22 | B113 | CF | Analyzed ███████████ | 1.70 | $240.00 | 408.00 |
| | B113 | JJC | Analyzed ██████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ██████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised UCC's ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Committee member | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.10 | $270.00 | 27.00 |
| | B155 | PLS | Complete transcript request form for the 12/14/22 Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Dec-29-22 | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |



| B113 | CF | Reviewed Court Order granting further extension; 22-ap-76. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Analyzed ██████████████████ | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Analyzed ████████████████ | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Analyzed ████████████████ | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Reviewed █████████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed █████████████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |

| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B155 | PLS | Drafted email to Paul Hastings and ████████████ | 0.10 | $95.00 | 9.50 |
| Dec-30-22 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.70** | **$189.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **43.10** | **$11,238.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.60** | **$972.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.50** | **$910.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.40** | **$108.00** |

| TASK SUBTOTALS | B190 | Other Contested Matters | 0.40 | $108.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Totals | | | 51.70 | $13,525.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 13.30 | $3,192.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 38.20 | $10,314.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | 23.90 | |
| Totals | $23.90 | |
| **Total Fees & Disbursements** | | **$13,548.90** |
| **Balance Now Due** | | **$13,548.90** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      February 13, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|                |              |
|----------------|--------------|
| File #:        | 396-00006    |
| Inv  #:        | 23252        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-22 | B191 | JN | Review ████████ | 0.30 | $240.00 | 72.00 |
| | B420 | JN | Appeared ████████ | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. | 2.60 | $270.00 | 702.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in ▇ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Held several telephone conferences with ▇ | 0.40 | $270.00 | 108.00 |
| | B420 | JJC | Appeared ▇ | 0.80 | $270.00 | 216.00 |
| Dec-03-22 | B320 | CF | Analysis of draft ▇ | 2.30 | $240.00 | 552.00 |
| Dec-05-22 | B113 | CF | Reviewed ▇ | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review e-mail from A. Castaldi and ▇ | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Analyzed ▇ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed ▇ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Exchanged emails and held telephone conference ██████████ ████ | 0.50 | $270.00 | 135.00 |

B150   JJC   Exchanged emails and held telephone conference ██████████ ████   0.50   $270.00   135.00

B110   LLL   Read email from Angelo Castaldi to ██████████   0.20   $270.00   54.00

B110   LLL   Review and analysis of ██████████   1.50   $270.00   405.00

Dec-06-22   B113   CF   Analyzed ██████████   0.90   $240.00   216.00

B113   CF   Review ██████████   3.60   $240.00   864.00

B191   JN   Draft e-mail to T. Axelrod and M. Sawyer ██████████   0.10   $240.00   24.00

B191   JN   Review response e-mail from S. Dwoskin ██████████   0.10   $240.00   24.00

B420   JN   Appeared at ██████████   0.30   $240.00   72.00

| | B113 | JJC | Analyzed ██████████ | 4.30 | $270.00 | 1,161.00 |
| | B150 | JJC | Exchanged various communications with ████ | 0.40 | $270.00 | 108.00 |
| | B420 | JJC | Appeared ████████ | 0.30 | $270.00 | 81.00 |
| Dec-07-22 | B191 | CF | Further review of ████████ | 4.30 | $240.00 | 1,032.00 |
| | B191 | JN | Review draft ████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Telephone conference with ████ | 1.00 | $270.00 | 270.00 |
| Dec-08-22 | B310 | JN | Review e-mail from A. Castaldi ████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B113 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed draft of █████ | 1.90 | $270.00 | 513.00 |
| Dec-09-22 | B113 | JJC | Reviewed █████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting PREPA's FRBP 9006(b) Motion for Order. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed █████ | 2.70 | $270.00 | 729.00 |
| Dec-10-22 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. | 2.60 | $270.00 | 702.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-11-22 | B191 | CF | Review | 1.60 | $240.00 | 384.00 |
| | B191 | JJC | Analyzed draft | 1.90 | $270.00 | 513.00 |
| | B320 | JJC | Further analysis of draft | 2.10 | $270.00 | 567.00 |
| Dec-12-22 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review e-mail from J. Arrastia re: | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Engaged in | 1.80 | $270.00 | 486.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed ███████████ | 1.70 | $270.00 | 459.00 |
| Dec-13-22 | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Court Order granting extension; 17-ap-256. | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Revise draft ███████ | 1.90 | $240.00 | 456.00 |
| | B191 | CF | Analyzed ███████ | 2.90 | $240.00 | 696.00 |
| | B113 | JJC | Reviewed Urgent Joint Motion for Leave to Exceed Page Limits; 19-ap-391. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Review ███████ | 1.70 | $270.00 | 459.00 |
| | B320 | JJC | Further ███████ | 2.70 | $270.00 | 729.00 |

Invoice #: 23252     Page 8     February 13, 2023
Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 102 of 138

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Dec-14-22 | B113 | CF | Reviewed ██████████ ████████████████ | 0.30 | $240.00 | 72.00 |
| | B191 | CF | Analyzed ███████████ | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Reviewed ██████████ 19-█ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised ███████████ | 1.30 | $270.00 | 351.00 |
| Dec-15-22 | B113 | CF | Reviewed Court Order setting briefing schedule; 19-ap-391. | 0.10 | $240.00 | 24.00 |
| Dec-16-22 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| Dec-17-22 | B190 | JJC | Collaborate on ████████ ████████████████ | 3.80 | $270.00 | 1,026.00 |
| Dec-18-22 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ | 3.30 | $270.00 | 891.00 |



| | B191 | JJC | Review | 1.80 | $270.00 | 486.00 |
| Dec-19-22 | B191 | CF | Review | 1.80 | $240.00 | 432.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Further | 0.90 | $270.00 | 243.00 |

| | B320 | JJC | Reviewed email from A. Bongartz, Esq. to ████████ | 0.10 | $270.00 | 27.00 |
| Dec-20-22 | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ████████ | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Review ████████ | 1.80 | $270.00 | 486.00 |
| Dec-21-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed UCC's ████████ | 0.20 | $270.00 | 54.00 |
| Dec-22-22 | B113 | CF | Reviewed ████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting Urgent Consented Motion for Extension of Status Report Deadline. | 0.10 | $270.00 | 27.00 |
| Dec-23-22 | B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 1.30 | $270.00 | 351.00 |
| | B190 | JJC | Engaged ████████ | 4.60 | $270.00 | 1,242.00 |



| Date | Task | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 26-22 | B190 | CF | Conducted research | 3.90 | $240.00 | 936.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Analysis of | 4.30 | $270.00 | 1,161.00 |
| Dec-29-22 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Dec-30-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Dec-31-22 | B113 | JJC | Reviewed | 0.90 | $270.00 | 243.00 |

**TASK SUBTOTALS    B110    Case Administration        1.70        $459.00**

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **21.80** | **$5,697.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **5.10** | **$1,377.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **12.50** | **$3,258.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **40.20** | **$10,422.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.40** | **$96.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **9.80** | **$2,577.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **6.50** | **$1,722.00** |

Totals      98.00    $25,608.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 25.60 | $6,144.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 2.80 | $672.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 67.90 | $18,333.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.70 | $459.00 |

**Total Fees & Disbursements**        **$25,608.00**

**Balance Now Due**        **$25,608.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                             February 13, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007

**Attention:**   John J. Rapisardi, Esq.              Inv #:         23253

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-05-22 | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| Dec-06-22 | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Dec-07-22 | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:23817-9   Filed:03/15/23   Entered:03/15/23 19:43:52   Desc:
Exhibit G   Page 109 of 138



Dec-19-22    B113    JJC    Reviewed ███████████████    0.40    $270.00    108.00

**TASK SUBTOTALS    B113    Pleadings Review         1.70         $453.00**

Totals                                                 1.70      $453.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.20 | $48.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |

**Total Fees & Disbursements                                   $453.00**

**Balance Now Due                                              $453.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                February 13, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00008

**Attention:**   John J. Rapisardi, Esq.           Inv #:          23254

**RE:**        ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-27-22 | B191 | JJC | Reviewed email from John Arrastia, Esq. ███████████████ | 0.60 | $270.00 | 162.00 |
| Dec-30-22 | B113 | CF | Reviewed ████████ | 0.60 | $240.00 | 144.00 |

|  | TASK SUBTOTALS | B113 | Pleadings Review | 0.60 | | $144.00 |
|--|----------------|------|------------------|------|--|---------|
|  | TASK SUBTOTALS | B191 | General Litigation | 0.60 | | $162.00 |

|  | Totals | | | 1.20 | $306.00 | |
|--|--------|--|--|------|---------|--|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

| | | | | | |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.60 | $144.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |

**Total Fees & Disbursements**                                    **$306.00**

**Balance Now Due**                                              **$306.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         March 1, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

| | | |
|---|---|---|
| File #: | 396-00002 |
| Inv #: | 23393 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.30 | $270.00 | 81.00 |
| Jan-04-23 | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Revised draft of ███████ | 1.70 | $270.00 | 459.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Jan-05-23 | B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| Jan-06-23 | B150 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| Jan-09-23 | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ | 0.80 | $270.00 | 216.00 |
| Jan-10-23 | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed ████████ █████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ██████████ ████████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed █████████ ██████ | 0.40 | $270.00 | 108.00 |
| Jan-11-23 | B113 | CF | Reviewed ████████ █████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ ███████████ | 2.40 | $240.00 | 576.00 |
| | B113 | CF | Analyzed █████████ ████ | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Analyzed █████████ █████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed ███████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████ ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in Committee Call. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Shlomo Maza, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| Jan-12-23 | B113 | CF | Reviewed ████████████ ██████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ██████ ██████████ ██ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order granting Commonwealth's Urgent | 0.10 | $270.00 | 27.00 |

Consensual Motion for Extension of
Response Deadlines.

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-13-23 | B113 | CF | Reviewed ███████████████ ██████ . | 0.10 | $240.00 | 24.00 |
| Jan-14-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ | 0.20 | $270.00 | 54.00 |
| Jan-16-23 | B113 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ ████ | 0.40 | $270.00 | 108.00 |
| Jan-17-23 | B113 | CF | Reviewed ██████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ████████ █████████ ██ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting | 0.10 | $270.00 | 27.00 |

Commonwealth's Urgent Consensual
Motion for Extension of Deadlines.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Revised UCC's ███████████ | 0.20 | $270.00 | 54.00 |
| Jan-18-23 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ███████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 1.40 | $270.00 | 378.00 |
| | B155 | PLS | Exchanged emails with Paul Hastings team members and J. Casillas Esq. (of CST) re: ███████ | 0.10 | $95.00 | 9.50 |
| Jan-19-23 | B113 | CF | Reviewed ███████ | 0.60 | $240.00 | 144.00 |



| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revised | 0.40 | $270.00 | 108.00 |
| Jan-20-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |

| | B113 | JJC | Reviewed ██████████████ ███████████████████ | 0.10 | $270.00 | 27.00 |
| | B155 | PLS | Exchanged various emails with P. Jimenez Esq. and A. Bongartz Esq. (of Paul Hastings) re: ██████████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Drafted ████████████████ | 0.50 | $95.00 | 47.50 |
| Jan-22-23 | B150 | JJC | Reviewed ██████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| Jan-23-23 | B113 | CF | Reviewed ██████████████ ███████████. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | PLS | Exchanged various emails with P. Jimenez Esq., S. Maza Esq. and their administrative staff (of Paul Hastings) re: ████████████████ | 0.20 | $95.00 | 19.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ██████████████ ████ | | | |
| Jan-24-23 | B113 | CF | Reviewed ████████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order scheduling briefing for Mediation Team's 3rd Notice and Report. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Worked on ███████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members ███████ ████████████. | 0.40 | $270.00 | 108.00 |
| | B191 | PLS | Telephone conference and email exchanges with A. Bongartz Esq. and P. Jimenez Esq. (of Paul Hastings) re:█ ████████████ | 0.10 | $95.00 | 9.50 |

| | B191 | PLS | Electronic █████████ | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
| | B191 | PLS | Drafted email ████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (of Paul Hastings) re: UCC's | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Reviewed draft of UCC's ████ | 0.10 | $95.00 | 9.50 |
| Jan-25-23 | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Committee Member | 1.80 | $270.00 | 486.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-26-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting 21st Urgent Consented Extension of Deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |

|  | B113 | CF | Reviewed ███████████ ████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ███████████ ███ | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Reviewed ██████████████ ██████████ | 0.60 | $270.00 | 162.00 |
| Jan-27-23 | B113 | CF | Reviewed ████████ ██████████ ██████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed █████████ ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████████ ███ | 0.30 | $240.00 | 72.00 |
|  | B113 | CF | Reviewed ███████████ ██████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed █████████ ████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ███████████ ██████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ ██████ | 0.30 | $270.00 | 81.00 |
| Jan-30-23 | B113 | CF | Reviewed ██████ ██████ | 2.20 | $240.00 | 528.00 |
| | B113 | JJC | Reviewed ██████ ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████ ██████ ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ████ | 0.70 | $270.00 | 189.00 |
| | B155 | PLS | Exchanged emails with S. Maza Esq. and J. Kuo (of Paul Hastings) re: ████ ██████ ███ | 0.30 | $95.00 | 28.50 |
| Jan-31-23 | B113 | CF | Reviewed ██████ ██████ | 2.30 | $240.00 | 552.00 |
| | B113 | CF | Reviewed ██████ ██████ ████ | 0.30 | $240.00 | 72.00 |

| B113 | CF | Reviewed ██████████ ████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████ ██████████ ██████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Analyzed ██████████ ██████ | 0.90 | $240.00 | 216.00 |
| B113 | CF | Reviewed ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ██████████ ████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed ████████████ █ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
|------|-----|------|------|------|------|
| | | ██████████████ | | | |

| B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
|------|-----|------|------|------|------|
| | | ███████████ | | | |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **38.50** | **$9,921.00** |
|------|------|------|------|------|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **7.90** | **$2,133.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.60** | **$57.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.20** | **$114.00** |

| Totals | 48.20 | $12,225.00 |
|------|------|------|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------|------|------|------|------|------|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 15.80 | $3,792.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 30.60 | $8,262.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.80 | $171.00 |

## DISBURSEMENTS

| Jan-06-23 | Transcription of Hearing / Southern District Reporters PC / Inv. 0549140-IN | 78.00 |
|------|------|------|
| | Transcription of Hearing / Southern District Reporters PC / Inv. 0549137-IN | 147.20 |
| Jan-23-23 | Pro Hac Vice Application fee for Pedro A. Jimenez, Esq. | 300.00 |

Jan-24-23        Delivery Service                                21.50

                 Totals                                  $546.70

                 **Total Fees & Disbursements**                  **$12,771.70**

                 **Balance Now Due**                             **$12,771.70**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 1, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                Inv #:         23394

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-01-23 | B191 | JJC | Analyze ███████ | 1.80 | $270.00 | 486.00 |
| Jan-04-23 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| Jan-05-23 | B191 | JJC | Revised draft of ███████ | 0.90 | $270.00 | 243.00 |
| Jan-09-23 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |

| Jan-10-23 | B113 | JJC | Reviewed ███████████ | 0.70 | $270.00 | 189.00 |
|  | B190 | JJC | Reviewed and participated in email exchange with ████████ | 1.30 | $270.00 | 351.00 |
|  | B110 | LLL | Read email from Matt Sawyer re: ████ | 0.10 | $270.00 | 27.00 |
| Jan-11-23 | B191 | JJC | Reviewed email from Julia Frayer (LOI) | 1.40 | $270.00 | 378.00 |
| Jan-12-23 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Court Order granting extension; ████ | 0.10 | $270.00 | 27.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| | B190 | LLL | Read email from Matt Sawyer re: ████ | 0.10 | $270.00 | 27.00 |
| Jan-17-23 | B150 | JJC | Exchanged emails with Alex Bongartz, Esq. ████ | 0.20 | $270.00 | 54.00 |
| Jan-18-23 | B191 | CF | Analyzed ████ | 5.70 | $240.00 | 1,368.00 |
| | B191 | JJC | Reviewed email from Luke Markham ████ | 0.90 | $270.00 | 243.00 |
| Jan-19-23 | B113 | CF | Reviewed ████ | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Analyzed ████ | 4.80 | $240.00 | 1,152.00 |
| | B113 | JJC | Reviewed ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Court Order setting Deadline for Further Status Report. | 0.10 | $270.00 | 27.00 |
| Jan-20-23 | B320 | JJC | Analyzed ████ | 2.80 | $270.00 | 756.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-21-23 | B191 | JJC | Commenced to work on ██████ | 2.70 | $270.00 | 729.00 |
| Jan-23-23 | B113 | CF | Analyzed ██████ | 0.90 | $240.00 | 216.00 |
| Jan-24-23 | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Review ██████ | 4.80 | $270.00 | 1,296.00 |
| Jan-25-23 | B190 | NP | As per J. Casillas' request, ██████ | 0.20 | $240.00 | 48.00 |
|  | B190 | NP | As per J. Casillas' request, ██████ | 1.20 | $240.00 | 288.00 |
|  | B420 | NP | Conferred with J. Casillas, Esq. Re: ██████ | 0.10 | $240.00 | 24.00 |

| | B150 | JJC | Reviewed various emails from Committee Members and Paul Hastings regarding | 4.60 | $270.00 | 1,242.00 |
|---|---|---|---|---|---|---|



| | B320 | PA | Reviewed the | 3.40 | $170.00 | 578.00 |
|---|---|---|---|---|---|---|

| Jan-26-23 | B320 | JJC | Revised | 1.80 | $270.00 | 486.00 |
|---|---|---|---|---|---|---|

| | B420 | JJC | Reviewed | 2.20 | $270.00 | 594.00 |
|---|---|---|---|---|---|---|

| | B320 | PA | Analyzed | 6.70 | $170.00 | 1,139.00 |
|---|---|---|---|---|---|---|



| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Jan-27-23 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order extending mediation termination deadline. | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Reviewed and replied email from Scott Martinez (Zolfo) related to | 0.40 | $270.00 | 108.00 |
| | B320 | PA | Started to draft | 5.30 | $170.00 | 901.00 |
| Jan-30-23 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | B155 | JJC | Collaborated in ███████████ ██████████████ | 2.40 | $270.00 | 648.00 |

| | B320 | JJC | Revised ███████████████████████ ███████. | 2.40 | $270.00 | 648.00 |

| | B420 | PA | Finished drafting ██████████████████████████████████████████████ | 2.80 | $170.00 | 476.00 |

| Jan-31-23 | B113 | CF | Analyzed ████████████████████████████████████ | 1.80 | $240.00 | 432.00 |

| | B113 | CF | Reviewed ████████████████████████████████████ | 0.40 | $240.00 | 96.00 |

| | B113 | JJC | Reviewed ████████████████████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ███████████████████████████ | 0.30 | $270.00 | 81.00 |

| | B155 | JJC | Continued ██████████████████ | 3.40 | $270.00 | 918.00 |





| | | | | | |
|---|---|---|---|---|---|
| B320 | JJC | Exchange emails with Ezra Sutton, Esq. (Paul Hastings) | 1.50 | $270.00 | 405.00 |
| B320 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| B420 | PA | Conducted | 4.50 | $170.00 | 765.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **7.20** | **$1,839.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **4.80** | **$1,296.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **5.80** | **$1,566.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.80** | **$714.00** |

| TASK SUBTOTALS | B191 | General Litigation | 23.00 | $5,895.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement | 24.10 | $4,967.00 |
| TASK SUBTOTALS | B420 | Restructurings | 10.00 | $1,967.00 |

|  |  | Totals | 77.80 | $18,271.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 14.00 | $3,360.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 1.50 | $360.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 39.40 | $10,638.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |
| Paola Ayala | PA | Associate | $170.00 | 22.70 | $3,859.00 |

## DISBURSEMENTS

| Photocopies |  | 278.00 |  |
|---|---|---|---|
| Totals |  | $278.00 |  |
| **Total Fees & Disbursements** |  |  | **$18,549.00** |
| **Balance Now Due** |  |  | **$18,549.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      March 1, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          23395

**RE:**        Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-04-23 | B160 | JJC | Exchanged communications with Nicholas Hahn, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| Jan-10-23 | B161 | JJC | Worked on budget for February 2023. | 0.40 | $270.00 | 108.00 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.10** | | **$27.00** |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.40** | | **$108.00** |
| | Totals | | | 0.50 | $135.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |

**DISBURSEMENTS**

      Photocopies                                       9.40

      Totals                                             $9.40

**Total Fees & Disbursements**                    **$144.40**

**Balance Now Due**                               **$144.40**

TAX ID Number      66-0765959