UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

     as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

**FIFTEENTH AND SIXTEENTH INTERIM FEE APPLICATION OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR
THE PERIOD FEBRUARY 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Ankura Consulting Group, LLC ("Ankura") |
| Authorized to Provide Professional Services to: | Debtor |
| Period for which compensation and reimbursement is sought: | February 1, 2022 through September 30, 2022 |
| Amount of compensation sought as actual, reasonable and necessary: | $3,082,745.86 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $125,828.52 |

This is a: _____ monthly __X__ interim _____ final application.
This is Ankura's Fifteenth and Sixteenth Interim Fee Application in this case.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary of Fees by Month

| Compensation Period | Fees | Expenses | Total Fees and Expenses | Puerto Rico Tax | Amount Paid to Ankura | Total Outstanding |
|---|---|---|---|---|---|---|
| 6/1/17 - 6/30/17 | $ 400,000.00 | $ - | $ 400,000.00 | $ (6,000.00) | $ (400,000.00) | $ (6,000.00) |
| 7/1/17 - 7/31/17 | 261,848.50 | 11,406.94 | 273,255.44 | (3,927.73) | (266,919.99) | 2,407.73 |
| 8/1/17 - 8/31/17 | 891,030.00 | 43,987.60 | 935,017.60 | (13,365.45) | (913,459.03) | 8,193.12 |
| 9/1/17 - 9/30/17 | 408,875.50 | 8,409.75 | 417,285.25 | (6,133.13) | (407,392.46) | 3,759.66 |
| **First Interim Fee Period** | **1,961,754.00** | **63,804.29** | **2,025,558.29** | **(29,426.31)** | **(1,987,771.48)** | **8,360.50** |
| Voluntary Reduction[1] | (35,983.94) | - | (35,983.94) | 539.76 | - | (35,444.18) |
| Voluntary Reduction | (26,483.70) | - | (26,483.70) | 397.26 | - | (26,086.44) |
| Ankura Credit to AAFAF[3] | - | - | - | - | - | 53,170.12 |
| **First Interim Fee Period, Net[7]** | $ **1,899,286.36** | $ **63,804.29** | $ **1,963,090.65** | $ **(28,489.30)** | $ **(1,987,771.48)** | $ **-** |
| 10/1/17 - 10/31/17 | $ 920,727.50 | $ 23,279.52 | $ 944,007.02 | $ (13,810.91) | $ (911,612.16) | 18,583.94 |
| 11/1/17 - 11/30/17 | 925,751.50 | 45,072.70 | 970,824.20 | (13,886.27) | (939,622.26) | 17,315.67 |
| 12/1/17 - 12/31/17 | 1,123,915.50 | 55,801.71 | 1,179,717.21 | (16,858.73) | (1,141,904.60) | 20,953.88 |
| 1/1/18 - 1/31/18 | 967,584.50 | 51,303.17 | 1,018,887.67 | (14,513.77) | (986,540.89) | 17,833.01 |
| **Second Interim Fee Period** | **3,937,979.00** | **175,457.10** | **4,113,436.10** | **(59,069.69)** | **(3,979,679.91)** | **74,686.50** |
| Voluntary Reduction[2] | (121,020.75) | (8,775.41) | (129,796.16) | 1,815.31 | - | (127,980.85) |
| Ankura Credit to AAFAF[3] | - | - | - | - | - | 53,294.35 |
| **Second Interim Fee Period, Net[7]** | $ **3,816,958.25** | $ **166,681.69** | $ **3,983,639.94** | $ **(57,254.37)** | $ **(3,979,679.91)** | $ **-** |
| 2/1/18 - 2/28/18 | $ 805,142.50 | $ 51,269.19 | $ 856,411.69 | $ (12,077.14) | $ (812,543.69) | 31,790.87 |
| 3/1/18 - 3/31/18 | 544,363.50 | 39,235.32 | 583,598.82 | (8,165.45) | (554,134.93) | 21,298.44 |
| 4/1/18 - 4/30/18 | 324,355.50 | 18,807.88 | 343,163.38 | (4,865.33) | (325,411.95) | 12,886.10 |
| 5/1/18 - 5/31/18 | 328,462.00 | 18,905.21 | 347,367.21 | (4,926.93) | (329,385.01) | 13,055.27 |
| **Third Interim Fee Period** | **2,002,323.50** | **128,217.60** | **2,130,541.10** | **(30,034.85)** | **(2,021,475.57)** | **79,030.67** |
| Voluntary Reduction[3] | (87,086.73) | (20,590.47) | (107,677.20) | 1,306.30 | - | (106,370.90) |
| Ankura Credit to AAFAF[3] | - | - | - | - | - | 27,340.22 |
| **Third Interim Fee Period, Net[7]** | $ **1,915,236.77** | $ **107,627.13** | $ **2,022,863.90** | $ **(28,728.55)** | $ **(2,021,475.57)** | $ **-** |
| 6/1/18 - 6/30/18 | $ 405,703.25 | $ 40,304.45 | $ 446,007.70 | $ (6,085.55) | $ (439,922.15) | $ - |
| 7/1/18 - 7/31/18 | 563,488.33 | 45,712.51 | 609,200.85 | (8,452.33) | (521,499.88) | 79,248.64 |
| 8/1/18 - 8/31/18 | 754,947.25 | 74,088.76 | 829,036.01 | (11,324.21) | (722,869.91) | 94,841.89 |
| 9/1/18 - 9/30/18 | 649,494.79 | 38,897.55 | 688,392.34 | (9,742.42) | (606,330.57) | 72,319.35 |
| **Fourth Interim Fee Period** | $ **2,373,633.63** | $ **199,003.27** | $ **2,572,636.90** | $ **(35,604.50)** | $ **(2,290,622.51)** | $ **246,409.88** |
| 10/1/18 - 10/31/18 | $ 946,695.00 | $ 64,534.82 | $ 1,011,229.82 | $ (14,200.43) | $ (891,628.78) | 105,400.61 |
| 11/1/18 - 11/30/18 | 866,117.00 | 42,954.46 | 909,071.46 | (12,991.76) | (779,823.17) | 116,256.53 |
| 12/1/18 - 12/31/18 - 000031 | 372,686.50 | 23,284.88 | 395,971.38 | (5,590.30) | (347,024.79) | 43,356.29 |
| 12/1/18 - 12/31/18 - 000030 | 214,957.50 | - | 214,957.50 | (3,224.36) | (190,559.82) | 21,173.32 |
| 1/1/19 - 1/31/19 - 000031 | 473,529.50 | 51,034.87 | 524,564.37 | (7,102.94) | (461,257.91) | 56,203.52 |
| 1/1/19 - 1/31/19 - 000030 | 374,713.00 | - | 374,713.00 | (5,620.70) | (332,183.07) | 36,909.24 |
| Adjustment[4] | (25,550.00) | - | (25,550.00) | 383.25 | - | (25,166.75) |
| **Fifth Interim Fee Period** | $ **3,223,148.50** | $ **181,809.03** | $ **3,404,957.53** | $ **(48,347.23)** | $ **(3,002,477.55)** | $ **354,132.76** |
| 2/1/2019 - 2/28/2019 - 000031 | $ 522,798.00 | $ 34,224.87 | $ 557,022.87 | $ (7,841.97) | $ (492,581.63) | 56,599.27 |
| 2/1/2019 - 2/28/2019 - 000030 | 271,283.00 | - | 271,283.00 | (4,069.25) | (240,492.36) | 26,721.38 |
| 3/1/2019 - 3/31/2019 - 000031 | 744,652.00 | 59,583.85 | 804,235.85 | (11,169.78) | (701,985.25) | 91,080.82 |
| 3/1/2019 - 3/31/2019 - 000030 | 179,777.50 | - | 179,777.50 | (2,696.66) | (159,002.14) | 18,078.70 |
| 4/1/2019 - 4/30/2019 - 000031 | 439,170.50 | 29,362.39 | 468,532.89 | (6,587.56) | (415,335.68) | 46,609.65 |
| 4/1/2019 - 4/30/2019 - 000030 | 213,148.00 | - | 213,148.00 | (3,197.22) | (188,955.70) | 20,995.08 |
| 4/1/2019 - 4/30/2019 - 000031 Impl. | 281,736.50 | 33,209.24 | 314,945.74 | (4,226.05) | (272,563.85) | 38,155.84 |
| 5/1/2019 - 5/31/2019 - 000031[5] | 742,224.00 | 17,544.77 | 759,768.77 | (11,133.36) | (670,602.70) | 78,032.71 |
| 5/1/2019 - 5/31/2019 - 000030 | 284,669.50 | - | 284,669.50 | (4,270.04) | (252,359.51) | 28,039.95 |
| 5/1/2019 - 5/31/2019 - 000031 Impl. | 390,381.50 | 45,687.69 | 436,069.19 | (5,855.72) | (380,426.57) | 49,786.90 |
| **Sixth Interim Fee Period** | $ **4,069,840.50** | $ **219,612.81** | $ **4,289,453.31** | $ **(61,047.61)** | $ **(3,774,305.41)** | $ **454,100.29** |
| 6/1/2019 - 6/30/2019 - 000031[9] | $ 483,870.00 | $ 9,682.20 | $ 493,552.20 | $ (7,258.05) | $ (436,972.73) | 49,321.42 |
| 6/1/2019 - 6/30/2019 - 000030 | 301,183.00 | - | 301,183.00 | (4,517.75) | (266,998.73) | 29,666.53 |
| 6/1/2019 - 6/30/2019 - 000031 Impl.[9] | 358,607.50 | 58,026.33 | 416,633.83 | (5,379.11) | (351,278.48) | 59,976.24 |
| 6/1/2019 - 6/30/2019 - 000031 Ret. Plan | 91,490.00 | 17,367.13 | 108,857.13 | (1,372.35) | (95,351.82) | 12,132.96 |
| 7/1/2019 - 7/31/2019 - 000031 | 588,208.53 | 13,318.37 | 601,526.90 | (8,823.13) | (531,569.05) | 61,134.72 |
| 7/1/2019 - 7/31/2019 - 000031 Impl. | 321,862.38 | 24,356.80 | 346,219.18 | (4,827.94) | (301,299.92) | 40,091.32 |
| 7/1/2019 - 7/31/2019 - 000031 Ret. Plan | 284,918.88 | 18,453.83 | 303,372.71 | (4,273.78) | (266,784.14) | 32,314.79 |
| 8/1/2019 - 8/30/2019 - 000040 | 453,681.53 | 12,443.20 | 466,124.73 | (6,805.22) | (411,545.81) | 47,773.70 |
| 8/1/2019 - 8/30/2019 - 000027 | 260,347.75 | - | 260,347.75 | (3,905.22) | (230,780.68) | 25,661.85 |
| 8/1/2019 - 8/30/2019 - 000040 Impl. | 378,279.38 | 31,825.41 | 410,104.79 | (5,674.19) | (354,006.25) | 50,424.35 |
| 8/1/2019 - 8/30/2019 - 000040 Ret. Plan | 287,170.00 | 34,773.48 | 321,943.48 | (4,307.55) | (279,719.34) | 37,916.59 |
| 9/1/2019 - 9/30/2019 - 000040 | 469,087.08 | 19,716.41 | 488,803.49 | (7,036.31) | (431,047.18) | 50,720.00 |
| 9/1/2019 - 9/30/2019 - 000027 | 514,988.18 | - | 514,988.18 | (7,724.82) | (456,501.46) | 50,761.90 |
| 9/1/2019 - 9/30/2019 - 000040 Impl. | 410,518.88 | 53,777.84 | 464,296.72 | (6,157.78) | (403,971.55) | 54,167.39 |
| 9/1/2019 - 9/30/2019 - 000040 Ret. Plan | 152,099.50 | 15,625.13 | 167,724.63 | (2,281.49) | (147,009.78) | 18,433.36 |
| **Seventh Interim Fee Period** | $ **5,356,312.59** | $ **309,366.13** | $ **5,665,678.72** | $ **(80,344.69)** | $ **(4,964,836.92)** | $ **620,497.11** |
| Voluntary Reduction[6] | (640.00) | - | (640.00) | 9.60 | - | (630.40) |
| **Seventh Interim Fee Period, Net** | $ **5,355,672.59** | $ **309,366.13** | $ **5,665,038.72** | $ **(80,335.09)** | $ **(4,964,836.92)** | $ **619,866.71** |
| 10/1/2019 - 10/31/2019 - 000040 | $ 360,793.08 | $ 16,326.19 | $ 377,119.27 | $ (5,411.90) | $ (333,033.14) | 38,674.23 |
| 10/1/2019 - 10/31/2019 - 000027 | 535,920.08 | - | 535,920.08 | (8,038.80) | (475,054.26) | 52,827.02 |
| 10/1/2019 - 10/31/2019 - 000040 Impl | 546,937.75 | 48,125.94 | 595,063.69 | (8,204.07) | (506,454.80) | 80,404.82 |
| 10/1/2019 - 10/31/2019 - 000040 Ret. Plan | 158,656.38 | 10,652.70 | 169,309.08 | (2,379.85) | (149,313.63) | 17,615.60 |
| 11/1/2019 - 11/30/2019 - 000040 | 266,245.23 | 11,452.36 | 277,697.59 | (3,993.68) | (246,476.67) | 27,227.24 |
| 11/1/2019 - 11/30/2019 - 000027 | 358,578.68 | - | 358,578.68 | (5,378.68) | (216,602.24) | 136,597.76 |
| 11/1/2019 - 11/30/2019 - 000040 Impl | 542,234.77 | 50,503.55 | 592,738.32 | (8,133.52) | (520,389.82) | 64,214.98 |
| 12/1/2019 - 12/31/2019 - 000040 | 312,115.40 | 11,007.08 | 323,122.48 | (4,681.73) | (286,458.26) | 31,982.49 |
| 12/1/2019 - 12/31/2019 - 000027 | 184,153.70 | - | 184,153.70 | (2,762.31) | (163,252.26) | 18,139.13 |
| 12/1/2019 - 12/31/2019 - 000040 Impl | 358,650.88 | 34,210.37 | 392,861.25 | (5,379.76) | (346,375.52) | 41,105.97 |
| 1/1/2020 - 1/31/2020 - 000040 | 529,285.30 | 25,785.20 | 555,070.50 | (7,939.28) | (492,261.39) | 54,869.83 |
| 1/1/2020 - 1/31/2020 - 000027 | 200,949.70 | - | 200,949.70 | (3,014.25) | (178,141.91) | 19,793.54 |
| 1/1/2020 - 1/31/2020 - 000040 Impl | 213,790.25 | 18,773.59 | 232,563.84 | (3,206.85) | (205,066.55) | 24,290.44 |
| **Eighth Interim Fee Period** | $ **4,568,311.20** | $ **226,836.98** | $ **4,795,148.18** | $ **(68,524.67)** | $ **(4,118,880.45)** | $ **607,743.06** |
| Voluntary Reduction[3] | (3,428.84) | - | (3,428.84) | - | - | (3,428.84) |
| **Eighth Interim Fee Period, Net** | $ **4,568,311.20** | $ **223,408.14** | $ **4,791,719.34** | $ **(68,524.67)** | $ **(4,118,880.45)** | $ **604,314.22** |

| Compensation Period | Fees | Expenses | Total Fees and Expenses | Puerto Rico Tax | Amount Paid to Ankura | Total Outstanding |
|---|---|---|---|---|---|---|
| 2/1/2020 - 2/29/2020 - 000040 | $ 623,318.30 | $ 30,766.53 | $ 654,084.83 | $ (9,349.77) | $ (579,628.74) | $ 65,106.32 |
| 2/1/2020 - 2/29/2020 - 000027 | 187,453.80 | - | 187,453.80 | (2,811.81) | (166,177.79) | 18,464.20 |
| 2/1/2020 - 2/29/2020 - 000040 Impl | 161,236.00 | 18,385.56 | 179,621.56 | (2,418.54) | (159,477.21) | 17,725.81 |
| 3/1/2020 - 3/31/2020 - 000040 | 675,785.20 | 4,974.29 | 680,759.49 | (10,136.78) | (603,883.15) | 66,739.56 |
| 3/1/2020 - 3/31/2020 - 000027 | 105,706.60 | - | 105,706.60 | (1,585.60) | (93,708.90) | 10,412.10 |
| 3/1/2020 - 3/31/2020 - 000040 Impl | 156,485.25 | 8,676.63 | 165,161.88 | (2,347.28) | (146,577.43) | 16,237.17 |
| 4/1/2020 - 4/30/2020 - 000040 | 386,106.90 | - | 386,106.90 | (5,791.60) | (342,283.77) | 38,031.53 |
| 4/1/2020 - 4/30/2020 - 000027 | 718,241.15 | - | 718,241.15 | (10,773.62) | (636,720.77) | 70,746.76 |
| 4/1/2020 - 4/30/2020 - 000040 Impl | 137,160.00 | - | 137,160.00 | (2,057.40) | (121,592.34) | 13,510.26 |
| 5/1/2020 - 5/31/2020 - 000040 | 487,053.30 | - | 487,053.30 | (7,305.80) | (431,772.75) | 47,974.75 |
| 5/1/2020 - 5/31/2020 - 000027 | 390,753.55 | - | 390,753.55 | (5,861.30) | (346,403.02) | 38,489.23 |
| 5/1/2020 - 5/31/2020 - 000040 CRF | 545,300.98 | - | 545,300.98 | (8,179.51) | (483,409.32) | 53,712.15 |
| 5/1/2020 - 5/31/2020 - 000040 Impl | 69,701.38 | - | 69,701.38 | (1,045.52) | (53,031.65) | 15,624.21 |
| **Ninth Interim Fee Period** | **4,644,302.41** | **62,803.01** | **4,707,105.42** | **(69,664.54)** | **(4,164,666.84)** | **472,774.04** |
| Voluntary Reduction[11] | (9,880.00) | | (9,880.00) | - | | (9,731.80) |
| Voluntary Reduction[11] | - | (2,667.43) | (2,667.43) | 148.20 | | (2,667.43) |
| **Ninth Interim Fee Period, Net** | **$ 4,634,422.41** | **$ 60,135.58** | **$ 4,694,557.99** | **$ (69,516.34)** | **$ (4,164,666.84)** | **$ 460,374.81** |
| 6/1/2020 - 6/30/2020 - 000040 | $ 437,389.20 | $ - | $ 437,389.20 | $ (6,560.84) | $ (387,745.53) | $ 43,082.83 |
| 6/1/2020 - 6/30/2020 - 000027 | 297,023.58 | - | 297,023.58 | (4,455.35) | (263,311.40) | 29,256.83 |
| 6/1/2020 - 6/30/2020 - 000040 CRF | 615,711.78 | - | 615,711.78 | (9,235.68) | (545,828.49) | 60,647.61 |
| 6/1/2020 - 6/30/2020 - 000040 Impl | 139,196.10 | - | 139,196.10 | (2,087.94) | (123,397.34) | 13,710.82 |
| 7/1/2020 - 7/13/2020 - 000040 | 207,819.50 | - | 207,819.50 | (3,117.29) | (184,231.99) | 20,470.22 |
| 7/1/2020 - 7/13/2020 - 000027 | 59,225.50 | - | 59,225.50 | (888.38) | (52,503.41) | 5,833.71 |
| 7/1/2020 - 7/13/2020 - 000040 CRF | 178,110.90 | - | 178,110.90 | (2,671.66) | (157,895.31) | 17,543.93 |
| 7/1/2020 - 7/13/2020 - 000040 Impl | 44,488.23 | - | 44,488.23 | (667.32) | (39,438.82) | 4,382.09 |
| 7/14/2020 - 7/31/2020 - 000040 | 184,155.10 | - | 184,155.10 | (2,762.33) | (163,253.50) | 18,139.27 |
| 7/14/2020 - 7/31/2020 - 000023 | 97,452.15 | - | 97,452.15 | (1,461.78) | (86,391.33) | 9,599.04 |
| 7/14/2020 - 7/31/2020 - 000004 CRF | 367,948.20 | - | 367,948.20 | (5,519.22) | (326,186.08) | 36,242.90 |
| 7/14/2020 - 7/31/2020 - 000004 Impl | 104,206.83 | - | 104,206.83 | (1,563.10) | (92,379.36) | 10,264.37 |
| 8/1/2020 - 8/31/2020 - 000040 | 328,792.65 | - | 328,792.65 | (4,931.89) | (291,474.68) | 32,386.08 |
| 8/1/2020 - 8/31/2020 - 000023 | 60,633.43 | - | 60,633.43 | (909.50) | (53,751.54) | 5,972.39 |
| 8/1/2020 - 8/31/2020 - 000004 CRF | 481,767.48 | - | 481,767.48 | (7,226.51) | (427,086.87) | 47,454.10 |
| 8/1/2020 - 8/31/2020 - 000004 Impl | 308,591.95 | - | 308,591.95 | (4,628.88) | (273,566.67) | 30,396.30 |
| 9/1/2020 - 9/30/2020 - 000040 | 359,943.50 | - | 359,943.50 | (5,399.15) | (319,089.91) | 35,454.44 |
| 9/1/2020 - 9/30/2020 - 000023 | 49,942.60 | - | 49,942.60 | (749.14) | (44,274.11) | 4,919.35 |
| 9/1/2020 - 9/30/2020 - 000004 CRF | 488,804.85 | - | 488,804.85 | (7,332.07) | (433,325.49) | 48,147.29 |
| 9/1/2020 - 9/30/2020 - 000004 Impl | 268,311.83 | - | 268,311.83 | (4,024.68) | (237,858.44) | 26,428.71 |
| **Tenth Interim Fee Period** | **$ 5,079,515.26** | **$ -** | **$ 5,079,515.26** | **$ (76,192.73)** | **$ (4,502,990.27)** | **$ 500,332.26** |
| 10/1/2020 - 10/31/2020 - 000004 | $ 397,236.40 | $ - | $ 397,236.40 | $ (5,958.55) | $ (352,150.07) | $ 39,127.78 |
| 10/1/2020 - 10/31/2020 - 000023 | 95,695.90 | - | 95,695.90 | (1,435.44) | (84,834.42) | 9,426.04 |
| 10/1/2020 - 10/31/2020 - 000004 CRF | 441,207.88 | - | 441,207.88 | (6,618.12) | (391,130.78) | 43,458.98 |
| 10/1/2020 - 10/31/2020 - 000004 Impl | 250,908.68 | - | 250,908.68 | (3,763.63) | (222,430.54) | 24,714.51 |
| 11/1/2020 - 11/30/2020 - 000004 | 403,617.60 | - | 403,617.60 | (6,054.26) | (357,807.00) | 39,756.34 |
| 11/1/2020 - 11/30/2020 - 000023 | 194,309.10 | - | 194,309.10 | (2,914.64) | (172,255.02) | 19,139.44 |
| 11/1/2020 - 11/30/2020 - 000004 CRF | 280,117.88 | - | 280,117.88 | (4,201.77) | (248,324.50) | 27,591.61 |
| 11/22/2020 - 11/30/2020 - 000104 CRF | 64,951.50 | - | 64,951.50 | (974.27) | (63,977.23) | - |
| 11/1/2020 - 11/30/2020 - 000004 Impl | 213,821.10 | - | 213,821.10 | (3,207.32) | (189,554.41) | 21,059.37 |
| 12/1/2020 - 12/31/2020 - 000004 | 234,260.10 | 4,475.77 | 238,735.87 | (3,513.90) | (212,147.35) | 23,074.62 |
| 12/1/2020 - 12/31/2020 - 000023 | 261,205.45 | - | 261,205.45 | (3,918.08) | (231,558.63) | 25,728.74 |
| 12/1/2020 - 12/31/2020 - 000104 CRF | 466,745.58 | - | 466,745.58 | (7,001.18) | (459,744.40) | - |
| 12/1/2020 - 12/31/2020 - 000004 Impl | 152,426.25 | - | 152,426.25 | (2,286.39) | (135,125.87) | 15,013.99 |
| 12/24/2020 - 1/24/2021 - Datasite VDR | - | 63,529.96 | 63,529.96 | - | (63,529.96) | - |
| 1/1/2021 - 1/31/2021 - 000004 | 199,501.93 | - | 199,501.93 | (2,992.53) | (176,858.46) | 19,650.94 |
| 1/1/2021 - 1/31/2021 - 000023 | 431,596.73 | - | 431,596.73 | (6,473.95) | (382,610.56) | 42,512.28 |
| 1/1/2021 - 1/31/2021 - 000104 CRF | 330,957.25 | - | 330,957.25 | (4,964.36) | (325,992.89) | - |
| 1/1/2021 - 1/31/2021 - 000004 Impl | 194,893.03 | - | 194,893.03 | (2,923.40) | (172,772.67) | 19,196.96 |
| **Eleventh Interim Fee Period** | **$ 4,613,452.36** | **$ 68,005.73** | **$ 4,681,458.09** | **$ (69,201.79)** | **$ (4,242,804.70)** | **$ 369,451.61** |
| 1/25/2021 - 2/24/2021 - Datasite VDR | $ - | $ 64,013.30 | $ 64,013.30 | $ - | $ (64,013.30) | $ - |
| 2/1/2021 - 2/28/2021 - 000004 | 301,721.55 | - | 301,721.55 | (4,525.82) | (267,476.15) | 29,719.58 |
| 2/1/2021 - 2/28/2021 - 000023 | 803,439.55 | - | 803,439.55 | (12,051.59) | (712,249.16) | 79,138.80 |
| 2/1/2021 - 2/28/2021 - 000104 CRF | 283,963.88 | - | 283,963.88 | (4,259.46) | (279,704.42) | - |
| 2/1/2021 - 2/28/2021 - 000004 Impl | 161,307.88 | - | 161,307.88 | (2,419.62) | (142,999.43) | 15,888.83 |
| 2/25/2021 - 3/24/2021 - Datasite VDR | - | 63,805.86 | 63,805.86 | - | (63,805.86) | - |
| 3/1/2021 - 3/31/2021 - 000004 | 893,554.30 | - | 893,554.30 | (13,403.31) | (792,135.89) | 88,015.10 |
| 3/1/2021 - 3/31/2021 - 000023 | 149,082.50 | - | 149,082.50 | (2,236.24) | (132,161.64) | 14,684.62 |
| 3/1/2021 - 3/31/2021 - 000104 CRF | 417,829.75 | - | 417,829.75 | (6,267.45) | (411,562.30) | - |
| 3/1/2021 - 3/31/2021 - 000004 Impl | 250,811.40 | - | 250,811.40 | (3,762.17) | (222,344.31) | 24,704.92 |
| 3/25/2021 - 4/24/2021 - Datasite VDR | - | 63,836.43 | 63,836.43 | - | (63,836.43) | - |
| 4/1/2021 - 4/30/2021 - 000004 | 489,360.80 | - | 489,360.80 | (7,340.41) | (433,818.35) | 48,202.04 |
| 4/1/2021 - 4/30/2021 - 000023 | 273,834.30 | - | 273,834.30 | (4,107.51) | (242,754.11) | 26,972.68 |
| 4/1/2021 - 4/30/2021 - 000104 CRF | 475,236.00 | - | 475,236.00 | (7,128.54) | (468,107.46) | - |
| 4/1/2021 - 4/30/2021 - 000004 Impl | 229,681.25 | - | 229,681.25 | (3,445.22) | (203,612.42) | 22,623.61 |
| 4/25/2021 - 5/24/2021 - Datasite VDR | - | 63,914.18 | 63,914.18 | - | (63,914.18) | - |
| 5/1/2021 - 5/31/2021 - 000004 | 380,020.28 | 1,409.04 | 381,429.32 | (5,700.30) | (338,297.02) | 37,432.00 |
| 5/1/2021 - 5/31/2021 - 000023 | 154,570.10 | - | 154,570.10 | (2,318.55) | (124,358.49) | 27,893.06 |
| 5/1/2021 - 5/31/2021 - 000104 CRF | 461,649.63 | - | 461,649.63 | (6,924.74) | (454,724.89) | - |
| 5/1/2021 - 5/31/2021 - 000004 Impl | 174,972.08 | 3,591.89 | 178,563.97 | (2,624.58) | (158,704.64) | 17,234.75 |
| **Twelfth Interim Fee Period** | **$ 5,901,035.25** | **$ 260,570.70** | **$ 6,161,605.95** | **$ (88,515.53)** | **$ (5,640,580.45)** | **$ 432,509.97** |

| Compensation Period | Fees | Expenses | Total Fees and Expenses | Puerto Rico Tax | Amount Paid to Ankura | Total Outstanding |
|---|---|---|---|---|---|---|
| 5/25/2021 - 6/24/2021 - Datasite VDR | $ - | $ 63,942.82 | $ 63,942.82 | $ - | $ (63,942.82) | $ - |
| 6/1/2021 - 6/30/2021 - 000004 | 286,419.10 | 10,512.20 | 296,931.30 | (4,296.29) | (263,406.39) | 29,228.62 |
| 6/1/2021 - 6/30/2021 - 000023 | 179,435.20 | - | 179,435.20 | (2,691.53) | (159,069.30) | 17,674.37 |
| 6/1/2021 - 6/30/2021 - 000104 CRF | 381,196.63 | 412.08 | 381,608.71 | (5,717.95) | (375,890.76) | - |
| 6/1/2021 - 6/30/2021 - 000004 Impl | 227,500.25 | 6,686.09 | 234,186.34 | (3,412.50) | (207,406.81) | 23,367.03 |
| 6/25/2021 - 6/30/2021 - Datasite VDR | - | 12,793.04 | 12,793.04 | - | - | 12,793.04 |
| 7/1/2021 - 7/24/2021 - Datasite VDR | - | 51,172.14 | 51,172.14 | - | - | 51,172.14 |
| 7/1/2021 - 7/31/2021 - 000023 | 326,928.63 | 10,972.67 | 337,901.30 | (4,903.93) | (253,484.38) | 79,512.99 |
| 7/1/2021 - 7/31/2021 - 000016 CRF | 247,139.25 | 263.40 | 247,402.65 | (3,707.09) | (243,695.56) | - |
| 7/1/2021 - 7/31/2021 - 000016 CSFRF | 167,481.23 | - | 167,481.23 | (2,512.22) | (164,969.01) | - |
| 7/13/2021 - 7/30/2021 - 000026 | 310,956.35 | - | 310,956.35 | (4,664.35) | (275,662.80) | 30,629.20 |
| 7/13/2021 - 7/30/2021 - 000026 TR | 78,643.73 | - | 78,643.73 | (1,179.66) | (69,717.67) | 7,746.40 |
| 7/25/2021 - 8/24/2021 - Datasite VDR | - | 63,987.54 | 63,987.54 | - | (63,987.54) | - |
| 8/1/2021 - 8/31/2021 - 000026 | 490,777.75 | 12,262.30 | 503,040.05 | (7,361.67) | (446,738.09) | 48,940.29 |
| 8/1/2021 - 8/31/2021 - 000027 | 190,472.90 | - | 190,472.90 | (2,857.09) | (168,854.24) | 18,761.57 |
| 8/1/2021 - 8/31/2021 - 000016 CRF | 227,325.50 | 246.41 | 227,571.91 | (3,409.88) | (224,162.03) | - |
| 8/1/2021 - 8/31/2021 - 000026 Imp | 2,660.00 | - | 2,660.00 | (39.90) | (2,358.09) | 262.01 |
| 8/1/2021 - 8/31/2021 - 000016 CSFRF | 211,626.50 | - | 211,626.50 | (3,174.40) | (208,452.10) | - |
| 8/1/2021 - 8/31/2021 - 000026 TR | 282,792.38 | 6,773.38 | 289,565.76 | (4,241.89) | (255,600.68) | 29,723.19 |
| 8/25/2021 - 9/24/2021 - Datasite VDR | - | 64,015.26 | 64,015.26 | - | (64,015.26) | - |
| 9/1/2021 - 9/30/2021 - 000026 | 430,066.50 | 8,289.20 | 438,355.70 | (6,451.00) | (386,836.96) | 45,067.74 |
| 9/1/2021 - 9/30/2021 - 000027 | 247,782.70 | - | 247,782.70 | (3,716.74) | (219,659.36) | 24,406.60 |
| 9/1/2021 - 9/30/2021 - 000016 CRF | 246,011.38 | 22,066.80 | 268,078.18 | (3,690.17) | (264,388.01) | - |
| 9/1/2021 - 9/30/2021 - 000026 Imp | 66,766.13 | 1,071.67 | 67,837.80 | (1,001.49) | (60,259.85) | 6,576.46 |
| 9/1/2021 - 9/30/2021 - 000016 CSFRF | 234,770.38 | - | 234,770.38 | (3,521.56) | (231,248.82) | - |
| 9/1/2021 - 9/30/2021 - 000026 TR | 330,944.88 | 3,380.42 | 334,325.30 | (4,964.17) | (296,763.05) | 32,598.08 |
| **Thirteenth Interim Fee Period** | **5,167,697.37** | **338,847.42** | **5,506,544.79** | **(77,515.46)** | **(4,970,569.58)** | **458,459.74** |
| Voluntary Reduction[12] | (443.00) | | (443.00) | 6.65 | | (436.36) |
| **Thirteenth Interim Fee Period, Net** | **5,167,254.37** | **338,847.42** | **5,506,101.79** | **(77,508.82)** | **(4,970,569.58)** | **458,023.39** |
| 9/25/2021 - 10/24/2021 - Datasite VDR | $ - | $ 64,034.99 | $ 64,034.99 | $ - | $ (64,034.99) | $ - |
| 10/1/2021 - 10/31/2021 - 000026 | 190,784.20 | 5,814.70 | 196,598.90 | (2,861.76) | (174,944.89) | 18,792.25 |
| 10/1/2021 - 10/31/2021 - 000027 | 262,729.60 | - | 262,729.60 | (3,940.94) | (232,909.79) | 25,878.87 |
| 10/1/2021 - 10/31/2021 - 000016 CRF | 234,821.00 | - | 234,821.00 | (3,522.32) | (231,298.68) | - |
| 10/1/2021 - 10/31/2021 - 000026 Imp | 93,582.38 | 995.03 | 94,577.41 | (1,403.74) | (83,955.81) | 9,217.86 |
| 10/1/2021 - 10/31/2021 - 000016 CSFRF | 174,418.13 | - | 174,418.13 | (2,616.27) | (171,801.86) | - |
| 10/1/2021 - 10/31/2021 - 000026 TR | 325,911.13 | - | 325,911.13 | (4,888.67) | (288,920.22) | 32,102.24 |
| 10/25/2021 - 11/24/2021 - Datasite VDR | - | 64,055.86 | 64,055.86 | - | (64,055.86) | - |
| 11/1/2021 - 11/30/2021 - 000026 | 322,577.90 | 4,373.92 | 326,951.82 | (4,838.67) | (290,339.23) | 31,773.92 |
| 11/1/2021 - 11/30/2021 - 000027 | 365,995.50 | - | 365,995.50 | (5,489.93) | (324,455.01) | 36,050.56 |
| 11/1/2021 - 11/30/2021 - 000016 CRF | 216,927.63 | 91.77 | 217,019.40 | (3,253.91) | (213,765.49) | - |
| 11/1/2021 - 11/30/2021 - 000026 Imp | 83,123.50 | 820.30 | 83,943.80 | (1,246.85) | (74,509.28) | 8,187.67 |
| 11/1/2021 - 11/30/2021 - 000016 CSFRF | 105,759.25 | - | 105,759.25 | (1,586.39) | (104,172.86) | - |
| 11/1/2021 - 11/30/2021 - 000026 TR | 279,367.50 | 7,942.81 | 287,310.31 | (4,190.51) | (255,602.10) | 27,517.70 |
| 11/25/2021 - 12/24/2021 - Datasite VDR | - | 64,076.28 | 64,076.28 | - | (64,076.28) | - |
| 12/1/2021 - 12/31/2021 - 000026 | 281,904.85 | 12,141.91 | 294,046.76 | (4,228.57) | (262,050.55) | 27,767.64 |
| 12/1/2021 - 12/31/2021 - 000027 | 264,374.90 | - | 264,374.90 | (3,965.62) | (234,368.35) | 26,040.93 |
| 12/1/2021 - 12/31/2021 - 000016 CRF | 202,276.63 | - | 202,276.63 | (3,034.15) | (199,242.48) | - |
| 12/1/2021 - 12/31/2021 - 000026 Imp | 102,552.63 | 5,157.80 | 107,710.43 | (1,538.29) | (96,070.71) | 10,101.43 |
| 12/1/2021 - 12/31/2021 - 000016 CSFRF | 133,223.00 | 1,205.85 | 134,428.85 | (1,998.35) | (132,430.50) | - |
| 12/1/2021 - 12/31/2021 - 000026 TR | 125,183.63 | - | 125,183.63 | (1,877.75) | (110,975.29) | 12,330.59 |
| 12/25/2021 - 1/24/2022 - Datasite VDR | - | 64,100.49 | 64,100.49 | - | (64,100.49) | - |
| 1/1/2022 - 1/31/2022 - 000026 | 443,467.05 | - | 443,467.05 | (6,652.01) | (393,133.53) | 43,681.51 |
| 1/1/2022 - 1/31/2022 - 000027 | 264,005.20 | - | 264,005.20 | (3,960.08) | (234,040.61) | 26,004.51 |
| 1/1/2022 - 1/31/2022 - 000016 CRF | 177,303.13 | - | 177,303.13 | (2,659.55) | (174,643.58) | - |
| 1/1/2022 - 1/31/2022 - 000026 Imp | 135,743.25 | - | 135,743.25 | (2,036.15) | (120,336.39) | 13,370.71 |
| 1/1/2022 - 1/31/2022 - 000016 CSFRF | 201,817.00 | - | 201,817.00 | (3,027.26) | (198,789.74) | - |
| 1/1/2022 - 1/31/2022 - 000026 TR | 110,252.63 | - | 110,252.63 | (1,653.79) | (97,738.96) | 10,859.88 |
| **Fourteenth Interim Fee Period** | **$ 5,098,101.62** | **$ 294,811.71** | **$ 5,392,913.33** | **$ (76,471.52)** | **$ (4,956,762.53)** | **$ 359,678.26** |
| 1/25/2022 - 2/24/2022 - Datasite VDR | - | 64,100.49 | 64,100.49 | $ - | (64,100.49) | $ - |
| 2/1/2022 - 2/28/2022 - 000026 | 358,243.80 | 3,933.09 | 362,176.89 | (5,373.66) | (356,803.23) | - |
| 2/1/2022 - 2/28/2022 - 000027 | 372,912.10 | - | 372,912.10 | (5,593.68) | (330,586.58) | 36,731.84 |
| 2/1/2022 - 2/28/2022 - 000016 CRF | 210,702.75 | - | 210,702.75 | (3,160.54) | (207,542.21) | - |
| 2/1/2022 - 2/28/2022 - 000026 Imp | 144,859.75 | 1,710.40 | 146,570.15 | (2,172.90) | (144,397.25) | - |
| 2/1/2022 - 2/28/2022 - 000016 CSFRF | 198,895.38 | - | 198,895.38 | (2,983.43) | (195,911.95) | - |
| 2/1/2022 - 2/28/2022 - 000016 TR | 90,393.00 | 3,760.35 | 94,153.35 | (1,355.90) | (92,797.45) | - |
| 2/25/2022 - 3/15/2022 - Datasite VDR | - | 43,496.76 | 43,496.76 | - | (43,496.76) | - |
| 3/1/2022 - 3/15/2022 - 000026 | 177,946.38 | 8,827.43 | 186,773.81 | (2,669.20) | (184,104.60) | - |
| 3/1/2022 - 3/31/2022 - 000027 | 349,214.00 | - | 349,214.00 | (5,238.21) | (309,578.21) | 34,397.58 |
| 3/1/2022 - 3/15/2022 - 000016 CRF | 105,522.75 | - | 105,522.75 | (1,582.84) | (103,939.91) | - |
| 3/1/2022 - 3/15/2022 - 000026 Imp | 58,310.00 | - | 58,310.00 | (874.65) | (51,691.81) | 5,743.54 |
| 3/1/2022 - 3/15/2022 - 000016 CSFRF | 153,184.00 | - | 153,184.00 | (2,297.76) | (150,886.24) | - |
| 3/1/2022 - 3/15/2022 - 000026 TR | 15,409.25 | - | 15,409.25 | (231.14) | (15,178.11) | - |
| 4/1/2022 - 4/30/2022 - 000027 | 159,526.50 | - | 159,526.50 | (2,392.90) | (141,420.24) | 15,713.36 |
| 5/1/2022 - 5/31/2022 - 000027 | 194,104.90 | - | 194,104.90 | (2,911.57) | (171,782.84) | 19,410.49 |
| **Fifteenth Interim Fee Period** | **$ 2,589,224.56** | **$ 125,828.52** | **$ 2,715,053.08** | **$ (38,838.37)** | **$ (2,564,217.88)** | **$ 111,996.81** |
| 6/1/2022 - 6/30/2022 - 000027 | 124,785.90 | - | 124,785.90 | (1,871.79) | (110,622.70) | 12,291.41 |
| 7/1/2022 - 7/31/2022 - 000027 | 156,680.40 | - | 156,680.40 | (2,350.21) | (48,570.92) | 105,759.27 |
| 8/1/2022 - 8/31/2022 - 000061 | 127,588.50 | - | 127,588.50 | (1,913.83) | (113,188.99) | 12,485.68 |
| 9/1/2022 - 9/30/2022 - 000061 | 84,466.50 | - | 84,466.50 | (1,267.00) | (74,879.55) | 8,319.95 |
| **Sixteenth Interim Fee Period** | **$ 493,521.30** | **$ -** | **$ 493,521.30** | **$ (7,402.82)** | **$ (347,262.16)** | **$ 138,856.32** |
| **TOTAL** | **60,798,614.93** | **2,619,512.15** | **63,418,127.08** | **(911,979.22)** | **(57,529,905.21)** | **5,110,047.29** |

(1) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017 (Docket #2911).

(2) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1 Through January 31, 2018 (Docket #8189).

(3) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from February 1 Through May 31, 2018 (Docket #8189).

(4) Adjustment made for duplicate entries in the Sixteenth Monthly fee statement, for the period of September 1, 2018 through September 30, 2018, dated November 19, 2018. Ankura has notified the fee examiner and the Commonwealth of the adjustment.

(5) The twenty-fourth monthly fee statement of Ankura Consulting Group includes the monthly municipal advisor fee, $50,000 per month, for both April and May as Ankura did not bill the municipal advisory fee for April.

(6) The twenty-fifth monthly fee statement of Ankura Consulting Group includes the monthly municipal advisor fee, $50,000 per month, for both March and June as Ankura did not bill the municipal advisory fee for March.

(7) Payment received by AAFAF on account of net holdback amounts due on the 1st, 2nd and 3rd interim fee applications did not withhold for the 1.5% Technical Services tax previously unwithheld on the 90% payment. Ankura will provide a credit to AAFAF for amounts previously not withheld ($133,804.69) on its July 2020 fee statement.

(8) The 1.5% Technical Services tax was inadvertently not withheld on certain payments made by AAFAF to Ankura for the First, Second and Third Interim fee applications. Ankura is providing a credit to Ankura in the amount of $133,804.69 to account for the correct withholding.

(9) June Impl. invoice $640 lower than detail due to calculation error on June Impl. invoice. Ankura has voluntarily written off these fees.

(10) May Impl. invoice included $9,880 for subcontractor work not performed on December 2019 invoice.

(11) October 2019, January 2020, February 2020 and March 2020 Impl. invoice included expenses that exceeded the allowable per diem amounts. Ankura has voluntarily written off the disallowable expense amounts.

(12) August 2021 Non-Title III restructuring invoice inadvertently billed Christine Parker at $210 per hour which should have been $200. In the September 2021 Non-Title III restructuring invoice, Ankura provided a credit to reflect the correct rate.

Dated: San Juan, Puerto Rico
March 15, 2023

ANKURA CONSULTING GROUP, LLC

By:_____

Fernando Batlle
ANKURA CONSULTING GROUP, LLC
B-7 Tabonuco Street, Suite 1403
Guaynabo, PR 00968
Telephone: (917) 601-0224
Fernando.Batlle@ankura.com

3

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

    as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

    Debtors. [1]

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

## FIFTEENTH AND SIXTEENTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD FEBRUARY 1, 2022 THROUGH SEPTEMBER 30, 2022

      The Fifteenth and Sixteenth Interim Fee Application ("Application") for Compensation for Services Rendered and Reimbursement of Expenses includes the period February 1, 2022 through September 30, 2022 ("**the Fifteenth and Sixteenth Interim Fee Period**") of Ankura Consulting Group, LLC ("**Ankura**" or "**Applicant**"), financial advisor to the Commonwealth of Puerto Rico (the "**Commonwealth**"), collectively the "**Debtors**", respectfully represents as follows:

## Introduction

    1.    By this Application, Ankura seeks allowance of compensation for professional

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

services rendered as financial advisor to the Debtors for the Fifteenth and Sixteenth Interim Fee Period in the amount of $3,082,745.86 and actual and necessary out-of-pocket expenses of $125,828.52. In support of this Application, Applicant represents as follows:

2.    The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.    Venue is proper pursuant to PROMESA section 307(a).

4.    The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.    On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.    Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

7.    On September 30, 2016, the Oversight Board designated the Commonwealth as a "covered entity" under PROMESA section 101(d).

8.    On May 3, 2017 (the "Petition Date"), the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth in the District Court pursuant to PROMESA section 304(a), commencing a case under Title III thereof (the "Commonwealth's Title III Case").

9.    Background information regarding the Commonwealth and its instrumentalities, and

the commencement of the Commonwealth's Title III Case, is contained in the Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition [ECF No. 1], attached to the Commonwealth's Title III petition.

**<u>Applicant's Interim Compensation</u>**

10.   For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.        **<u>Exhibit A</u>** – Certification of Fernando Batlle,

ii.       **<u>Exhibit B1</u>** – Summary of Total Hours and Fees by Task Code for the Fifteenth Interim Fee Period,

iii.      **<u>Exhibit B2</u>** – Summary of Total Hours and Fees by Task Code for the Sixteenth Interim Fee Period,

iv.       **<u>Exhibit C1</u>** – Summary of Restructuring Hours and Fees by Professional for the Fifteenth Interim Fee Period,

v.        **<u>Exhibit C2</u>** – Summary of Coronavirus Relief Fund Hours and Fees by Professional for the Fifteenth Interim Fee Period,

vi.       **<u>Exhibit C3</u>** – Summary of Implementation Hours and Fees by Professional for the Fifteenth Interim Fee Period,

vii.      **<u>Exhibit C4</u>** – Summary of Coronavirus State Fiscal Recovery Fund Project Hours and Fees by Professional for the Fifteenth Interim Fee Period,

viii.     **<u>Exhibit C5</u>** – Summary of Transportation Reform Program Management Hours and Fees by Professional for the Fifteenth Interim Fee Period,

ix.       **<u>Exhibit C6</u>** – Summary of Restructuring Hours and Fees by Professional for the Sixteenth Interim Fee Period

x.        **<u>Exhibit D1</u>** – Summary of Restructuring Expenses by Category in the Fifteenth Interim Fee Period,

xi.       **<u>Exhibit D2</u>** – Summary of Implementation Expenses by Category in the Fifteenth Interim Fee Period,

xii.      **<u>Exhibit D3</u>** – Summary of Transportation Reform Program Management Expenses by Category in the Fifteenth Interim Fee

6

Period,

xiii.    **Exhibit E** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period February 1, 2022 through February 28, 2022,

xiv.    **Exhibit F** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period March 1, 2022 through March 31, 2022,

xv.    **Exhibit G** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period April 1, 2022 through April 30, 2022, and

xvi.    **Exhibit H** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period May 1, 2022 through May 31, 2022, and

xvii.    **Exhibit I** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period June 1, 2022 through June 30, 2022, and

xviii.    **Exhibit J** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period July 1, 2022 through July 31, 2022, and

xix.    **Exhibit K** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period August 1, 2022 through August 31, 2022, and

xx.    **Exhibit L** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period September 1, 2022 through September 30, 2022.

11.    Consistent with the professional services agreement by and between Applicant and the Commonwealth, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

7

12.     Consistent with other matters and the guidance provided by the Court and the fee examiner, the Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses.  As a result of these restrictions, Applicant will not seek reimbursement of $2,465.93 in expenses incurred during the Fifteenth and Sixteenth Interim Fee Period.

13.     There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**Summary of Services**

14.     To provide an orderly and meaningful summary of the services rendered by Applicant during the Fifteenth and Sixteenth Interim Fee Period, Applicant established, in accordance with the guidelines and its internal billing procedures, separate task codes.  The following is a summary of the most significant services provided by Applicant during the Fifteenth and Sixteenth Interim Fee Period.

15.     Detailed time descriptions of the Applicant's professionals are included in each of the monthly fee statements attached hereto as Exhibits E, F, G, H, I, J, K and L.

Summary of Services – Fifteenth Interim Period

i.      **Debt Restructuring – Title III – 1,374.3 Hours; $1,021,151.30 Fees.**  The Applicant included in this workstream time assisting the Commonwealth with implementation of the various provisions of the Commonwealth Plan of Adjustment ("the Plan) required for the Plan of Adjustment to go effective, which occurred on March 15, 2022.

First, the Applicant spent significant time supporting the Government of Puerto Rico to ensure all the conditions to the Commonwealth Plan of Adjustment were met enabling the Commonwealth to emerge from Title III.  This included, negotiating and finalizing the following documents which were required under the Commonwealth Plan of Adjustment:

- General Obligation Bond Indenture
- General Obligation Contingent Value Instrument Indenture
- Calculation Agent Agreement
- Commonwealth Loan to HTA

Second, the Applicant has included in this workstream time incurred developing and advancing key documentation related to the Puerto Rico Highways and Transportation

Authority Plan of Adjustment, including:

- HTA Revenue Bond Indenture
- HTA Plan of Adjustment
- HTA Confirmation Order

Third, the Applicant included in this workstream time incurred in preparing various Commonwealth Plan of Adjustment updates and presentations for the Government to use in various settings.

Fourth, the Applicant included in this workstream time spent participating in, and preparing various analysis for, PREPA mediation as mandated by the court. The Applicant spent a considerable amount of time analyzing the affordability of electricity rates in Puerto Rico and the impact any potential rate increase, as part of a PREPA Plan of Adjustment, could have on rate payors including on the residential, commercial and industrial sectors of the island.

Fifth, the Applicant included in this workstream time spent participating in meetings with Debtors and the Debtors' advisors, the FOMB and its advisors and various creditor groups and their advisors to engage in discussions related to the Commonwealth Plan of Adjustment implementation and implementation status reports.

ii. **Coronavirus State Fiscal Recovery Fund Matters – 963.3 Hours; $352,079.38 Fees.** The Applicant included in this workstream the ongoing program office operations and continuous improvement activities to implement and support the initiatives included in the Government's Coronavirus State Fiscal Recovery Fund Strategic Disbursement Plan including: i) determining viability and potential impact of sub-program concepts and program funding reallocations; ii) developing and maintaining program guidelines, communications, training, and other key artifacts to define and operationalize Puerto Rico's sub-programs; iii) facilitating stakeholder communications and processing of applications for grant office programs or other American Rescue Plan Act related grant programs; iv) executing the processes, systems, and reporting mechanisms for the program office infrastructure; v) conducting compliance and expense eligibility reviews to facilitate compliance reporting and analysis; vi) assisting with analysis to determine overall program performance; vii) developing communications and presentation materials to support Puerto Rico's strategic communications around the Coronavirus State Fiscal Recovery Fund Strategic Disbursement Plan; and viii) facilitating the preparation of Puerto Rico's annual Recovery Plan Performance Report to the U.S. Treasury Office of Inspector General. As part of the process, the Applicant participated in meetings with AAFAF and its advisors and various agencies, municipalities, and instrumentalities to help ensure the successful implementation of the Government's Coronavirus State Fiscal Recovery Fund Strategic Disbursement Plan.

iii. **Coronavirus Relief Fund – 902.9 Hours; $316,225.51 Fees.** The Applicant included in this workstream the ongoing program office operations and continuous improvement activities to implement and support the initiatives included in the Government's Coronavirus Strategic Disbursement Plan including: i) facilitating the processing of applications and processing of use of funds reports related to each phase of hospital and

municipality grant programs; ii) facilitating compliance reviews of proposed and actual use of funds for hospital and municipality grant programs; iii) assisting with the development of guidelines, communications, training, processing of applications, and creation of other artifacts to define and operationalize additional sub-programs included in the Government's Coronavirus Strategic Disbursement Plan; iv) assisting with analysis to determine overall program performance and benchmarking against other jurisdictions; v) aggregating and providing periodic reporting packages required by the Government; vi) facilitating the preparation of the quarterly program financial reporting to the U.S. Treasury Office of Inspector General;  vii) preparing for the close of Coronavirus Relief Fund programs in anticipation of the December 31, 2021 deadline to obligate funds; viii) coordinating with the Government's program close-out readiness advisor to ensure an effective transfer of knowledge and use of existing resources to perform federally required closeout activities, analysis, and reporting; ix) performing financial analysis to identify and facilitate claw back activities; x) informing and advising sub-recipients on how to comply with U.S. Treasury's updated obligation and expenditure dates; and xi) evaluation and planning of impact to active Coronavirus Strategic Disbursement Plan programs as a result of the extended use of funds end date.  As part of the process, the Applicant participated in meetings with AAFAF and its advisors and various agencies, municipalities, and instrumentalities to help ensure the successful implementation of the Government's Coronavirus Strategic Disbursement Plan.

iv.   **Planning and Implementation – 563.9 Hours; $203,169.75 Fees.** The Applicant included in this workstream the assessment, planning and execution support for implementation of initiatives included in the FY 2022 certified fiscal plan, as well as advisory services to AAFAF regarding driving adoption of best practice program and change/communications management by government agencies.

First, the Applicant has included activities related to monitoring and providing feedback on agency implementation plan initiatives and progress to date, with prioritization given to initiatives with financial milestones.  Specifically, the Applicant has included program, project and change management activities related to the Kronos Time & Attendance project for the Department of Health (and with related agencies, "DOH"), Department of Corrections and Rehabilitation, and continuing to support improvements to the implementation and adoption of these time keeping systems by the Department of Education.

Second, the Applicant has included activities related to reviewing and supporting with analysis and best practices the consolidation of back-office functions (e.g., accounting, work force scheduling, etc.) for DOH to satisfy specific initiatives described in the Certified Fiscal Plan.

Third, the Applicant has included activities related to the analysis of the impact of Act 136 with respect to salary increases for nurses of various seniority at the request of DOH and AAFAF.  This analysis will be used to inform the development of the FY23 budget for the Government as well as to provide insight into reducing attrition among this key service population.

Fourth, the Applicant included activities to assist and provide subject matter expertise to

10

Puerto Rico Innovation & Technology Services ("PRITS") to continue to evaluate cybersecurity policies for agencies, including further refinement of capability and compliance assessments for PRITS to administer to all agencies and protocols for evaluating returned assessments. The Applicant also provided subject matter expertise to PRITS with respect to the potential capability of applying blockchain technology to various Government systems for the purpose of enhancing security and auditability. The Applicant also included in this workstream the continued program/project management services and subject matter expertise for the design, plan and implementation of processes and protocols for IT services in accordance with ITSM best practices as specified in the ITIL body of knowledge.

Fifth, the Applicant included activities to support AAFAF's and the Retirement Services Agency of Puerto Rico's ("Retiro's") analysis and planning of Act 80 Retirement actions that would support the reorganization of cost and service delivery in various agencies with staff qualifying for Act 80 treatment. Support included meetings with representatives of AAFAF, Retiro and other stakeholder agencies; the collection and organization of staff data from almost all government agencies for various quantitative scenario analysis; communications planning and deliverables including outreach to impacted agencies; presentation materials and summaries of findings and proposals for the FOMB; and continued refinement of the scenarios as feedback was provided by the FOMB to the proposals from AAFAF.

v.   **Debt Restructuring – Non-Title III – 176.4 Hours; $144,319.13 Fees.** The Applicant has incurred time related to developing strategies and alternative proposals for the debt restructuring of several entities under Title VI and/or Section 207 of PROMESA including, but not limited to, Puerto Rico Industrial Development Company ("PRIDCO"), Puerto Rico Ports Authority ("Ports"), Puerto Rico Tourism Development Fund ("TDF"), Economic Development Bank for Puerto Rico ("EDB"), Municipal Revenues Collection Center ("CRIM") and loans of several public entities held by the GDB Debt Recovery Authority ("DRA").

First, the Applicant spent a significant amount of time developing restructuring scenarios for the restructuring of debts owed by PRIDCO, Ports, TDF, EDB, CRIM and several other public entities that are borrowers of the DRA. This work entailed in-depth due diligence, numerous meetings with AAFAF, management teams of the different entities and their respective financial advisors and with legal and financial advisors to the relevant creditors. The Applicant incurred time providing support to AAFAF's legal advisors in connection with the complaint filed by holders of a portion of PRIDCO's outstanding senior bonds, interacting with advisors to the FOMB in the development of feasibility studies required by the FOMB under PRIDCO's certified fiscal plan, and developing and negotiating a forbearance agreement with respect to such bonds.

Second, the Applicant spent time in discussions with advisors to the DRA to develop alternatives for the resolution of obligations of the Puerto Rico Housing Finance Authority, EDB, CRIM, and other loans retained by GDB or held by the DRA following the GDB Qualifying Modification under Title VI of PROMESA.

vi.   **Transportation Sector Reform– 267.4 Hours; $105,802.25 Fees.** The Applicant

11

included in this workstream time spent developing and analyzing strategies for the implementation of the segregation of assets and revenue streams associated with toll and non-toll roads as addressed in the Commonwealth Plan of Adjustment and the associated Fiscal Plan for the Highways and Transportation Authority ("HTA").

First, the Applicant presented to AAFAF, HTA and Department of Transportation and Public Works ("DTOP") the final organizational and financial assessments of HTA and DTOP using three scenarios with varying assumptions that may achieve the fiscal and service goals for these agencies. The HTA FY22 Fiscal Plan was used as a key guide to assure alignment with the FOMB approved goals for HTA and Transportation Reform initiative.

Second, the Applicant has included in this workstream time incurred refining implementation plans for achieving asset segregation and optimization for service delivery and fiscal responsibility in alignment with the HTA FY22 Fiscal Plan, participating in meetings and working sessions with members of AAFAF, HTA, DTOP and the Puerto Rico Integrated Transit Authority ("PRITA") to discuss implementation related to the asset segregation strategies.

Third, the Applicant incurred time continuing to refine strategies for treatment of additional transportation assets in Puerto Rico including rail, bus and maritime assets.

vii. **Fiscal Plan and Related Matters – 66.8 Hours; $44,473.80 Fees**. First, the Applicant has included in this workstream all time related to the evaluation of the recently certified Commonwealth Fiscal Plan including preparing analysis and presentations.

Second, the Applicant has included in this workstream all time related to the planning for, and the development of, the 2022 COFINA Fiscal Plan as required by the Oversight Board.

viii. **Other Matters – 434.1 Hours; $257,397.25 Fees.** The Applicant has included time related to the following: i) materials for and participating in meetings and conference calls in preparation for AAFAF's participation in the 2022 JP Morgan High Yield and Leveraged Finance Conference; ii) preparing materials for and participating in meetings and conference calls in preparation for the 2022 PR NOW Forum requested by AAFAF; and iii) other ad hoc analyses as requested by AAFAF.

ix. **Other Title III Matters – 184.4 Hours; $54,606.20 Fees.** The Applicant has included time related to preparing and filing monthly fee statements for Ankura's Title III contract in compliance with court orders and other guidelines.

Summary of Services – Sixteenth Interim Period

i. **HTA Debt Restructuring – 286.7 Hours; $256,924.50 Fees.** The Applicant included in this workstream time spent assisting representatives from AAFAF and the Puerto Rico Highway and Transportation Authority in driving the HTA confirmation process forward in furtherance of HTA emerging from Title III. This included negotiating various plan documents including the HTA Plan of Adjustment, HTA confirmation order and the RFP for both the traffic consultant and consulting engineer. In addition, during this period the

12

Applicant assisted the Government in negotiating with its concessionaire to ensure certain concession provisions aligned with obligations under the HTA Plan of Adjustment.

ii.   **PREPA Debt Restructuring – 220.6 Hours; $205,395.10 Fees.** The Applicant included in this workstream time spent participating in, and preparing various analysis for, PREPA mediation as mandated by the court.  The Applicant spent a considerable amount of time analyzing the affordability of electricity rates in Puerto Rico and the impact any potential rate increase, as part of a PREPA Plan of Adjustment, could have on rate payors including on the residential, commercial and industrial sectors of the island.

iii.   **Other Title III Matters – 87.2 Hours; $31,201.70 Fees.** The Applicant has included time related to preparing and filing monthly fee statements for Ankura's Title III contract in compliance with court orders and other guidelines.

## Applicant's Requested Compensation and Expenses Should be Allowed

16.   Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the  court shall consider the nature, extent, and value of such services, taking into account all relevant factors, including—
>
> (a)   the time spent on such services;
>
> (b)   the rates charged for such services;
>
> (c)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (d)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

13

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

17.    Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtors in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtors; and (vii) the avoidance of duplicative fees.

18.    The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded.  In rendering these services, Applicant made every effort to maximize the benefit to the Debtors and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

19.    During the Fifteenth and Sixteenth Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtors.  Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

20.    As detailed above, the services Applicant provided to the Debtors have conferred substantial benefit on Debtors and its overall operations.

21.    The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtors' intentions and have been undertaken with specific

14

direction and guidance from the Debtors.

22.    These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtors. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtors.

23.    Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Fifteenth and Sixteenth Interim Fee Period on behalf of the Debtors are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Conclusion**

24.    Applicant therefore requests an order: (i) approving interim compensation in the sum of $3,082,745.86; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $125,828.52; (iii) directing payment for all compensation and expenses for the Fifteenth and Sixteenth Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.

Dated: San Juan, Puerto Rico
      March 15, 2023

ANKURA CONSULTING GROUP, LLC

By:_____

Fernando Batlle
ANKURA CONSULTING GROUP, LLC
B-7 Tabonuco Street, Suite 1403
Guaynabo, PR 00968
Telephone: (917) 601-0224
Fernando.Batlle@ankura.com

## EXHIBIT A

CERTIFICATION OF FERNANDO BATLLE

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

    as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

    Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

**CERTIFICATION OF FERNANDO BATLLE IN SUPPORT OF THE FIFTEENTH AND
SIXTEENTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP,
LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORS TO THE
COMMONWEALTH OF PUERTO RICO FROM FEBRUARY 1, 2022 THROUGH
SEPTEMBER 30, 2022.**

I, Fernando Batlle, have the responsibility for ensuring that the *Fifteenth and
Sixteenth Application of Ankura Consulting Group, LLC for Allowance of Compensation for
Services Rendered and Reimbursement of Expenses Incurred As Financial Advisors to the
Commonwealth of Puerto Rico (the "Commonwealth") From February 1, 2022 through
September 30, 2022 (the "Application")* complies with applicable provisions of PROMESA,
the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and the UST
Guidelines. [2]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

1

I hereby certify the following:

1.        I am a Senior Managing Director of Ankura Consulting Group, LLC ("Ankura").

2.        I am the lead Senior Managing Director from Ankura representing the Commonwealth in connection with the above-captioned Title III Cases.  I am authorized to submit this certification in support of the Application.  Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.        I have read the Application.  The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.        To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.        The fees and disbursements sought in the Application are billed at rates Ankura employs and other Ankura clients accept in matters of this nature.

6.        Ankura does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by Ankura in-house or through a third party.

7.        In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between Ankura and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

---

[3]Ankura reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

8.      All services for which Ankura seeks compensation were professional services

rendered to the Commonwealth and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.

Executed on March 15, 2023

_____
Fernando Batlle

## EXHIBIT B1

SUMMARY OF TOTAL HOURS AND FEES BY TASK CODE FOR THE FIFTEENTH
INTERIM FEE PERIOD

Exhibit B1 - Summary of Professional Fees by Task Code for the Fifteenth Interim Period

| Code | 2nd Code | Time Category | Description | 2/1/2022 - 2/28/2022 Total Hours | 2/1/2022 - 2/28/2022 Total Fees | 3/1/2022 - 3/15/2022 Total Hours | 3/1/2022 - 3/15/2022 Total Fees | 3/16/2022 - 3/31/2022 Total Hours | 3/16/2022 - 3/31/2022 Total Fees | 4/1/2022 - 4/30/2022 Total Hours | 4/1/2022 - 4/30/2022 Total Fees | 5/1/2022 - 5/31/2022 Total Hours | 5/1/2022 - 5/31/2022 Total Fees | TOTAL Total Hours | TOTAL Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Title III Matters** | | | | | | | | | | | | | | | |
| 25 | | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 44.5 | 12,679.20 | 52.4 | 16,751.30 | 16.9 | 4,591.10 | 39.4 | 11,620.70 | 31.2 | 8,963.90 | 184.4 | 54,606.20 |
| 54 | | General Matters - Debt Restructuring | Time related to the overall strategy and execution of restructuring the Commonwealth debt. | 14.4 | 6,548.90 | 5.6 | 2,312.80 | - | - | - | - | - | - | 20.0 | 8,861.70 |
| 57 | | PREPA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PREPA debt. | 10.8 | 9,346.30 | 20.0 | 18,540.00 | 18.1 | 16,319.00 | 131.9 | 104,733.40 | 143.1 | 123,763.00 | 323.9 | 272,701.70 |
| 201 | | GO Debt Restructuring | Time related to the overall strategy and execution of restructuring General Obligation debt. | 314.7 | 210,118.90 | 291.4 | 197,837.20 | - | - | - | - | - | - | 606.1 | 407,956.10 |
| 208 | | HTA Debt Restructuring | Time related to the overall strategy and execution of restructuring the HTA debt. | 174.6 | 134,218.80 | 55.2 | 45,529.10 | 61.2 | 47,333.50 | 52.4 | 43,172.40 | 80.9 | 61,378.00 | 424.3 | 331,631.80 |
| **Total Title III Matters** | | | | **559.0** | **372,912.10** | **424.6** | **280,970.40** | **96.2** | **68,243.60** | **223.7** | **159,526.50** | **255.2** | **194,104.90** | **1,558.7** | **1,075,757.50** |
| **Non-Title III Matters - Restructuring** | | | | | | | | | | | | | | | |
| 3 | | Fiscal Plan Related Matters | Time related to work performed related to the development and implementation of the fiscal plan, including any amendments thereof as well as the various supporting analyses, and other related tasks such as tracking, reporting and analysis of implementation progress. | 22.5 | 12,189.60 | 1.3 | 755.70 | - | - | - | - | - | - | 23.8 | 12,945.30 |
| 21 | | General Case Management | Time related to the overall administration of the case including but not limited to staffing, coordination of work assignments and case status meetings and conference calls. | 12.6 | 7,919.10 | 8.4 | 5,667.80 | - | - | - | - | - | - | 21.0 | 13,586.90 |
| 25 | | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 22.4 | 10,146.20 | 21.6 | 8,588.60 | - | - | - | - | - | - | 44.0 | 18,734.80 |
| 56 | | PRIDCO Debt Restructuring | Time related to the overall strategy and execution of restructuring the PRIDCO debt. | 13.6 | 11,575.50 | 41.1 | 36,124.00 | - | - | - | - | - | - | 54.7 | 47,699.50 |
| 200 | | COFINA Fiscal Plan | Time related to the development of the COFINA Fiscal Plan as required by the Financial and Oversight Management Board. | 28.9 | 21,805.60 | 12.1 | 8,152.90 | - | - | - | - | - | - | 41.0 | 29,958.50 |
| 206 | | AMA Restructuring | Time related to the overall strategy of restruction the obligations of the Metropolitan Bus Authority. | - | - | 0.1 | 96.00 | - | - | - | - | - | - | 0.1 | 96.00 |
| 210 | | PORTS Debt Restructuring | Time related to the overall strategy and execution of restructuring the PORTS debt. | 48.5 | 40,176.00 | 36.9 | 31,152.50 | - | - | - | - | - | - | 85.4 | 71,328.50 |
| 216 | | Non Title 3 Financial & Strategic Analysis | Time related to other strategy and financial analysis for Non-Title III Matters. | 280.4 | 175,289.68 | 79.8 | 42,760.88 | - | - | - | - | - | - | 360.2 | 218,050.55 |
| 221 | | General Debt Restructuring Matters | Time related to the preparation of materials, updates and overall strategy and execution of Non-Title III debt restructuring related matters. | 6.4 | 4,210.25 | 6.5 | 4,647.50 | - | - | - | - | - | - | 12.9 | 8,857.75 |
| 222 | | TDF Restructuring | Time related to the overall strategy and execution of restructuring the Tourism Development Fund debt. | 3.7 | 2,645.50 | - | - | - | - | - | - | - | - | 3.7 | 2,645.50 |
| 231 | | DRA Restructuring | Time related to the overall strategy and execution of restructuring the various Debt Recovery Authority credits. | 13.8 | 9,520.38 | 2.5 | 1,787.50 | - | - | - | - | - | - | 16.3 | 11,307.88 |
| 235 | | PREPA O&M Transaction | Time related to the PREPA Operations and Maintenance contract with LUMA energy to run the PREPA Transmission and Distribution system. | 0.2 | 192.00 | - | - | - | - | - | - | - | - | 0.2 | 192.00 |
| 237 | 219 | AAFAF - NT3 PRASA Refunding | Time related to the preparation of materials and overall strategy and execution of financing and refinancing transactions for PRASA. | - | - | 0.1 | 96.00 | - | - | - | - | - | - | 0.1 | 96.00 |
| 240 | | NT3_PRIDCO Feasibility Studies | Time related to supporting the development of the PRIDCO CAPEX reserve fund study required by the PRIDCO Certified Fiscal Plan. | 0.4 | 286.00 | 8.3 | 6,547.00 | - | - | - | - | - | - | 8.7 | 6,833.00 |
| 241 | | NT3_PRIDCO Fiscal Plan Matters | Time related to the development of the PRIDCO Fiscal Plan as required by the Financial and Oversight Management Board. | - | - | 2.0 | 1,570.00 | - | - | - | - | - | - | 2.0 | 1,570.00 |
| 242 | | NT3_EDB Restructuring | Time related to the overall strategy and execution of the operational and financial restructuring the Economic Development Bank for Puerto Rico. | 3.2 | 2,288.00 | - | - | - | - | - | - | - | - | 3.2 | 2,288.00 |
| **Total Non-Title III Matters - Restructuring** | | | | **456.6** | **298,243.80** | **220.7** | **147,946.38** | **-** | **-** | **-** | **-** | **-** | **-** | **677.3** | **446,190.18** |
| **Total Non-Title III Matters - Coronavirus Relief Fund** | | | | **598.5** | **210,702.750** | **304.4** | **105,522.76** | **-** | **-** | **-** | **-** | **-** | **-** | **902.9** | **316,225.51** |
| **Total Non-Title III Matters - Implementation** | | | | **396.7** | **144,859.75** | **167.2** | **58,310.00** | **-** | **-** | **-** | **-** | **-** | **-** | **563.9** | **203,169.75** |
| **Total Non-Title III Matters - Coronavirus State Fiscal Recovery Fund Project** | | | | **554.1** | **198,895.38** | **409.2** | **153,184.00** | **-** | **-** | **-** | **-** | **-** | **-** | **963.3** | **352,079.38** |
| **Total Non-Title III Matters - Transportation Reform Program Management** | | | | **223.2** | **90,393.00** | **44.2** | **15,409.25** | **-** | **-** | **-** | **-** | **-** | **-** | **267.4** | **105,802.25** |
| **SUBTOTAL** | | | | **2,788.1** | **1,316,006.78** | **1,570.3** | **761,342.78** | **96.2** | **68,243.60** | **223.7** | **159,526.50** | **255.2** | **194,104.90** | **4,933.5** | **2,499,224.56** |
| Municipal Advisory Fee | | | | | 60,000.00 | | 30,000.00 | | | | | | | | 90,000.00 |
| **TOTAL** | | | | **2,788.1** | **$ 1,376,006.78** | **1,570.3** | **791,342.78** | **96.2** | **68,243.60** | **223.7** | **159,526.50** | **255.2** | **194,104.90** | **4,933.5** | **2,589,224.56** |

## EXHIBIT B2

SUMMARY OF TOTAL HOURS AND FEES BY TASK CODE FOR THE SIXTEENTH
INTERIM FEE PERIOD

Exhibit B2 - Summary of Professional Fees by Task Code for the Sixteenth Interim Period

| Code | 2nd Code | Time Category | Description | 6/1/2022 - 6/30/2022 | | 7/1/2022 - 7/31/2022 | | 8/1/2022 - 8/30/2022 | | 9/1/2022 - 9/30/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| **Title III Matters** | | | | | | | | | | | | | |
| 25 | | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 27.6 | 7,852.80 | 17.8 | 9,102.40 | 34.8 | 12,059.00 | 7.0 | 2,187.50 | 87.2 | 31,201.70 |
| 57 | | PREPA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PREPA debt. | 84.6 | 72,472.60 | 59.4 | 56,828.00 | 30.3 | 30,148.50 | 46.3 | 45,946.00 | 220.6 | 205,395.10 |
| 208 | | HTA Debt Restructuring | Time related to the overall strategy and execution of restructuring the HTA debt. | 51.4 | 44,460.50 | 110.2 | 90,750.00 | 88.1 | 85,381.00 | 37.0 | 36,333.00 | 286.7 | 256,924.50 |
| **Total Title III Matters** | | | | **163.6** | **124,785.90** | **187.4** | **156,680.40** | **153.2** | **127,588.50** | **90.3** | **84,466.50** | **594.5** | **493,521.30** |

<u>EXHIBIT C1</u>

SUMMARY OF RESTRUCTURING HOURS AND FEES BY PROFESSIONAL FOR THE
FIFTEENTH INTERIM FEE PERIOD

Exhibit C1 - Summary of Restructuring Hours and Fees by Professional for the Fifteenth Interim Period

| Professional | Position | Billing Rate | 2/1/2022 - 2/28/2022 | | 3/1/2022 - 3/31/2022 | | 4/1/2022 - 4/30/2022 | | 5/1/2022 - 5/31/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 106.4 | 102,144.00 | 73.9 | 70,944.00 | 45.3 | 43,488.00 | 60.2 | 57,792.00 | 285.8 | 274,368.00 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 135.5 | 130,080.00 | 119.5 | 114,720.00 | 65.8 | 63,168.00 | 76.9 | 73,824.00 | 397.7 | 381,792.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 129.8 | 92,807.00 | 82.2 | 58,773.00 | 18.8 | 13,442.00 | 16.9 | 12,083.50 | 247.7 | 177,105.50 |
| Tabor, Ryan | Senior Managing Director | $ 522.50 | 2.5 | 1,306.25 | 0.4 | 209.00 | - | - | - | - | 2.9 | 1,515.25 |
| Hart, Valerie | Senior Managing Director | $ 522.50 | - | - | 9.8 | 5,120.50 | - | - | - | - | 9.8 | 5,120.50 |
| Morrison, Jonathan | Managing Director | $ 890.00 | 53.9 | 47,971.00 | 77.4 | 68,886.00 | 2.0 | 1,780.00 | 0.4 | 356.00 | 133.7 | 118,993.00 |
| Kratzman, E.A. | Managing Director | $ 855.00 | 1.0 | 855.00 | - | - | - | - | - | - | 1.0 | 855.00 |
| Squiers, Jay | Managing Director | $ 825.00 | 45.3 | 37,372.50 | 7.3 | 6,022.50 | - | - | 5.0 | 4,125.00 | 57.6 | 47,520.00 |
| Gil, Gerard | Managing Director | $ 500.00 | - | - | - | - | 6.5 | 3,250.00 | 12.7 | 6,350.00 | 19.2 | 9,600.00 |
| Butler, Charles | Managing Director | $ 451.25 | - | - | 6.2 | 2,797.75 | - | - | - | - | 6.2 | 2,797.75 |
| Meckler, Jerilyn | Managing Director | $ 451.25 | 1.8 | 812.25 | 12.5 | 5,640.63 | - | - | - | - | 14.3 | 6,452.88 |
| Feldman, Robert | Senior Director | $ 660.00 | 176.9 | 116,754.00 | 120.8 | 79,728.00 | 14.6 | 9,636.00 | 34.3 | 22,638.00 | 346.6 | 228,756.00 |
| Porter, Lucas | Senior Director | $ 570.00 | - | - | - | - | 10.0 | 5,700.00 | 9.4 | 5,358.00 | 19.4 | 11,058.00 |
| Pryor, Kerrin | Senior Director | $ 400.00 | 76.2 | 30,480.00 | 16.2 | 6,480.00 | - | - | - | - | 92.4 | 36,960.00 |
| Bigham, Paige | Senior Director | $ 380.00 | - | - | 0.6 | 228.00 | - | - | - | - | 0.6 | 228.00 |
| Garcia, Felix | Senior Director | $ 380.00 | - | - | 8.6 | 3,268.00 | - | - | - | - | 8.6 | 3,268.00 |
| Sneath, Jill | Senior Director | $ 315.00 | - | - | 10.2 | 3,213.00 | - | - | - | - | 10.2 | 3,213.00 |
| Lee, Soohyuck | Associate | $ 525.00 | - | - | - | - | - | - | 10.2 | 5,355.00 | 10.2 | 5,355.00 |
| Giese, Michael | Associate | $ 413.00 | 148.1 | 61,165.30 | 96.6 | 39,895.80 | 26.8 | 11,068.40 | 1.2 | 495.60 | 272.7 | 112,625.10 |
| Nath, Natasha | Associate | $ 413.00 | 102.2 | 42,208.60 | 53.4 | 22,054.20 | 5.7 | 2,354.10 | 0.6 | 247.80 | 161.9 | 66,864.70 |
| Parker, Christine | Associate | $ 200.00 | 36.0 | 7,200.00 | 45.9 | 9,180.00 | 28.2 | 5,640.00 | 27.4 | 5,480.00 | 137.5 | 27,500.00 |
| | | | | | | | | | | | | |
| **SUBTOTAL** | | | 1,015.6 | 671,155.90 | 741.5 | 497,160.38 | 223.7 | 159,526.50 | 255.2 | 194,104.90 | 2,236.0 | 1,521,947.68 |
| Municipal Advisory Fee | | | - | 60,000.00 | - | 30,000.00 | - | | - | | - | 90,000.00 |
| | | | | | | | | | | | | |
| **TOTAL** | | | 1,015.6 $ | 731,155.90 | 741.5 $ | 527,160.38 | 223.7 $ | 159,526.50 | 255.2 $ | 194,104.90 | 2,236.0 $ | 1,611,947.68 |

EXHIBIT C2

SUMMARY OF CORONAVIRUS RELIEF FUND HOURS AND FEES BY
PROFESSIONAL FOR THE FIFTEENTH INTERIM FEE PERIOD

Exhibit C2 - Summary of Coronavirus Relief Fund Hours and Fees by Professional for the Fifteenth Interim Period

| Professional | Position | Billing Rate | 2/1/2022 - 2/28/2022 | | 3/1/2022 - 3/31/2022 | | 4/1/2022 - 4/30/2022 | | 5/1/2022 - 5/31/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Tabor, Ryan | Senior Managing Director | $ 522.50 | 4.6 | 2,403.50 | 1.1 | 574.75 | - | - | - | - | 5.7 | 2,978.25 |
| Miller, Ken | Managing Director | $ 451.25 | 35.6 | 16,064.50 | 15.5 | 6,994.38 | - | - | - | - | 51.1 | 23,058.88 |
| Perez-Casellas, JorgeEnrique | Managing Director | $ 451.25 | 68.2 | 30,775.25 | 26.4 | 11,913.00 | - | - | - | - | 94.6 | 42,688.25 |
| Hubin, Kent | Senior Director | $ 380.00 | 31.6 | 12,008.00 | 25.5 | 9,690.00 | - | - | - | - | 57.1 | 21,698.00 |
| Bowie, Michael | Director | $ 332.50 | 56.9 | 18,919.25 | 68.8 | 22,876.00 | - | - | - | - | 125.7 | 41,795.25 |
| Flanagan, Ryan | Director | $ 332.50 | 90.9 | 30,224.25 | 14.4 | 4,788.00 | - | - | - | - | 105.3 | 35,012.25 |
| Huggins, Nate | Director | $ 332.50 | 121.8 | 40,498.50 | 33.7 | 11,205.25 | - | - | - | - | 155.5 | 51,703.75 |
| Loaiza, Juan | Director | $ 332.50 | 40.8 | 13,566.00 | 11.8 | 3,923.50 | - | - | - | - | 52.6 | 17,489.50 |
| Pabón-Deglàns, Ricardo | Director | $ 332.50 | 64.9 | 21,579.25 | 48.1 | 15,993.25 | - | - | - | - | 113.0 | 37,572.50 |
| McAfee, Maggie | Director | $ 195.00 | 9.0 | 1,755.00 | 6.0 | 1,170.00 | - | - | - | - | 15.0 | 2,925.00 |
| Leon, Daniel | Senior Associate | $ 308.75 | 74.2 | 22,909.25 | 53.1 | 16,394.63 | - | - | - | - | 127.3 | 39,303.88 |
| | | | | | | | | | | | | |
| **TOTAL** | | | **598.5** | **$ 210,702.75** | **304.4** | **$ 105,522.76** | **-** | **$ -** | **-** | **$ -** | **902.9** | **$ 316,225.51** |

## EXHIBIT C3

SUMMARY OF IMPLEMENTATION HOURS AND FEES BY PROFESSIONAL FOR
THE FIFTEENTH INTERIM FEE PERIOD

Exhibit C3 - Summary of Implementation Hours and Fees by Professional for the Fifteenth Interim Period

| Professional | Position | Billing Rate | 2/1/2022 - 2/28/2022 | | 3/1/2022 - 3/31/2022 | | 4/1/2022 - 4/30/2022 | | 5/1/2022 - 5/31/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Franklin, Ethan | Senior Managing Director | $ 980.00 | 4.2 | 4,116.00 | 0.7 | 686.00 | - | - | - | - | 4.9 | 4,802.00 |
| Rubin, Ryan | Senior Managing Director | $ 980.00 | 3.1 | 3,038.00 | - | - | - | - | - | - | 3.1 | 3,038.00 |
| Hart, Valerie | Senior Managing Director | $ 522.50 | 20.5 | 10,711.25 | 5.6 | 2,926.00 | - | - | - | - | 26.1 | 13,637.25 |
| Butler, Charles | Managing Director | $ 451.25 | 16.9 | 7,626.13 | 11.3 | 5,099.13 | - | - | - | - | 28.2 | 12,725.25 |
| Meckler, Jerilyn | Managing Director | $ 451.25 | - | - | 7.3 | 3,294.13 | - | - | - | - | 7.3 | 3,294.13 |
| Garcia, Felix | Senior Director | $ 380.00 | 22.5 | 8,550.00 | 18.3 | 6,954.00 | - | - | - | - | 40.8 | 15,504.00 |
| Ishak, Christine | Senior Director | $ 380.00 | 103.6 | 39,368.00 | 13.0 | 4,940.00 | - | - | - | - | 116.6 | 44,308.00 |
| Thandi, Amardeep | Senior Director | $ 380.00 | 4.1 | 1,558.00 | - | - | - | - | - | - | 4.1 | 1,558.00 |
| Gonzalez, Carlos | Director | $ 332.50 | 34.0 | 11,305.00 | 21.3 | 7,082.25 | - | - | - | - | 55.3 | 18,387.25 |
| Roubaud, Julien | Director | $ 332.50 | 123.1 | 40,930.75 | 63.8 | 21,213.50 | - | - | - | - | 186.9 | 62,144.25 |
| McAfee, Maggie | Director | $ 195.00 | 20.5 | 3,997.50 | 17.0 | 3,315.00 | - | - | - | - | 37.5 | 7,312.50 |
| Goodman, Eli | Senior Associate | $ 350.00 | 0.3 | 105.00 | - | - | - | - | - | - | 0.3 | 105.00 |
| Leon, Daniel | Senior Associate | $ 308.75 | 43.9 | 13,554.13 | 8.4 | 2,593.50 | - | - | - | - | 52.3 | 16,147.63 |
| Giese, Michael | Associate | $ 413.00 | - | - | 0.5 | 206.50 | - | - | - | - | 0.5 | 206.50 |
| | | | | | | | | | | | | |
| **TOTAL** | | | **396.7** | **$ 144,859.75** | **167.2** | **$ 58,310.00** | **-** | **$ -** | **-** | **$ -** | **563.9** | **$ 203,169.75** |

EXHIBIT C4

SUMMARY OF CORONAVIRUS STATE FISCAL RECOVERY FUND PROJECT
HOURS AND FEES BY PROFESSIONAL FOR THE FIFTEENTH INTERIM FEE
PERIOD

Exhibit C4 - Summary of Coronavirus State Fiscal Recovery Fund Project Hours and Fees by Professional for the Fifteenth Interim Period

| Professional | Position | Billing Rate | 2/1/2022 - 2/28/2022 | | 3/1/2022 - 3/31/2022 | | 4/1/2022 - 4/30/2022 | | 5/1/2022 - 5/31/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | - | - | 0.2 | 143.00 | - | - | - | - | 0.2 | 143.00 |
| Tabor, Ryan | Senior Managing Director | $ 522.50 | 19.6 | 10,241.00 | 10.1 | 5,277.25 | - | - | - | - | 29.7 | 15,518.25 |
| Miller, Ken | Managing Director | $ 451.25 | 43.3 | 19,539.13 | 21.4 | 9,656.75 | - | - | - | - | 64.7 | 29,195.88 |
| Perez-Casellas, JorgeEnrique | Managing Director | $ 451.25 | 29.9 | 13,492.38 | 30.2 | 13,627.75 | - | - | - | - | 60.1 | 27,120.13 |
| Gulati, Neetin | Senior Director | $ 660.00 | - | - | 16.1 | 10,626.00 | - | - | - | - | 16.1 | 10,626.00 |
| Bigham, Paige | Senior Director | $ 380.00 | 4.2 | 1,596.00 | 72.3 | 27,474.00 | - | - | - | - | 76.5 | 29,070.00 |
| Hubin, Kent | Senior Director | $ 380.00 | 114.9 | 43,662.00 | 50.4 | 19,152.00 | - | - | - | - | 165.3 | 62,814.00 |
| Bowie, Michael | Director | $ 332.50 | 87.9 | 29,226.75 | 1.4 | 465.50 | - | - | - | - | 89.3 | 29,692.25 |
| Flanagan, Ryan | Director | $ 332.50 | 75.0 | 24,937.50 | 54.5 | 18,121.25 | - | - | - | - | 129.5 | 43,058.75 |
| Gonzalez, Carlos | Director | $ 332.50 | 6.0 | 1,995.00 | 1.8 | 598.50 | - | - | - | - | 7.8 | 2,593.50 |
| Huggins, Nate | Director | $ 332.50 | 31.4 | 10,440.50 | 37.6 | 12,502.00 | - | - | - | - | 69.0 | 22,942.50 |
| Loaiza, Juan | Director | $ 332.50 | 104.8 | 34,846.00 | 65.6 | 21,812.00 | - | - | - | - | 170.4 | 56,658.00 |
| Pabón-Deglàns, Ricardo | Director | $ 332.50 | 3.4 | 1,130.50 | 14.3 | 4,754.75 | - | - | - | - | 17.7 | 5,885.25 |
| McAfee, Maggie | Director | $ 195.00 | 23.0 | 4,485.00 | 11.5 | 2,242.50 | - | - | - | - | 34.5 | 6,727.50 |
| Leon, Daniel | Senior Associate | $ 308.75 | 9.2 | 2,840.50 | 21.8 | 6,730.75 | - | - | - | - | 31.0 | 9,571.25 |
| Vaccaro, Andrew | Senior Associate | $ 308.75 | 1.5 | 463.13 | - | - | - | - | - | - | 1.5 | 463.13 |
| | | | | | | | | | | | | |
| **TOTAL** | | | 554.1 | $ 198,895.38 | 409.2 | $ 153,184.00 | - | $ - | - | $ - | 963.3 | $ 352,079.38 |

## EXHIBIT C5

SUMMARY OF TRANSPORTATION REFORM PROGRAM MANAGEMENT HOURS
AND FEES BY PROFESSIONAL FOR THE FIFTEENTH INTERIM FEE PERIOD

Exhibit C5 - Summary of Transportation Reform Program Management Hours and Fees by Professional for the Fifteenth Interim Period

| Professional | Position | Billing Rate | 2/1/2022 - 2/28/2022 | | 3/1/2022 - 3/31/2022 | | 4/1/2022 - 4/30/2022 | | 5/1/2022 - 5/31/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 2.1 | 2,016.00 | 1.4 | 1,344.00 | - | - | - | - | 3.5 | 3,360.00 |
| Fuhr, Elliot | Senior Managing Director | $ 775.00 | 0.5 | 387.50 | - | - | - | - | - | - | 0.5 | 387.50 |
| Hart, Valerie | Senior Managing Director | $ 522.50 | 6.3 | 3,291.75 | 1.9 | 992.75 | - | - | - | - | 8.2 | 4,284.50 |
| Butler, Charles | Managing Director | $ 451.25 | 24.6 | 11,100.75 | 4.2 | 1,895.25 | - | - | - | - | 28.8 | 12,996.00 |
| Feldman, Robert | Senior Director | $ 660.00 | 0.2 | 132.00 | - | - | - | - | - | - | 0.2 | 132.00 |
| Pena-Alfaro, Fernando | Senior Director | $ 650.00 | 37.8 | 24,570.00 | 5.0 | 3,250.00 | - | - | - | - | 42.8 | 27,820.00 |
| Garcia, Felix | Senior Director | $ 380.00 | 40.3 | 15,314.00 | 3.9 | 1,482.00 | - | - | - | - | 44.2 | 16,796.00 |
| Ishak, Christine | Senior Director | $ 380.00 | 5.3 | 2,014.00 | 0.3 | 114.00 | - | - | - | - | 5.6 | 2,128.00 |
| Gonzalez, Carlos | Director | $ 332.50 | 36.6 | 12,169.50 | 4.0 | 1,330.00 | - | - | - | - | 40.6 | 13,499.50 |
| McAfee, Maggie | Director | $ 195.00 | 27.0 | 5,265.00 | 20.0 | 3,900.00 | - | - | - | - | 47.0 | 9,165.00 |
| Goodman, Eli | Senior Associate | $ 350.00 | 19.5 | 6,825.00 | 0.5 | 175.00 | - | - | - | - | 20.0 | 7,000.00 |
| McClary, Dan | Senior Associate | $ 350.00 | 5.0 | 1,750.00 | - | - | - | - | - | - | 5.0 | 1,750.00 |
| Leon, Daniel | Senior Associate | $ 308.75 | 18.0 | 5,557.50 | 3.0 | 926.25 | - | - | - | - | 21.0 | 6,483.75 |
| | | | | | | | | | | | | |
| **TOTAL** | | | **223.2** | **$ 90,393.00** | **44.2** | **$ 15,409.25** | **-** | **$ -** | **-** | **$ -** | **267.4** | **$ 105,802.25** |

## EXHIBIT C6

SUMMARY OF TRANSPORTATION REFORM PROGRAM MANAGEMENT HOURS
AND FEES BY PROFESSIONAL FOR THE SIXTEENTH INTERIM FEE PERIOD

Exhibit C6 - Summary of Restructuring Hours and Fees by Professional for the Sixteenth Interim Period

| Professional | Position | Billing Rate (1) | 6/1/2022 - 6/30/2022 | | 7/1/2022 - 7/31/2022 | | 8/1/2022 - 8/30/2022 | | 9/1/2022 - 9/30/2022 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Fernando | Senior Managing Director | $  995.00 | 30.2 | 28,992.00 | 37.7 | 36,192.00 | 37.1 | 36,914.50 | 35.0 | 34,825.00 | 140.0 | 136,923.50 |
| Barrett, Dennis | Senior Managing Director | $  995.00 | 47.1 | 45,216.00 | 92.8 | 89,088.00 | 74.2 | 73,829.00 | 46.2 | 45,969.00 | 260.3 | 254,102.00 |
| Batlle, Juan Carlos | Senior Managing Director | $  750.00 | 35.0 | 25,025.00 | 19.1 | 13,656.50 | 10.1 | 7,575.00 | 1.1 | 825.00 | 65.3 | 47,081.50 |
| Squiers, Jay | Managing Director | $  825.00 | 15.5 | 12,787.50 | 1.9 | 1,567.50 | - | - | - | - | 17.4 | 14,355.00 |
| Feldman, Robert | Senior Director | $  660.00 | 9.5 | 6,270.00 | 3.9 | 2,574.00 | - | - | 1.0 | 660.00 | 14.4 | 9,504.00 |
| Sneath, Jill | Senior Director | $  330.00 | - | - | - | - | 5.2 | 1,716.00 | - | - | 5.2 | 1,716.00 |
| Leake, Paul | Director | $  575.00 | - | - | 11.5 | 6,612.50 | - | - | - | - | 11.5 | 6,612.50 |
| Nath, Natasha | Associate | $  415.00 | 5.8 | 2,395.40 | 4.3 | 1,775.90 | 2.6 | 1,079.00 | - | - | 12.7 | 5,250.30 |
| Shipman, Henry | Associate | $  415.00 | - | - | 9.4 | 3,854.00 | 7.0 | 2,905.00 | 3.5 | 1,452.50 | 19.9 | 8,211.50 |
| Parker, Christine | Associate | $  210.00 | 20.5 | 4,100.00 | 6.8 | 1,360.00 | 17.0 | 3,570.00 | 3.5 | 735.00 | 47.8 | 9,765.00 |
| | | | | | | | | | | | | |
| TOTAL | | | 163.6 | $  124,785.90 | 187.4 | $  156,680.40 | 153.2 | $  127,588.50 | 90.3 | $  84,466.50 | 594.5 | $  493,521.30 |

## EXHIBIT D1

SUMMARY OF RESTRUCTURING EXPENSES INCURRED BY CATEGORY FOR THE
FIFTEENTH INTERIM FEE PERIOD

Exhibit D1 - Summary of Restructuring Expenses Incurred by Category for the Fifteenth Interim Period

| | 2/1/2022 - 2/28/2022 | 3/1/2022 - 3/31/2022 | 4/1/2022 - 4/30/2022 | 5/1/2022 - 5/31/2022 | TOTAL |
|---|---|---|---|---|---|
| **Expense Category** | **Billed Amount** | **Billed Amount** | **Billed Amount** | **Billed Amount** | **Billed Amount** |
| Airfare / Railway | $ 973.80 | $ 3,280.95 | $ - | $ - | $ 4,254.75 |
| Lodging | 1,560.00 | 3,492.00 | - | - | 5,052.00 |
| Meals | 920.00 | 1,616.00 | - | - | 2,536.00 |
| Other | - | - | - | - | - |
| Transportation | 479.29 | 438.48 | - | - | 917.77 |
| **TOTAL** | $ 3,933.09 | $ 8,827.43 | $ - | $ - | $ 12,760.52 |

<u>EXHIBIT D2</u>

SUMMARY OF IMPLEMENTATION EXPENSES INCURRED BY CATEGORY FOR
THE FIFTEENTH INTERIM FEE PERIOD

Exhibit D2 - Summary of Implementation Expenses Incurred by Category for the Fifteenth Interim Period

| Expense Category | 2/1/2022 - 2/28/2022 Billed Amount | 3/1/2022 - 3/31/2022 Billed Amount | 4/1/2022 - 4/30/2022 Billed Amount | 5/1/2022 - 5/31/2022 Billed Amount | TOTAL Billed Amount |
|---|---|---|---|---|---|
| Airfare / Railway | $ 325.30 | $ - | $ - | $ - | $ 325.30 |
| Lodging | 861.72 | - | - | - | 861.72 |
| Meals | 460.00 | - | - | - | 460.00 |
| Other | - | - | - | - | - |
| Transportation | 63.38 | - | - | - | 63.38 |
| **TOTAL** | **$ 1,710.40** | **$ -** | **$ -** | **$ -** | **$ 1,710.40** |

<u>EXHIBIT D3</u>

SUMMARY OF TRANSPORTATION REFORM PROGRAM MANAGEMENT
EXPENSES INCURRED BY CATEGORY FOR THE FIFTEENTH INTERIM FEE
PERIOD

Exhibit D3 - Summary of Transportation Reform Program Management Expenses Incurred by Category for the Fifteenth Interim Period

| Expense Category | 2/1/2022 - 2/28/2022 Billed Amount | 3/1/2022 - 3/31/2022 Billed Amount | 4/1/2022 - 4/30/2022 Billed Amount | 5/1/2022 - 5/31/2022 Billed Amount | TOTAL Billed Amount |
|---|---|---|---|---|---|
| Airfare / Railway | $ 998.20 | $ - | $ - | $ - | $ 998.20 |
| Lodging | 1,723.44 | - | - | - | 1,723.44 |
| Meals | 920.00 | - | - | - | 920.00 |
| Other | - | - | - | - | - |
| Transportation | 118.71 | - | - | - | 118.71 |
| **TOTAL** | **$ 3,760.35** | **$ -** | **$ -** | **$ -** | **$ 3,760.35** |

Exhibit D3

EXHIBIT E

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
FEBRUARY 1, 2022 TO FEBRUARY 28, 2022

# ankura

**INVOICE**

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|------|----------------|
| 03/29/2022 | CI-054353 |

| Payment Terms | Due Date |
|---------------|----------|
| Immediate | 03/29/2022 |

| FEIN NO.: | 47-2435218 |
|-----------|------------|

| Bill To: |
|----------|
| Omar Marrero |
| Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF) |
| Financial Oversight & Management Board for PR |
| PROMESA Title III |
| San Juan, PR 00901 |
| United States of America |

| Project Information: | |
|----------------------|---|
| Project Name: | DV-B00549.02 Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF) / Restructuring Services Title III |
| Project Number: | DV-B00549.02 |
| PO Number: | |

| |
|---|
| Professional Services rendered, see attached. |

| | |
|---|---|
| **Net Amount:** | 64,100.49 |
| **Tax:** | |
| **Total Invoice Amount:** | **USD**    64,100.49 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

| Remittance Information: |
|-------------------------|

**Electronic Payment Info**

<u>Wire Instructions</u>
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

<u>ACH Instructions</u>
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

 **INVOICE**

**Phone: 1.888.867.0309 ● www.datasite.com**

| | |
|---|---|
| Ankura Consulting Group, LLC | **Invoice #:** 2663600 |
| 485 Lexington Avenue, 10th Floor | **Invoice Date:** 25-Feb-2022 |
| New York NY 10017 | **Datasite Order #:** 031-a270h000004TINKAA4 |
| | **Cust Order #:** |
| Attn:  Fernando Batlle | **Date Received:** |
| | **Salesperson:** Kroll, Jenna |

Terms: Per the Agreement between customer and Datasite

**AAFAF**
**Effective 24-Dec-2020**
**Initial Term 12 Months**
**Invoice for services 25-Jan-2022 - 24-Feb-2022**

| QTY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 100 | Gigabytes in Warehousing | $580.00 | $58,000.00 |
| 2.3657 | Gigabytes in Warehousing | $370.00 | $875.31 |

| | |
|---|---|
| **Subtotal:** | **$58,875.31** |
| **Messenger and Freight:** | **$.00** |
| **Postage and Handling:** | **$.00** |
| **Tax:** | **$5,225.18** |
| **Total Invoice USD:** | **$64,100.49** |

| | |
|---|---|
| **Remit Check Payment to:** | **Remit ACH/Fed Wire Payment to:** |
| **Datasite LLC** | **Datasite LLC** |
| **P. O. Box 74007252** | **Account #: 4451043298** |
| **Chicago, IL 60674-7252** | **Bank of America** |
| | **100 West 33rd  Street** |
| **PLEASE PAY FROM THIS INVOICE** | **New York, NY  10001** |
| **(1.5% SERVICE CHARGE PER MONTH ADDED TO PAST** | **ACH Routing: 111000012** |
| **DUE ACCOUNTS)** | **Wire ABA Routing: 026009593** |
| | **SWIFT CODE: BOFAUS3N** |
| | **Please reference Datasite invoice # on your payment.** |

**ankura**
COLLABORATION DRIVES RESULTS

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:  FIFTY-SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through February 28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 13, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

*Dennis Patrick Barrett*

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO FIFTY-SEVENTH MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000026 FOR THE PERIOD FEBRUARY 1, 2022 THROUGH
FEBRUARY 28, 2022**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:          Debtor

Period for which compensation
and reimbursement is sought:      February 1, 2022 through February 28, 2022

Amount of compensation sought
as actual, reasonable and necessary:    $ 358,243.80

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                              $ 3,933.09

This is a:  _X_ monthly _____ interim _____ final application.

This is Ankura's fifty-seventh monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1. This is the fifty-seventh monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks: (a) payment of compensation in the amount of $322,419.42 (90% of $358,243.80 of total fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of February 1, 2022 through February 28, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein. Actual expenses incurred during the fee period were $3,933.09 and Ankura has written off $1,013.18 from this out-of-pocket expenses reimbursement request that it believes should not be reimbursed by the Debtor.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of

an hour;

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of

actual and necessary expenses incurred by professionals in chronological order for

which reimbursement is sought.  The itemized records include:  i) the date each

expense was incurred; ii) the professional(s) who incurred the expense; iii) a

description of the expense incurred; and iv) the amount of each expense for which

reimbursement is sought.


### <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower,    Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,

Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.   attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h.   attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.   the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

## EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Non-Title III Matters** | | | |
| 3 | Fiscal Plan and Implementation | 22.5 | $ 12,189.60 |
| 21 | Case Management | 12.6 | $ 7,919.10 |
| 25 | Preparation of Fee App | 22.4 | $ 10,146.20 |
| 56 | PRIDCO Restructuring | 13.6 | $ 11,575.50 |
| 200 | COFINA Restructuring | 28.9 | $ 21,805.60 |
| 210 | PORTS Restructuring | 48.5 | $ 40,176.00 |
| 216 | Non Title 3 financial & strategic analysis | 280.4 | $ 175,289.68 |
| 221 | NT3-General Debt Restructuring Matters | 6.4 | $ 4,210.25 |
| 222 | NT3_TDF Restructuring | 3.7 | $ 2,645.50 |
| 231 | NT-3 DRA Restructuring | 13.8 | $ 9,520.38 |
| 235 | PREPA O&M transaction | 0.2 | $ 192.00 |
| 240 | NT3_PRIDCO Feasibility Studies | 0.4 | $ 286.00 |
| 242 | NT3_EDB Restructuring | 3.2 | $ 2,288.00 |
| | | | |
| Total - Municipal Advisor Hourly Fees | | 28.1 | $ 22,087.50 |
| Municipal Advisory Fee | | | $ 60,000.00 |
| **Total - Municipal Advisor Fees** | | **28.1** | **$ 82,087.50** |
| Total - Non-Municipal Advisor Hourly Fees | | 428.5 | $ 276,156.30 |
| **Total - Fees** | | **456.6** | **$ 358,243.80** |

Exhibit A                                                                                                    1 of 1

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 45.9 | $ 44,064.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 71.3 | $ 50,979.50 |
| Tabor, Ryan | Senior Managing Director | $ 522.50 | 2.5 | $ 1,306.25 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 32.1 | $ 30,816.00 |
| Squiers, Jay | Managing Director | $ 825.00 | 17.7 | $ 14,602.50 |
| Morrison, Jonathan | Managing Director | $ 890.00 | 42.0 | $ 37,380.00 |
| Kratzman, E.A. | Managing Director | $ 855.00 | 1.0 | $ 855.00 |
| Meckler, Jerilyn | Managing Director | $ 451.25 | 1.8 | $ 812.25 |
| Feldman, Robert | Senior Director | $ 660.00 | 74.9 | $ 49,434.00 |
| Pryor, Kerrin | Senior Director | $ 400.00 | 1.0 | $ 400.00 |
| Giese, Michael | Associate | $ 413.00 | 87.8 | $ 36,261.40 |
| Nath, Natasha | Associate | $ 413.00 | 73.3 | $ 30,272.90 |
| Parker, Christine | Associate | $ 200.00 | 5.3 | $ 1,060.00 |
| | | | | |
| Total - Hourly Fees | | | 456.6 | $ 298,243.80 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| **Total - Fees** | | | **456.6** | **$ 358,243.80** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 59 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Batlle, Juan Carlos | 2/1/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Morrison (ACG) to discuss slides related to PRPA to be provided to P3 Authority for discussion with the Partnership Committee. |
| Outside PR | 210 | Morrison, Jonathan | 2/1/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on call with J. Batlle (ACG) to discuss slides related to PRPA to be provided to P3 Authority for discussion with the Partnership Committee. |
| Outside PR | 3 | Feldman, Robert | 2/1/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, Hacienda and KPMG to discuss Fiscal Plan as part of going concern analysis needed for the issuance of audited financial statements (partial). |
| Outside PR | 3 | Batlle, Fernando | 2/1/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, Hacienda and KPMG to discuss Fiscal Plan as part of going concern analysis needed for the issuance of audited financial statements. |
| Outside PR | 3 | Barrett, Dennis | 2/1/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, Hacienda and KPMG to discuss Fiscal Plan as part of going concern analysis needed for the issuance of audited financial statements. |
| PR | 210 | Batlle, Juan Carlos | 2/1/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate on weekly Ports P3 Authority update call with representatives from P3 Authority, DLA Piper, Macquarie and IMG Rebel Group. |
| Outside PR | 210 | Morrison, Jonathan | 2/1/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Participate on weekly Ports P3 Authority update call with representatives from P3 Authority, DLA Piper, Macquarie and IMG Rebel Group. |
| Outside PR | 216 | Barrett, Dennis | 2/1/2022 | 2.00 | $ 960.00 | $ 1,920.00 | Participate in meeting with representatives from AAFAF, Conway Mackenzie and Hacienda regarding current financial reporting and OCFO Structure. |
| Outside PR | 3 | Giese, Michael | 2/1/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare general fund revenues in January 2022 Certified Fiscal Plan by Hacienda concept as requested by F. Batlle (ACG). |
| Outside PR | 3 | Giese, Michael | 2/1/2022 | 1.00 | $ 413.00 | $ 413.00 | Review Plan of Adjustment mechanics in the January 2022 Certified Fiscal Plan to compare against Government Fiscal Plan submission. |
| Outside PR | 25 | Nath, Natasha | 2/1/2022 | 0.70 | $ 413.00 | $ 289.10 | Update draft of the December 2021 expenses. |
| Outside PR | 25 | Nath, Natasha | 2/1/2022 | 0.30 | $ 413.00 | $ 867.30 | Prepare first draft of the December 2021 expenses. |
| PR | 210 | Batlle, Juan Carlos | 2/1/2022 | 0.30 | $ 715.00 | $ 214.50 | Review and revise slides prepared for discussion with Ports Cruise Ship P3 Partnership Committee. |
| PR | 210 | Batlle, Juan Carlos | 2/1/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise materials prepared for Cruise Ship P3 Partnership Committee at the request of L. Vina (P3A). |
| Outside PR | 216 | Batlle, Fernando | 2/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Nieves (AAFAF) to discuss information requested by O. Marrero (AAFAF) for meeting with the FOMB. |
| Outside PR | 216 | Feldman, Robert | 2/1/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare proposed settlement summary exhibit as part of the presentation on the PBA IRS proposed settlement as requested by M. DiConza (OMM). |
| Outside PR | 216 | Batlle, Fernando | 2/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Review, research and draft correspondence to O. Marrero (AAFAF) related to the Commonwealth Plan of Adjustment in preparation for the Governor public hearing. |
| Outside PR | 216 | Feldman, Robert | 2/1/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare executive summary as part of the presentation on the PBA IRS proposed settlement as requested by M. DiConza (OMM). |
| PR | 231 | Batlle, Juan Carlos | 2/1/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Santiago (Ad Astra) to discuss CRIM projected collections for settlement of DRA loans. |
| Outside PR | 210 | Morrison, Jonathan | 2/1/2022 | 0.80 | $ 890.00 | $ 712.00 | Prepare for meeting with the P3 Authority board. |
| Outside PR | 210 | Morrison, Jonathan | 2/1/2022 | 2.10 | $ 890.00 | $ 1,869.00 | Develop materials for meeting with P3 Authority board regarding PRPA. |
| PR | 210 | Batlle, Juan Carlos | 2/2/2022 | 2.90 | $ 715.00 | $ 2,073.50 | Participate on call with representatives from P3 Authority, DLA Piper, Macquarie, Ankura, CPM and IMG Rebel to discuss Cruise Ship P3 Authority status and action plan. |
| Outside PR | 210 | Morrison, Jonathan | 2/2/2022 | 2.90 | $ 890.00 | $ 2,581.00 | Participate on call with representatives from P3 Authority, DLA Piper, Macquarie, Ankura, CPM and IMG Rebel to discuss Cruise Ship P3 Authority status and action plan. |
| Outside PR | 3 | Giese, Michael | 2/2/2022 | 0.80 | $ 413.00 | $ 330.40 | Review and analyze contingent value instrument modeling conducted in January 2022 Certified Fiscal Plan as requested by R. Feldman (ACG). |
| Outside PR | 216 | Batlle, Fernando | 2/2/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with N. Perez (AAFAF) to discuss key activities, priorities and timelines related to AAFAF workstreams. |
| Outside PR | 216 | Nath, Natasha | 2/2/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare and distribute first draft of the COVID and Recovery dashboard for O. Marrero (AAFAF) to F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/2/2022 | 0.90 | $ 660.00 | $ 594.00 | Modify the charts and language included in the presentation on the PBA IRS proposed settlement as requested by M. DiConza (OMM). |
| PR | 231 | Batlle, Juan Carlos | 2/2/2022 | 0.50 | $ 715.00 | $ 357.50 | Prepare correspondence for Amerinat in connection with information requested regarding restructuring of DRA Loans. |
| PR | 231 | Batlle, Juan Carlos | 2/2/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with J. Santiago (Ad Astra) to discuss action plan for resolution of EDB and CRIM credits held by DRA. |
| Outside PR | 210 | Morrison, Jonathan | 2/2/2022 | 1.60 | $ 890.00 | $ 1,424.00 | Further develop the PRPA financial model based on macros received for the updated Certified Fiscal Plan. |
| PR | 210 | Batlle, Juan Carlos | 2/3/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Participate on call with J. Morrison (ACG) and representatives from P3 Authority, DLA Piper, IMG Rebel, Macquarie Capital, Ports Authority and the preferred proponent for Cruise Ship P3 to discuss status and action plan for project. |
| Outside PR | 210 | Morrison, Jonathan | 2/3/2022 | 1.40 | $ 890.00 | $ 1,246.00 | Participate on call with J. Batlle (ACG) and representatives from P3 Authority, DLA Piper, IMG Rebel, Macquarie Capital, Ports Authority and the preferred proponent for Cruise Ship P3 to discuss status and action plan for project. |
| PR | 221 | Batlle, Juan Carlos | 2/3/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with representatives from O'Melveny & Myers to discuss timeline for resolution of Non-Title III matters requested by N. Perez (AAFAF). |
| Outside PR | 3 | Giese, Michael | 2/3/2022 | 0.40 | $ 413.00 | $ 165.20 | Verify salary requests for firefighters included in the Government Fiscal Plan submissions as requested by C. Yamin (Fortaleza). |
| Outside PR | 3 | Nath, Natasha | 2/3/2022 | 0.60 | $ 413.00 | $ 247.80 | Identify difference in firefighter salary increase between the Government Fiscal Plan and the Certified Fiscal Plan as requested by C. Yamin (Fortaleza). |
| Outside PR | 3 | Batlle, Fernando | 2/3/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and provide comments to M. Giese (ACG) regarding the teacher initiative included in the Fiscal Plan as requested by representatives from Fortaleza. |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare CRF CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare CSRF CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare Implementation CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare Transportation Reform CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare Treasury CNO for September 2021. |
| PR | 231 | Batlle, Juan Carlos | 2/3/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with M. Kremer (OMM) and L. Umpierre (AAFAF) to discuss requirements for resolution of GDB Retained Loans in Master Transfer Agreement. |
| PR | 231 | Batlle, Juan Carlos | 2/3/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with A. Guerra (AAFAF) to discuss status and action plan for restructuring of EDB Overnight Deposit and CRIM loans held by the DRA. |
| PR | 231 | Batlle, Juan Carlos | 2/3/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with J. Santiago (Ad Astra) to discuss EDB Overnight Deposit and CRIM loans resolution strategy and action plan. |
| PR | 231 | Batlle, Juan Carlos | 2/3/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with F. de Armas (Amerinat) to discuss status and action plan for resolution of DRA held credits. |
| MA - 56 | Batlle, Juan Carlos | 2/3/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with M. Kremer (OMM) to discuss extension of the PRIDCO standstill agreement. |
| Outside PR | 210 | Morrison, Jonathan | 2/3/2022 | 1.40 | $ 890.00 | $ 1,246.00 | Further develop and review PRPA operating model in preparation for sharing with management team. |
| PR | 56 | Batlle, Juan Carlos | 2/4/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on call with representatives from Ernst & Young, Proskauer, AAFAF, PRIDCO, O'Melveny & Myers and Ankura to discuss preliminary draft of the PRIDCO capex reserve study. |
| Outside PR | 56 | Morrison, Jonathan | 2/4/2022 | 1.00 | $ 890.00 | $ 890.00 | Participate on call with representatives from Ernst & Young, Proskauer, AAFAF, PRIDCO, O'Melveny & Myers and Ankura to discuss preliminary draft of the PRIDCO capex reserve study. |
| Outside PR | 56 | Kratzman, E.A. | 2/4/2022 | 1.00 | $ 855.00 | $ 855.00 | Participate on call with representatives from Ernst & Young, Proskauer, AAFAF, PRIDCO, O'Melveny & Myers and Ankura to discuss preliminary draft of the PRIDCO capex reserve study. |
| Outside PR | 216 | Feldman, Robert | 2/4/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with F. Batlle (ACG) and D. Barrett (ACG) to review the rightsizing analysis to be included as part of the Act 80 stipulation. |
| Outside PR | 216 | Barrett, Dennis | 2/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) to review the rightsizing analysis to be included as part of the Act 80 stipulation. |
| Outside PR | 216 | Batlle, Fernando | 2/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to review the rightsizing analysis to be included as part of the Act 80 stipulation. |
| Outside PR | 216 | Giese, Michael | 2/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with N. Nath (ACG) to review open items related to the COVID-19 dashboard. |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with M. Giese (ACG) to review open items related to the COVID-19 dashboard. |
| PR | 56 | Batlle, Juan Carlos | 2/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss materials provided by Ernst & Young in connection with the PRIDCO capex reserve study. |
| Outside PR | 56 | Morrison, Jonathan | 2/4/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Batlle (ACG) to discuss materials provided by Ernst & Young in connection with the PRIDCO capex reserve study. |
| Outside PR | 216 | Batlle, Fernando | 2/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Barrett (ACG) to discuss the Act 80 stipulation analysis in preparation for meeting with AAFAF and ERS representatives. |
| Outside PR | 216 | Barrett, Dennis | 2/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with F. Batlle (ACG) to discuss the Act 80 stipulation analysis in preparation for meeting with AAFAF and ERS representatives. |
| Outside PR | 25 | Nath, Natasha | 2/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Update and distribute draft of September CNOs to D. Barrett (ACG) for review. |
| Outside PR | 25 | Giese, Michael | 2/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Review September CNOs prepared by N. Nath (ACG). |
| Outside PR | 25 | Parker, Christine | 2/4/2022 | 2.10 | $ 200.00 | $ 420.00 | Revise additional Exhibit C time descriptions submitted for the period 1/1/22 - 1/15/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 216 | Morrison, Jonathan | 2/4/2022 | 1.90 | $ 890.00 | $ 1,691.00 | Review and analyze the PRIDCO capex study draft prepared by Ernst & Young dated 1/28/22. |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute draft of the teacher benchmark compensation analysis to F. Batlle (ACG) as requested by representatives from Fortaleza. |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute weekly update and dashboard to F. Batlle (ACG) for review prior to sending to O. Marrero (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare first draft of the COVID and Recovery dashboard and update for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |

Exhibit C

1 of 11

Case:17-03283-LTS    Doc#:23819    Filed:03/15/23    Entered:03/15/23 22:48:50    Desc: Main
Document    Page 60 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Giese, Michael | 2/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Review salary data from the Bureau of Labor Statistics for any available information on private versus public teacher salaries in Puerto Rico. |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Identify sources that differentiate average teacher salaries between private sectors and public sectors on the request of F. Batlle (ACG) for AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/4/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare summary of rightsizing savings as part of the Act 80 analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/4/2022 | 0.90 | $ 413.00 | $ 371.70 | Prepare first draft of main weekly dashboard and update for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Research information related to teachers salary levels in Puerto Rico private schools and mainland U.S. |
| Outside PR | 216 | Batlle, Fernando | 2/4/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from AAFAF and ERS to discuss the Act 80 analysis required by Government and FOMB stipulation. |
| PR | MA - 216 | Batlle, Juan Carlos | 2/4/2022 | 0.80 | $ 715.00 | $ 572.00 | Review legal memorandums prepared by DLA Piper regarding process for application of MFA unspent proceeds. |
| PR | MA - 216 | Batlle, Juan Carlos | 2/4/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on call with D. Figueroa (DLA), K. Franceschi (DLA), R. Angler (AAFAF) and A. Perez (AAFAF) to discuss process for use of unspent MFA proceeds. |
| Outside PR | 216 | Batlle, Fernando | 2/5/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and provide comments to Teodoro Moscoso presentation requested by AAFAF related to potential sale of revenue share. |
| Outside PR | 216 | Feldman, Robert | 2/5/2022 | 1.50 | $ 660.00 | $ 990.00 | Prepare schedule showing cash, debt and contingent value instrument recoveries for the Series R and Series T bonds as part of the PBA IRS negotiations as requested by representatives from DLA, Nixon Peabody and O'Melveny & Myers. |
| Outside PR | 216 | Feldman, Robert | 2/6/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Integrum to discuss the rightsizing model in the Certified Fiscal Plan. |
| Outside PR | 216 | Batlle, Fernando | 2/6/2022 | 1.00 | $ 960.00 | $ 960.00 | Prepare outline for the O. Marrero (AAFAF) presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 21 | Pryor, Kerrin | 2/7/2022 | 0.50 | $ 400.00 | $ 200.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Nath, Natasha | 2/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Giese, Michael | 2/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 2/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| PR | 21 | Batlle, Juan Carlos | 2/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Morrison, Jonathan | 2/7/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Batlle, Fernando | 2/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 2/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and representatives from AAFAF and ERS regarding approach to the Act 80 analysis and next steps. |
| Outside PR | 216 | Feldman, Robert | 2/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with F. Batlle (ACG), D. Barrett (ACG) and representatives from AAFAF and ERS regarding approach to the Act 80 analysis and next steps. |
| Outside PR | 216 | Barrett, Dennis | 2/7/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with F. Batlle (ACG), R. Feldman (ACG) and representatives from AAFAF and ERS regarding approach to the Act 80 analysis and next steps. |
| Outside PR | 216 | Feldman, Robert | 2/7/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) to discuss methodology for firefighters salary increase as requested by representatives from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and F. Batlle (ACG) to discuss methodology for firefighters salary increase as requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss methodology for firefighters salary increase as requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Batlle (ACG) to discuss content of the HTA Bond counsel RFP. |
| PR | 216 | Batlle, Juan Carlos | 2/7/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Batlle (ACG) to discuss content of the HTA Bond counsel RFP. |
| Outside PR | 3 | Giese, Michael | 2/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Analyze the 2022 Certified Fiscal Plan to respond to the PREPA pension-related request from R. Feldman (ACG). |
| Outside PR | 21 | Giese, Michael | 2/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Review Molvidad data to understand the total number of firefighters working for the Department of Public Safety as requested by R. Feldman (ACG). |
| Outside PR | 25 | Giese, Michael | 2/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Finalize the December 2021 fee statement before sending to F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare updated Fiscal Plan outperformance slide requested by F. Batlle (ACG). |
| Outside PR | 21 | Nath, Natasha | 2/7/2022 | 0.40 | $ 413.00 | $ 165.20 | Update draft of the internal workstreams tracker prior to AAFAF weekly call as requested by F. Batlle (ACG). |
| Outside PR | 21 | Nath, Natasha | 2/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with P. Friedman (OMM) to discuss new fee application filing requirements, salary increase to teachers and PREPA RSA next steps. |
| Outside PR | 25 | Nath, Natasha | 2/7/2022 | 0.80 | $ 413.00 | $ 330.40 | Incorporate comments from M. Giese (ACG) to update the December 2021 fee statement prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 25 | Nath, Natasha | 2/7/2022 | 1.40 | $ 413.00 | $ 578.20 | Update draft of the December 2021 expenses prior to sending to D. Barrett (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/7/2022 | 2.20 | $ 413.00 | $ 908.60 | Update draft of the December 2021 fee statement prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Correspond with N. Perez (AAFAF) related to the Act 80 stipulation analysis information requirement. |
| Outside PR | 216 | Feldman, Robert | 2/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Correspond with representatives from DLA Piper regarding the financial schedules related to the PBA QTCB transaction with the IRS. |
| PR | 216 | Batlle, Juan Carlos | 2/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Review and revise materials regarding status and action plan for Non-Title III to incorporate comments from R. Angler (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 2/7/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare schedule of firefighter salary increases as requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with O. Marrero (AAFAF) and F. Vallejo (AAFAF) to discuss content of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Barrett, Dennis | 2/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Review emails and correspond with representatives from Ankura, DLA Piper and O'Melveny & Myers regarding PBA subsidy discussions with the IRS and potential settlement. |
| Outside PR | 216 | Feldman, Robert | 2/7/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare schedule showing maximum annual and lifetime cap of the Series R and Series T bonds as part of the PBA IRS analysis requested by representatives from DLA Piper. |
| Outside PR | 216 | Batlle, Fernando | 2/7/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with N. Perez (AAFAF) and J. Bayne (AAFAF) to discuss the Act 80 analysis assumptions. |
| PR | 221 | Batlle, Juan Carlos | 2/7/2022 | 3.30 | $ 715.00 | $ 2,359.50 | Participate in meeting with A. Guerra (AAFAF) and R. Angler (AAFAF) to discuss status and action plan of credits held by the DRA and non-Title III Credits. |
| Outside PR | 3 | Giese, Michael | 2/8/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with R. Feldman (ACG) to discuss the monthly Medicaid forecast and bridging items for analysis to be distributed to Riveron for TSA cash reforecast purposes. |
| Outside PR | 3 | Feldman, Robert | 2/8/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with M. Giese (ACG) to discuss the monthly Medicaid forecast and bridging items for analysis to be distributed to Riveron for TSA cash reforecast purposes. |
| Outside PR | 216 | Giese, Michael | 2/8/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/8/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/8/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| PR | 216 | Batlle, Juan Carlos | 2/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss preparation of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by representatives from AAFAF. |
| PR | 210 | Batlle, Juan Carlos | 2/8/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on weekly update call in connection with the Ports P3 Project with J. Morrison (ACG) and representatives from P3 Authority, DLA Piper, Ports Authority and Macquarie Capital (partial). |
| Outside PR | 210 | Morrison, Jonathan | 2/8/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Participate on weekly update call in connection with Ports P3 Project with J. Batlle (ACG) and representatives from P3 Authority, DLA Piper, Ports Authority and Macquarie Capital. |
| Outside PR | 210 | Morrison, Jonathan | 2/8/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with M. Figueroa (DLA) and J. Batlle (ACG) to discuss open issues in connection with Ports P3 financial model and status of appraisal of Pan American piers (partial). |
| PR | 210 | Batlle, Juan Carlos | 2/8/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with M. Figueroa (DLA) and J. Morrison (ACG) to discuss open issues in connection with Ports P3 financial model and status of appraisal of Pan American piers. |
| PR | 231 | Batlle, Juan Carlos | 2/8/2022 | 0.10 | $ 715.00 | $ 71.50 | Participate on call with D. Barrett (ACG) regarding the FOMB approach to the DRA global settlement. |
| Outside PR | 231 | Barrett, Dennis | 2/8/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with J. Batlle (ACG) regarding the FOMB approach to the DRA global settlement. |
| Outside PR | 21 | Morrison, Jonathan | 2/8/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with J. Batlle (ACG) regarding non-Title III restructurings. |
| PR | 21 | Batlle, Juan Carlos | 2/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in discussion with J. Morrison (ACG) regarding non-Title III restructurings. |
| Outside PR | 3 | Giese, Michael | 2/8/2022 | 1.00 | $ 413.00 | $ 413.00 | Prepare the monthly Medicaid support forecast as requested by representatives from Riveron for TSA reforecast purposes. |
| Outside PR | 25 | Nath, Natasha | 2/8/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute first draft of the December 2021 expenses to D. Barrett (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/8/2022 | 1.60 | $ 413.00 | $ 660.80 | Update first draft of the December 2021 expenses prior to sending D. Barrett (ACG). |

Exhibit C    2 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 221 | Batlle, Juan Carlos | 2/8/2022 | 0.30 | $ 715.00 | $ 214.50 | Review and revise non-Title III presentation to incorporate comments from R. Angler ( AAFAF). |
| PR | 222 | Batlle, Juan Carlos | 2/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from O'Melveny & Myers and Banco Popular to discuss restructuring alternatives for TDF AFICA obligations. |
| Outside PR | 231 | Barrett, Dennis | 2/8/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with W. Evarts (PJT) regarding DRA global settlement next steps. |
| PR | 231 | Batlle, Juan Carlos | 2/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Santiago (Ad Astra) to discuss structure and potential action plan to address CRIM-DRA loans. |
| PR | 231 | Batlle, Juan Carlos | 2/8/2022 | 1.10 | $ 715.00 | $ 786.50 | Develop materials for non-Title III credits action plans and potential resolution and DRA settlement alternatives. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with M. Nath (ACG) to discuss first draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/9/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with N. Nath (ACG) to discuss first draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with M. Giese (ACG) to discuss updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with N. Nath (ACG) to discuss updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/9/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus) and J. Batlle (ACG) to discuss agenda for the Puerto Rico credit conference. |
| PR | 216 | Batlle, Juan Carlos | 2/9/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus) and F. Batlle (ACG) to discuss agenda for the Puerto Rico credit conference. |
| PR | 210 | Batlle, Juan Carlos | 2/9/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in virtual meeting of Ports Cruise Ship P3 Partnership Committee to discuss project agreement (partial). |
| Outside PR | 210 | Morrison, Jonathan | 2/9/2022 | 1.80 | $ 890.00 | $ 1,602.00 | Participate in virtual meeting of Ports Cruise Ship P3 Partnership Committee to discuss project agreement. |
| Outside PR | 216 | Batlle, Juan Carlos | 2/9/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before discussing with N. Nath (ACG). |
| Outside PR | 3 | Feldman, Robert | 2/9/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare the monthly analysis showing the Medicaid funding per the Certified Fiscal Plan and Government Fiscal Plan as required by representatives from Riveron for the liquidity plan. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and translate document discussing Commonwealth budget and pensioners as requested by R. Feldman (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and translate document related to the Senate Resolution 66 as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.40 | $ 413.00 | $ 165.20 | Update slide discussing the completed debt restructurings for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.40 | $ 413.00 | $ 165.20 | Update slide discussing the debt restructurings in process for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Batlle, Fernando | 2/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with N. Perez (AAFAF) to discuss the Act 80 stipulation analysis. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and incorporate comments from M. Giese (ACG) into first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare GDB market issuance slide for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare slides related to Fiscal Progress for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare slides related to economic growth in Puerto Rico for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/9/2022 | 1.40 | $ 413.00 | $ 578.20 | Prepare the COFINA market issuance slide for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Feldman, Robert | 2/9/2022 | 1.50 | $ 660.00 | $ 990.00 | Perform financial modeling as part of the Act 80 analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/9/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Valentin (AAFAF) to walk through general fund revenue schedule she requested. |
| Outside PR | 216 | Barrett, Dennis | 2/9/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Diligence GF revenue per the CFP and calculation being used by Hacienda, and bridge the two. |
| PR | 222 | Batlle, Juan Carlos | 2/9/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise Title VI term sheet in connection with TDF obligations. |
| PR | 222 | Batlle, Juan Carlos | 2/9/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with M. Muniz (MPM), A. Guerra (AAFAF), R. Angler (AAFAF), A. Perez (AAFAF), R. Valentin (AAFAF) and M. Kremer (OMM) to discuss action plan for Title VI of TDF related credits. |
| PR | 231 | Batlle, Juan Carlos | 2/9/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Santiago (Ad Astra) to discuss strategy for discussion with Amerinat representatives in connection with settlement of EDB Overnight Deposit and CRIM loans. |
| PR | 231 | Batlle, Juan Carlos | 2/9/2022 | 0.70 | $ 715.00 | $ 500.50 | Prepare materials for discussion with F. de Armas (Amerinat) regarding proposal for resolution of EDB Overnight Deposit. |
| PR | 231 | Batlle, Juan Carlos | 2/9/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with F. de Armas (Amerinat) and J. Santiago (Ad Astra) to discuss proposal for settlement of CRIM loans held by the DRA. |
| PR | 231 | Batlle, Juan Carlos | 2/9/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Review the Commonwealth Plan of Adjustment and HTA plan support agreement documents to determine recoveries for the DRA on account on PBA and HTA loans as part of global settlement efforts. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) to discuss the Act 80 analysis performed by Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with M. Giese (ACG) to discuss the Act 80 analysis performed by Integrum. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with M. Giese (ACG) to discuss next steps related to the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with N. Nath (ACG) to discuss next steps related to the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss Act 80 information received from Integrum. |
| Outside PR | 216 | Barrett, Dennis | 2/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss Act 80 information received from Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/10/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss Act 80 information received from Integrum. |
| Outside PR | 216 | Batlle, Fernando | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and M. Giese (ACG) to discuss finding from reviewing Act 80 analysis prepared by Integrum. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss finding from reviewing Act 80 analysis prepared by Integrum. |
| Outside PR | 216 | Barrett, Dennis | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG), M. Giese (ACG) and F. Batlle (ACG) to discuss finding from reviewing Act 80 analysis prepared by Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss finding from reviewing Act 80 analysis prepared by Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/10/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Sydney Denson, Integrum, O'Melveny & Myers and AAFAF to discuss methodology of Act 80 implementation. |
| Outside PR | 216 | Barrett, Dennis | 2/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Sydney Denson, Integrum, O'Melveny & Myers and AAFAF to discuss methodology of Act 80 implementation. |
| Outside PR | 216 | Batlle, Fernando | 2/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Sydney Denson, Integrum, O'Melveny & Myers and AAFAF to discuss methodology of Act 80 implementation. |
| Outside PR | 21 | Batlle, Fernando | 2/10/2022 | 1.40 | $ 413.00 | $ 578.20 | Prepare item mapping of revenue analysis received from representatives from Hacienda to reconcile variances. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.70 | $ 413.00 | $ 289.10 | Review and edit the J.P. Morgan Global High Yield & Leverage Finance Conference presentation to close certain open items. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 1.00 | $ 413.00 | $ 413.00 | Review the Act 80 early retirement analysis prepared by representatives from Integrum. |
| Outside PR | 216 | Batlle, Fernando | 2/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Review General fund legacy revenue to post effective revenues bridge requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 2/9/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate in FY22 budget amendment public hearing. |
| Outside PR | 216 | Batlle, Fernando | 2/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Review General fund legacy revenue to post effective revenues bridge requested by O. Marrero (AAFAF). |
| Outside PR | 3 | Feldman, Robert | 2/10/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Review and prepare analysis regarding the Hacienda revenue forecast as part of the accrual accounting exercise requested by representatives from AAFAF. |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update CRF CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update CSFRF CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update Implementation CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update Transportation Reform CNO for September 2021. |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update Treasury CNO for September 2021. |
| Outside PR | 25 | Parker, Christine | 2/10/2022 | 0.50 | $ 200.00 | $ 100.00 | Continue to review CNO time descriptions submitted for the period 1/16/22 - 1/22/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 2/10/2022 | 0.50 | $ 890.00 | $ 445.00 | Review the Ernst & Young capex study in preparation for meeting. |
| Outside PR | 56 | Morrison, Jonathan | 2/10/2022 | 0.50 | $ 890.00 | $ 445.00 | Review the PRIDCO 2021 Fiscal Plan relative to feasibility study requirements. |
| Outside PR | 56 | Morrison, Jonathan | 2/10/2022 | 0.80 | $ 890.00 | $ 712.00 | Develop status report for J. Batlle (ACG) regarding PRIDCO feasibility studies. |
| Outside PR | 56 | Morrison, Jonathan | 2/10/2022 | 2.20 | $ 890.00 | $ 1,958.00 | Participate in meeting with representatives from Ernst & Young, AAFAF and PRIDCO regarding the expanded capex study. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update slide discussing the Commonwealth Plan of Adjustment Overview for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare slide discussing Commonwealth claims for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare slide discussing the CARES Act for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |

Exhibit C

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 62 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare slide discussing ARPA for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare slide discussing global standard products and services in Puerto Rico for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Update slide discussing the debt restructurings in process for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare slide discussing COVID-19 relief for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare slide related to the ongoing challenges to Economic Development for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/10/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare slide discussing COVID-19 recovery for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Giese, Michael | 2/10/2022 | 0.90 | $ 413.00 | $ 371.70 | Incorporate comments from M. Giese (ACG) into updating first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Barrett, Dennis | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Review table of Right Sizing savings shared by ERS advisors and compare whats in the CFP model. |
| Outside PR | 216 | Feldman, Robert | 2/10/2022 | 1.40 | $ 660.00 | $ 924.00 | Perform financial modeling of the status quo and alternative scenario as part of the Act 80 analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to review first draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) and N. Nath (ACG) to review first draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with N. Nath (ACG) and M. Giese (ACG) to review first draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on follow-up call with R. Feldman (ACG) and M. Giese (ACG) to discuss further updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on follow-up call with R. Feldman (ACG) and N. Nath (ACG) to discuss further updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on follow-up call with M. Giese (ACG) and N. Nath (ACG) to discuss further updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with M. Giese (ACG) to finalize draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by AAFAF prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with N. Nath (ACG) to finalize draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by AAFAF prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 2/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and M. Giese (ACG) to discuss the teacher retirement analysis request from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss the teacher retirement analysis request from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss the teacher retirement analysis request from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss the teacher retirement analysis request from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG), M. Giese (ACG) and D. Rivera (Integrum) to discuss the teacher retirement analysis request from AAFAF and next steps. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG), D. Barrett (ACG), F. Batlle (ACG) and D. Rivera (Integrum) to discuss the teacher retirement analysis request from AAFAF and next steps. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG), F. Batlle (ACG), M. Giese (ACG) and D. Rivera (Integrum) to discuss the teacher retirement analysis request from AAFAF and next steps. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG), F. Batlle (ACG), M. Giese (ACG) and D. Rivera (Integrum) to discuss the teacher retirement analysis request from AAFAF and next steps. |
| PR | 210 | Batlle, Juan Carlos | 2/11/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Batlle (ACG) to discuss matters related to Ports financial modeling and P3 transactions. |
| PR | 210 | Batlle, Fernando | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Batlle (ACG) to discuss matters related to Ports financial modeling and P3 transactions. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.60 | $ 413.00 | $ 247.80 | Conduct final review of first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before sending to F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Continue to prepare and finalize first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before sending to F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 1.10 | $ 413.00 | $ 454.30 | Continue to review and revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Giese, Michael | 2/11/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare Fiscal Plan-related slides for the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 25 | Parker, Christine | 2/11/2022 | 2.00 | $ 200.00 | $ 400.00 | Review Exhibit C time descriptions submitted for the period 1/23/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute weekly update and dashboard to O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Distribute the first draft of the J.P. Morgan Global High Yield & Leverage Finance presentation to F. Batlle (ACG) for review prior to sending to AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare first draft of the COVID and Recovery weekly update and dashboard for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.60 | $ 413.00 | $ 247.80 | Incorporate comments from R. Feldman (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM) to discuss changes to the Act 80 letter in response to joint stipulation. |
| Outside PR | 216 | Batlle, Fernando | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and edit talking points related to teacher salary increases. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to bankruptcy overview prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare slide discussing the CSRF priorities for the first draft of J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and provide comments regarding the Act 80 memorandum to representatives from AAFAF, O'Melveny & Myers and Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare slide discussing the Financial Management Agenda for the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Batlle, Fernando | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Yassin (OMM) to discuss talking points and analysis related to teacher salary increases and applicable laws. |
| Outside PR | 216 | Nath, Natasha | 2/11/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare first draft of main weekly update and dashboard for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/11/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Perform scenario modeling regarding the number of essential employees as part of the Act 80 analysis requested by representatives from AAFAF. |
| Outside PR | 235 | Batlle, Fernando | 2/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with S. Torres (P3A) to discuss funding of outage event reserve options in response to Luma inquiry. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Review schedule of outstanding items from Hacienda regarding POA impact on audited financials. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Review Hacienda certification regarding revenue in modified accrual form. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) regarding hacienda certification and modified accrual analysis. |
| Outside PR | 216 | Barrett, Dennis | 2/11/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review information for potential inclusion in the JPM High Yield Conference Puerto Rico presentation. |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with M. Giese (ACG) to discuss presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with N. Nath (ACG) to discuss presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| MA - 56 | MA - 56 | Batlle, Fernando | 2/12/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Batlle (ACG) to discuss content of status of the PRIDCO restructuring summary. |
| PR | MA - 56 | Batlle, Juan Carlos | 2/12/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with F. Batlle (ACG) to discuss content of status of the PRIDCO restructuring summary. |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.10 | $ 413.00 | $ 41.30 | Prepare Act 154 scenario impact in the Certified Fiscal Plan as requested by F. Batlle (ACG). |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.20 | $ 413.00 | $ 82.60 | Bridge impact of illustrative Medicaid funding increase scenario in the Commonwealth Government Fiscal Plan model as requested by R. Feldman (ACG). |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.20 | $ 413.00 | $ 82.60 | Bridge impact of illustrative Medicaid funding increase scenario in the January 2022 Certified Fiscal Plan model as requested by R. Feldman (ACG). |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare correspondence to R. Feldman (ACG) based on findings from illustrative Medicaid funding increase and the surplus impact. |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare present value impact figures for the illustrative Medicaid and Act 154 surplus impact in the January 2022 Certified Fiscal Plan model. |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.40 | $ 413.00 | $ 165.20 | Correspond with R. Feldman (ACG) on next steps related to the illustrative Medicaid analysis. |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare first draft of the illustrative surplus impact analysis as requested by R. Feldman (ACG). |

Exhibit C

4 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare illustrative Medicaid funding increase scenario in the January 2022 Certified Fiscal Plan model as requested by R. Feldman (ACG). |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 0.80 | $ 413.00 | $ 330.40 | Review illustrative Medicaid funding increase analysis prepared by R. Feldman (ACG) to reconcile differences in assumptions and impact. |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 1.60 | $ 413.00 | $ 660.80 | Prepare illustrative Medicaid funding increase scenario in the Commonwealth Government Fiscal Plan model as requested by R. Feldman (ACG). |
| Outside PR | 3 | Giese, Michael | 2/12/2022 | 2.20 | $ 660.00 | $ 1,452.00 | Perform financial modeling of the alternative Medicaid scenario under the Biden Build Back Better Act as part of the Medicaid and Act 154 scenario analysis requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute revised draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation incorporating comments from F. Batlle (ACG) to I. Caraballo (AAFAF) and F. Vallejo Rosich (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from F. Batlle (ACG) to update the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to successful market issuances prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from F. Batlle (ACG) to update the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to bankruptcy overview prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from F. Batlle (ACG) to update the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to the Financial Management Agenda prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from F. Batlle (ACG) to update the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to the COVID-19 relief prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from F. Batlle (ACG) to update the first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to Economic Growth strategies prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 2/12/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with G. Portela (JPM) to discuss Outline for investor road including coordination of meetings. |
| Outside PR | 216 | Nath, Natasha | 2/12/2022 | 0.60 | $ 413.00 | $ 247.80 | Incorporate comments from M. Giese (ACG) to update the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Vallejo Rosich (AAFAF) and I. Caraballo Ortiz (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 2/12/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review and provide comments on the J.P. Morgan Global High Yield & Leverage Finance Conference presentation as requested by representatives from AAFAF. |
| Outside PR | 3 | Giese, Michael | 2/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Revise illustrative Medicaid and Act 154 surplus analysis presentation for additional commentary. |
| Outside PR | 3 | Giese, Michael | 2/13/2022 | 0.80 | $ 413.00 | $ 330.40 | Incorporate comments from F. Batlle (ACG) related to change in the Fiscal Plan surplus scenario analysis. |
| Outside PR | 216 | Feldman, Robert | 2/13/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and provide comments to M. Giese (ACG) regarding the Medicaid and Act 154 scenario analysis requested by F. Batlle (ACG). |
| Outside PR | 21 | Pryor, Kerrin | 2/14/2022 | 0.50 | $ 400.00 | $ 200.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Nath, Natasha | 2/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Giese, Michael | 2/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 2/14/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| PR | 21 | Batlle, Juan Carlos | 2/14/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Morrison, Jonathan | 2/14/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Batlle, Fernando | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 216 | Nath, Natasha | 2/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Batlle, Fernando | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Barrett, Dennis | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Nath, Natasha | 2/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Barrett, Dennis | 2/14/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura to discuss the teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with Ankura and Integrum to discuss assumptions surrounding the teacher retirement analysis. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to review the annuity-based teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to review the annuity-based teacher retirement analysis performed by representatives from Integrum. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to walk through impact numbers based on various changes to assumptions. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to walk through impact numbers based on various changes to assumptions. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to verify updated changes included in the revised teacher retirement annuity cost analysis. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to verify updated changes included in the revised teacher retirement annuity cost analysis. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with R. Feldman (ACG) to walk through updating the Integrum annuity analysis for updated assumptions related to salary growth and retirement. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with M. Giese (ACG) to walk through updating the Integrum annuity analysis for updated assumptions related to salary growth and retirement. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with R. Feldman (ACG) to discuss social security assumptions of alternative retirement options for teachers. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with F. Batlle (ACG) to discuss social security assumptions of alternative retirement options for teachers. |
| Outside PR | 216 | Batlle, Fernando | 2/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Batlle (ACG) to discuss COFINA RFP responses. |
| PR | 216 | Batlle, Juan Carlos | 2/14/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with F. Batlle (ACG) to discuss COFINA RFP responses. |
| Outside PR | 216 | Batlle, Fernando | 2/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Barrett (ACG) to discuss assumptions of alternative retirement options for teachers. |
| Outside PR | 216 | Barrett, Dennis | 2/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Batlle (ACG) to discuss assumptions of alternative retirement options for teachers. |
| Outside PR | 21 | Nath, Natasha | 2/14/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute revised draft of the internal workstreams tracker to representatives from Ankura as requested by F. Batlle (ACG). |
| Outside PR | 21 | Nath, Natasha | 2/14/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from M. Giese (ACG) to update draft of the internal workstreams tracker as requested by F. Batlle (ACG). |
| Outside PR | 21 | Nath, Natasha | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Update draft of the internal workstreams tracker prior to the AAFAF weekly call as requested by F. Batlle (ACG). |
| PR | 210 | Batlle, Juan Carlos | 2/14/2022 | 0.90 | $ 715.00 | $ 643.50 | Prepare draft of responses to questions from FOMB in connection with Ports P3 project. |
| Outside PR | 216 | Nath, Natasha | 2/14/2022 | 0.10 | $ 413.00 | $ 41.30 | Respond to J. Batlle (ACG) data request of total federal funds to Puerto Rico with information prepared by R. Flanagan (ACG). |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the teacher retirement annuity solution prepared by representatives from Integrum. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and quality check updated teacher retirement annuity solution before finalizing before preparing presentation. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Continue to review the teacher retirement annuity solution prepared by representatives from Integrum. |
| Outside PR | 216 | Batlle, Fernando | 2/14/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with O. Marrero (AAFAF) to discuss COFINA and HTA RFPs for investment banking services. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 0.90 | $ 413.00 | $ 371.70 | Incorporate comments from F. Batlle (ACG) into the teacher retirement presentation. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare first draft of the teacher retirement presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare summary of key assumptions regarding structure, age, salary, social security, defined benefits and discount rates as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/14/2022 | 1.60 | $ 413.00 | $ 660.80 | Continue to prepare first draft of the teacher retirement presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 1.10 | $ 660.00 | $ 726.00 | Review the teacher retirement analysis and provide comments to representatives from Integrum as part of the teachers pension initiative analysis requested by representatives from AAFAF. |

Exhibit C

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 64 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare summary presentation of the expected present value of the annuity cost to the Government as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 1.40 | $ 660.00 | $ 924.00 | Perform financial modeling of the forecast retirement age for all teachers based on Commonwealth Plan of Adjustment criteria as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/14/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Prepare summary of teacher retirement data including years of service, average salary, and present value of initiative as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/14/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Prepare draft of presentation for meeting with teacher unions to discuss possible retirement alternatives. |
| Outside PR | 216 | Barrett, Dennis | 2/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Batlle (ACG) to discuss assumptions of alternative retirement options for teachers. |
| Outside PR | 216 | Barrett, Dennis | 2/14/2022 | 1.60 | $ 960.00 | $ 1,536.00 | Review and provide comments on the presentation for the JPM High Yield Investor Conference. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/14/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with J. Rodriguez (BOFA) to discuss news article on COFINA RFP. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/14/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with A. Camporreale (COFINA) to discuss questions from firms in connection with RFP for potential refunding of COFINA bonds. |
| Outside PR | 216 | Squiers, Jay | 2/14/2022 | 0.80 | $ 825.00 | $ 660.00 | Review RFP for Investment Banking services for an exchange or tender offer for outstanding COFINA bonds. |
| Outside PR | MA - 200 | Squiers, Jay | 2/14/2022 | 0.80 | $ 825.00 | $ 660.00 | Revise evaluation matrix for use with the COFINA bond refunding RFP for investment banking services. |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on a series of calls with R. Feldman (ACG) to discuss updates to the teacher retirement presentation based on latest guidance received from L. Collazo (ERS). |
| Outside PR | 216 | Feldman, Robert | 2/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on a series of calls with M. Giese (ACG) to discuss updates to the teacher retirement presentation based on latest guidance received from L. Collazo (ERS). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with D. Barrett (ACG) to discuss the additional teacher retirement scenario requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Barrett, Dennis | 2/15/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Giese (ACG) to discuss the additional teacher retirement scenario requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Tabor, Ryan | 2/15/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on call with J. Meckler (ACG) to discuss analysis approach for information request to support the Act 80 analysis as requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Meckler, Jerilyn | 2/15/2022 | 0.30 | $ 451.25 | $ 135.38 | Participate on call with R. Tabor (ACG) to discuss analysis approach for information request to support the Act 80 analysis as requested by J. Bayne (AAFAF). |
| Outside PR | 210 | Morrison, Jonathan | 2/15/2022 | 2.20 | $ 890.00 | $ 1,958.00 | Participate in weekly Teams meeting with P3 Authority advisory group regarding Cruise Ship terminals. |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with D. Rivera (Integrum) to discuss the current teacher annuity cost analysis based on feedback from L. Collazo (ERS). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with D. Rivera (Integrum) to discuss current status of updated analysis related to the Act 106 solution and social security. |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with G. Olivera (OMM) to discuss latest changes in the teacher presentation. |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.40 | $ 413.00 | $ 165.20 | Update the teacher retirement analysis based on latest request from L. Collazo (ERS). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.40 | $ 413.00 | $ 165.20 | Update the teacher retirement presentation based on updated assumptions received from L. Collazo (ERS). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Update the teacher retirement analysis to include the additional teachers in admin roles roster as sent by D. Rivera (Integrum). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Update the teacher retirement analysis to include increases in teacher salaries as requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/15/2022 | 0.70 | $ 413.00 | $ 289.10 | Update the teacher retirement presentation based on updated salary assumption from J. Bayne (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 2/15/2022 | 0.70 | $ 660.00 | $ 462.00 | Modify the presentation regarding the teachers pension initiative analysis requested by representatives from AAFAF for comments provided by representatives from Ankura. |
| Outside PR | 216 | Batlle, Fernando | 2/15/2022 | 0.60 | $ 960.00 | $ 576.00 | Prepare draft responses to questions raised by reporters related to COFINA and HTA RFPs requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/15/2022 | 0.90 | $ 660.00 | $ 594.00 | Perform financial modeling of the status quo and alternative scenarios included as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/15/2022 | 0.80 | $ 960.00 | $ 768.00 | Review the retirement alternatives presentation for meeting with teachers requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/15/2022 | 1.20 | $ 660.00 | $ 792.00 | Perform financial modeling of the salary assumptions included as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | MA - 200 | Squiers, Jay | 2/15/2022 | 1.80 | $ 825.00 | $ 1,485.00 | Review and record comments on proposals submitted by Jefferies, Barclays and Ramirez. |
| Outside PR | 210 | Morrison, Jonathan | 2/15/2022 | 0.50 | $ 890.00 | $ 445.00 | Review the P3 analysis of Cruise ship terminal spending and revenue share. |
| Outside PR | 210 | Morrison, Jonathan | 2/15/2022 | 0.60 | $ 890.00 | $ 534.00 | Review the P3 responses to FOMB questions related to cruise ship transaction. |
| Outside PR | MA - 200 | Squiers, Jay | 2/16/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate in discussion with J. Batlle (ACG) regarding the plan for evaluating the COFINA investment banking services proposals. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/16/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Squiers (ACG) regarding the plan for evaluating the COFINA investment banking services proposals. |
| Outside PR | 210 | Morrison, Jonathan | 2/16/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with J. Batlle (ACG) to discuss Ports financial model and follow-up items for PR Ports management. |
| Outside PR | 210 | Batlle, Juan Carlos | 2/16/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Morrison (ACG) to discuss Ports financial model and follow-up items for PR Ports management. |
| Outside PR | 3 | Giese, Michael | 2/16/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with representatives from the Oversight Board on proper permissions for the 1/27/22 Certified Fiscal Plan data room model upload. |
| Outside PR | 56 | Batlle, Juan Carlos | 2/16/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with A. Guerra (AAFAF) to discuss PRIDCO feasibility studies and debt negotiation process. |
| Outside PR | 56 | Morrison, Jonathan | 2/16/2022 | 0.80 | $ 890.00 | $ 712.00 | Review and analyze PRIDCO capital expenditure analysis prepared by Ernst & Young. |
| PR | 210 | Batlle, Juan Carlos | 2/16/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise Ports financial model and open issues to be shared with Ports management. |
| Outside PR | 216 | Nath, Natasha | 2/16/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare first draft of the COVID and Recovery dashboard and update for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Juan Carlos | 2/16/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with G. Portela (JPM) to discuss logistics for J.P. Morgan Investor Conference. |
| Outside PR | 216 | Batlle, Fernando | 2/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call J. Bayne (AAFAF) to discuss the teachers retirement analysis. |
| Outside PR | 216 | Feldman, Robert | 2/16/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare materials on claims and recoveries, eminent domain claims, and general unsecured claims as requested by R. Tapanez (Hacienda) as part of the audited financial statement process. |
| Outside PR | 221 | Tabor, Ryan | 2/16/2022 | 0.50 | $ 522.50 | $ 261.25 | Develop information request to support the Act 80 analysis as requested by J. Bayne (AAFAF). |
| PR | 222 | Batlle, Juan Carlos | 2/16/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Marini Pietrantoni & Muniz to discuss strategy for TDF meeting with UBS Trust. |
| PR | 231 | Batlle, Juan Carlos | 2/16/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with J. Santiago (Ad Astra) to discuss restructuring alternatives and action plan for EDB and CRIM loans owed to DRA. |
| Outside PR | 216 | Squiers, Jay | 2/16/2022 | 0.60 | $ 825.00 | $ 495.00 | Conduct preliminary review of additional proposals received to provide investment banking services with respect to COFINA. |
| Outside PR | MA - 200 | Batlle, Juan Carlos | 2/16/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Prepare update of the COFINA RFP for refunding opportunities requested by A. Camporreale (COFINA) for presentation to COFINA Board of Directors. |
| Outside PR | 216 | Giese, Michael | 2/17/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss defined contribution retirement solution for teachers. |
| Outside PR | 216 | Barrett, Dennis | 2/17/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss defined contribution retirement solution for teachers. |
| Outside PR | 216 | Feldman, Robert | 2/17/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss defined contribution retirement solution for teachers. |
| Outside PR | 216 | Nath, Natasha | 2/17/2022 | 0.10 | $ 413.00 | $ 41.30 | Update and distribute final draft of the COVID and Recovery dashboard and update for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/17/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from F. Batlle (ACG) to update draft of the Act 80 analysis for J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/17/2022 | 0.30 | $ 413.00 | $ 123.90 | Compile the final teacher retirement annuity analysis and presentation and send to representatives from Integrum. |
| Outside PR | 216 | Nath, Natasha | 2/17/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to structural reforms. |
| Outside PR | 216 | Nath, Natasha | 2/17/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to promoting tourism and economic growth. |
| Outside PR | 216 | Nath, Natasha | 2/17/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare draft of the Act 80 analysis as requested by F. Batlle (ACG) for J. Bayne (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 2/17/2022 | 0.60 | $ 960.00 | $ 576.00 | Prepare due diligence list required for Act 80 analysis. |
| Outside PR | 216 | Feldman, Robert | 2/17/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare list of key assumptions and required changes related to the alternative Act 106 solution as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 221 | Tabor, Ryan | 2/17/2022 | 0.70 | $ 522.50 | $ 365.75 | Develop information request to support Act 80 analysis as requested by J. Bayne (AAFAF). |
| PR | 221 | Batlle, Juan Carlos | 2/17/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with A. Guerra (AAFAF) to discuss status of work streams related to non-Title III credits and potential COFINA refunding. |
| PR | 222 | Batlle, Juan Carlos | 2/17/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with A. Guerra (AAFAF) to discuss settlement strategy for TDF obligations. |
| PR | 222 | Batlle, Juan Carlos | 2/17/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate in virtual meeting with E. Perez Ochoa (Muniz Adsuar), J. Gonzalez (UBS Trust), M. Muniz (MPM), M. Kremer (OMM) and representatives from AAFAF to discuss settlement strategy for TDF obligations. |
| PR | 231 | Batlle, Juan Carlos | 2/17/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Santiago (Ad Astra) to discuss CRIM collections status and update plan from discussions with F. De Armas (Ameritas). |
| PR | MA - 200 | Batlle, Juan Carlos | 2/17/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with A. Camporreale (COFINA) to discuss materials to be delivered to the COFINA Board of Directors in connection with potential refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/17/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with A. Camporreale (COFINA) to discuss action items following discussion with members of the COFINA Board of Directors related to potential refunding. |

Exhibit C

6 of 11

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 65 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | MA - 200 | Batlle, Juan Carlos | 2/17/2022 | 0.50 | $ 715.00 | $ 357.50 | Review materials prepared for discussion with members of the COFINA Board of Directors related to potential refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/17/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate in virtual meeting with members of the COFINA Board of Directors to discuss potential refunding transaction. |
| Outside PR | 210 | Morrison, Jonathan | 2/17/2022 | 1.00 | $ 890.00 | $ 890.00 | Develop framework for PRPA financial projections for discussion with PRPA management. |
| Outside PR | 210 | Morrison, Jonathan | 2/17/2022 | 1.00 | $ 890.00 | $ 890.00 | Prepare for meeting with PRPA management to discuss financial projections and potential P3 authority transaction. |
| Outside PR | 216 | Barrett, Dennis | 2/18/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with R. Feldman (ACG), M. Giese (ACG) and representatives from Integrum to discuss the Act 106 defined contribution retirement solution for teachers. |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and representatives from Integrum to discuss the Act 106 defined contribution retirement solution for teachers. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with D. Barrett (ACG), M. Giese (ACG) and representatives from Integrum to discuss the Act 106 defined contribution retirement solution for teachers. |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to discuss information received from call with Integrum regarding the teacher Act 106 retirement solution. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to discuss information received from call with Integrum regarding the teacher Act 106 retirement solution. |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 1.30 | $ 413.00 | $ 536.90 | Participate on call with R. Feldman (ACG) to review the Act 106 defined contribution teacher retirement model received from Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 1.30 | $ 660.00 | $ 858.00 | Participate on call with M. Giese (ACG) to review the Act 106 defined contribution teacher retirement model received from Integrum. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura to discuss comments received from O. Marrero (AAFAF) in connection with the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura to discuss comments received from O. Marrero (AAFAF) in connection with the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Barrett, Dennis | 2/18/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura to discuss comments received from O. Marrero (AAFAF) in connection with the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura to discuss comments received from O. Marrero (AAFAF) in connection with the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| PR | 216 | Batlle, Juan Carlos | 2/18/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with representatives from Ankura to discuss comments received from O. Marrero (AAFAF) in connection with the presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| PR | 216 | Batlle, Juan Carlos | 2/18/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus), F. Batlle (ACG) and G. Lopez (MILES Group) to discuss development of the PR NOW investment conference sponsored by AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus), J. Batlle (ACG) and G. Lopez (MILES Group) to discuss development of the PR NOW investment conference sponsored by AAFAF. |
| PR | 210 | Batlle, Juan Carlos | 2/18/2022 | 2.70 | $ 715.00 | $ 1,930.50 | Participate on weekly update call in connection with Ports P3 Project with J. Morrison (ACG) and representatives from P3 Authority, DLA Piper, Ports Authority and Macquarie Capital. |
| Outside PR | 210 | Morrison, Jonathan | 2/18/2022 | 2.70 | $ 890.00 | $ 2,403.00 | Participate on weekly update call in connection with Ports P3 Project with J. Batlle (ACG) and representatives from P3 Authority, DLA Piper, Ports Authority and Macquarie Capital. |
| Outside PR | 210 | Batlle, Juan Carlos | 2/18/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss open issues for Ankura following the Ports P3 call. |
| Outside PR | 210 | Morrison, Jonathan | 2/18/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Batlle (ACG) to discuss open issues for Ankura following the Ports P3 call. |
| PR | 216 | Batlle, Juan Carlos | 2/18/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with A. Guerra (AAFAF), R. Angler (AAFAF) and A. Perez (AAFAF) and Ankura representatives to discuss preparation for meeting with IMF representatives in connection with Puerto Rico public debt and economic projections. |
| Outside PR | 216 | Barrett, Dennis | 2/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with A. Guerra (AAFAF), R. Angler (AAFAF) and A. Perez (AAFAF) and Ankura representatives to discuss preparation for meeting with IMF representatives in connection with Puerto Rico public debt and economic projections. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with A. Guerra (AAFAF), R. Angler (AAFAF) and A. Perez (AAFAF) and Ankura representatives to discuss preparation for meeting with IMF representatives in connection with Puerto Rico public debt and economic projections. |
| Outside PR | 200 | Giese, Michael | 2/18/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with F. Batlle (ACG) and J. Batlle (ACG) to discuss the COFINA Fiscal Plan process. |
| Outside PR | 200 | Batlle, Fernando | 2/18/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Giese (ACG) and J. Batlle (ACG) to discuss the COFINA Fiscal Plan process. |
| PR | 200 | Batlle, Juan Carlos | 2/18/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with F. Batlle (ACG) and M. Giese (ACG) to discuss the COFINA Fiscal Plan process. |
| Outside PR | MA - 200 | Squiers, Jay | 2/18/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate in discussion with J. Batlle (ACG) regarding the evaluation steps for the COFINA Investment Banking proposals. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/18/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Squiers (ACG) regarding the evaluation steps for the COFINA Investment Banking proposals. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Tabor (ACG) to discuss claims information for public hospitals to perform the revenue analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Tabor, Ryan | 2/18/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on call with F. Batlle (ACG) to discuss claims information for public hospitals to perform the revenue analysis requested by representatives from AAFAF. |
| PR | 200 | Batlle, Juan Carlos | 2/18/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with A. Camporeale (COFINA) to discuss request from Oversight Board for new Fiscal Plan. |
| PR | 210 | Batlle, Juan Carlos | 2/18/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Santiago (Ad Astra) to discuss status of discussions regarding PREPA employees transferred to Ports with the FOMB. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and translate minutes from the Teacher's Union meeting as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare the J.P. Morgan Global High Yield & Leverage Finance Conference slides requested by J. Batlle (ACG) to get further guidance from OMB. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and translate document discussing the Teachers' Retirement System as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation related to debt versus GNP and per capita reduction. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to federal funds. |
| PR | 216 | Batlle, Juan Carlos | 2/18/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with J. Santiago (Ad Astra) to discuss general fund expenses and headcount for fiscal progress section of J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to Puerto Rico's bankruptcy timeline. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to successful market issuances. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to Headcount and Expense reductions. |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before call with representatives from Ankura. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with G. Portela (JPM) to discuss investor roadshows related to the Commonwealth Plan of Adjustment. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 0.70 | $ 413.00 | $ 289.10 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to ARPA strategy slide. |
| Outside PR | 216 | Batlle, Fernando | 2/18/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with N. Perez (AAFAF) to discuss revenue analysis at Government-owned health facilities. |
| Outside PR | 216 | Nath, Natasha | 2/18/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare and distribute first draft of weekly update and dashboard for O. Marrero (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 1.20 | $ 413.00 | $ 495.60 | Perform preliminary review of Integrum Act 106 defined contribution solution for teachers as requested by R. Feldman (ACG). |
| Outside PR | 216 | Giese, Michael | 2/18/2022 | 1.40 | $ 413.00 | $ 578.20 | Continue to review and revise teacher Act 106 model prepared by Integrum. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare list of required changes to assumptions and modeling mechanics associated with Integrum's revised model on the alternative Act 106 defined contribution retirement solution for teachers. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 1.10 | $ 660.00 | $ 726.00 | Perform financial modeling of the revised assumptions on retirement age as part of the teachers pension initiative analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/18/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Review and perform qualitative control of the revised financial model provided by representatives from Integrum regarding the alternative Act 106 defined contribution retirement solution for teachers. |
| PR | MA - 242 | Batlle, Juan Carlos | 2/18/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Santiago (Ad Astra) to discuss comments to EDB Board of Directors memorandum in connection with settlement of EDB Overnight Deposit. |
| PR | MA - 242 | Batlle, Juan Carlos | 2/18/2022 | 1.70 | $ 715.00 | $ 1,215.50 | Review and revise draft of memorandum regarding settlement of EDB Overnight Deposit prepared by Ad Astra for EDB Board of Directors. |
| Outside PR | 216 | Morrison, Jonathan | 2/18/2022 | 0.80 | $ 890.00 | $ 712.00 | Further develop the PRPA operating model based on discussions with management. |
| Outside PR | 216 | Nath, Natasha | 2/19/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with N. Nath (ACG) to discuss updated draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Barrett, Dennis | 2/19/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Giese (ACG) to discuss the Integrum Act 106 teacher retirement model. |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with D. Barrett (ACG) to discuss the Integrum Act 106 teacher retirement model. |

Exhibit C
7 of 11

Case:17-03283-LTS    Doc#:23819    Filed:03/15/23    Entered:03/15/23 22:48:50    Desc: Main
Document    Page 66 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Barrett, Dennis | 2/19/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/19/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/19/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with R. Feldman (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/19/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| PR | 210 | Batlle, Juan Carlos | 2/19/2022 | 0.50 | $ 715.00 | 357.50 | Review and revise response to Fiscal Plan question from FOMB in connection with submission of Cruise Ship P3 contract for review. |
| Outside PR | 216 | Feldman, Robert | 2/19/2022 | 0.70 | $ 660.00 | $ 462.00 | Continue to review and perform qualitative control of the revised financial model provided by representatives from integrum regarding the alternative Act 106 defined contribution retirement solution for teachers. |
| Outside PR | 216 | Nath, Natasha | 2/19/2022 | 1.30 | $ 413.00 | 536.90 | Incorporate comments from M. Giese (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to COVID-19 strategy, CARES Act, and CSFRF Priorities. |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 1.40 | $ 413.00 | $ 578.20 | Finalize the J.P. Morgan Global High Yield & Leverage Finance Conference presentation for comments received from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 1.60 | $ 413.00 | 660.80 | Review and revise the teacher Act 106 model prepared by Integrum as requested by R. Feldman (ACG). |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 1.90 | $ 413.00 | $ 784.70 | Prepare targeted benefit modeling for the Act 106 teacher retirement ground up analysis. |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 2.40 | $ 413.00 | $ 991.20 | Prepare baseline benefit modeling for the Act 106 teacher retirement ground up analysis. |
| Outside PR | 216 | Giese, Michael | 2/19/2022 | 2.70 | $ 413.00 | $ 1,115.10 | Continue to prepare the Act 106 teacher retirement ground up analysis. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with M. Giese (ACG) to discuss incorporating comments from F. Batlle (ACG) into the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with N. Nath (ACG) to discuss incorporating comments from F. Batlle (ACG) into the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 1.30 | $ 413.00 | 536.90 | Participate on call with M. Giese (ACG) to review and discuss the Act 106 teacher retirement model after incorporating additional updates. |
| Outside PR | 216 | Feldman, Robert | 2/20/2022 | 1.30 | $ 660.00 | $ 858.00 | Participate on call with M. Giese (ACG) to review and discuss the Act 106 teacher retirement model after incorporating additional updates. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 1.40 | $ 413.00 | $ 578.20 | Participate on call with R. Feldman (ACG) to discuss the updated Act 106 teacher retirement model. |
| Outside PR | 216 | Feldman, Robert | 2/20/2022 | 1.40 | $ 660.00 | $ 924.00 | Participate on call with M. Giese (ACG) to discuss the updated Act 106 teacher retirement model. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 0.30 | $ 413.00 | 123.90 | Prepare correspondence to D. Barrett (ACG) on updated teacher retirement Act 106 analysis. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 0.40 | $ 413.00 | 165.20 | Review and finalize the Act 106 teacher retirement solution analysis prior to sending to D. Barrett (ACG). |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 0.80 | $ 413.00 | 330.40 | Incorporate additional changes into the Act 106 teacher retirement solution based on discussions with R. Feldman (ACG). |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 1.10 | $ 413.00 | 454.30 | Incorporate comments from F. Batlle (ACG) into the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 1.30 | $ 413.00 | 536.90 | Incorporate changes into the Act 106 teacher retirement solution based on discussions with R. Feldman (ACG). |
| Outside PR | 216 | Giese, Michael | 2/20/2022 | 1.70 | $ 413.00 | 702.10 | Prepare additional slides requested by F. Batlle (ACG) for the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 25 | Batlle, Fernando | 2/20/2022 | 1.50 | $ 960.00 | 1,440.00 | Review and edit the December 2021 fee statement. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.10 | $ 413.00 | 41.30 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to the Financial Management Agenda. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.10 | $ 413.00 | 41.30 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to investments in Civil Service Reform. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.10 | $ 413.00 | 41.30 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to structural reforms. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.20 | $ 413.00 | 82.60 | Incorporate comments from F. Batlle (ACG) to update and distribute draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to action items following the end of the Commonwealth's bankruptcy. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.20 | $ 413.00 | 82.60 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to debt service and sustainability in Puerto Rico. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.20 | $ 413.00 | 82.60 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to the 2022 Fiscal Plan and operational growth. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.30 | $ 413.00 | 123.90 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to Invest PR. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.30 | $ 413.00 | 123.90 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to the Tourism sector and economic growth. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.30 | $ 413.00 | 123.90 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with information related to debt restructurings in Puerto Rico. |
| Outside PR | 216 | Nath, Natasha | 2/20/2022 | 0.40 | $ 413.00 | 165.20 | Incorporate comments from F. Batlle (ACG) to update revised version of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation incorporating comments from F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 2/20/2022 | 0.80 | $ 960.00 | 768.00 | Prepare the P3 authority analysis of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Feldman, Robert | 2/20/2022 | 2.40 | $ 660.00 | $ 1,584.00 | Prepare detailed analysis showing an example calculation for a single individual as part of the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/20/2022 | 3.00 | $ 960.00 | $ 2,880.00 | Review and provide comments to O. Marrero (AAFAF) presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/21/2022 | 1.10 | $ 413.00 | 454.30 | Participate on call with R. Feldman (ACG) to finalize the Act 106 teacher retirement analysis before discussing with D. Barrett (ACG) and F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with M. Giese (ACG) to finalize the Act 106 teacher retirement analysis before discussing with D. Barrett (ACG) and F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/21/2022 | 0.70 | $ 413.00 | 289.10 | Participate on call with representatives from Ankura to discuss the Act 106 solution analysis for the alternative teachers retirement plan. |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura to discuss the Act 106 solution analysis for the alternative teachers retirement plan. |
| Outside PR | 216 | Barrett, Dennis | 2/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura to discuss the Act 106 solution analysis for the alternative teachers retirement plan. |
| Outside PR | 216 | Batlle, Fernando | 2/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura to discuss the Act 106 solution analysis for the alternative teachers retirement plan. |
| Outside PR | 216 | Batlle, Fernando | 2/21/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Barrett (ACG) to discuss assumptions related to the Act 106 analysis for teachers. |
| Outside PR | 216 | Barrett, Dennis | 2/21/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with F. Batlle (ACG) to discuss assumptions related to the Act 106 analysis for teachers. |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on series of calls with D. Barrett (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on series of calls with R. Feldman (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/21/2022 | 0.50 | $ 413.00 | 206.50 | Prepare scenario outputs of the Act 106 teacher retirement solution for J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/21/2022 | 1.90 | $ 413.00 | $ 784.70 | Finalize the Act 106 teacher analysis outputs prior to call with representatives from Ankura. |
| Outside PR | 216 | Nath, Natasha | 2/21/2022 | 0.40 | $ 413.00 | 165.20 | Prepare draft of slide detailing information about the Commonwealth Plan of Adjustment main takeaways for the J.P. Morgan Global High Yield & Leverage Finance Conference presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare responses to various questions related to the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/21/2022 | 1.50 | $ 413.00 | 619.50 | Prepare draft version of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare graph showing the age and defined benefit percentage of the baseline scenario as part of the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 1.20 | $ 660.00 | $ 792.00 | Perform financial modeling of the revised scenario outputs associated with the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/21/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Review and edit presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 25 | Barrett, Dennis | 2/21/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Review and edit december fee statement time detail. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.50 | $ 413.00 | 206.50 | Participate on call with R. Feldman (ACG) to prepare the Act 106 teacher retirement presentation. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with M. Giese (ACG) to prepare the Act 106 teacher retirement presentation. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.20 | $ 413.00 | 82.60 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to review the Act 106 teacher retirement presentation. |
| Outside PR | 216 | Barrett, Dennis | 2/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to review the Act 106 teacher retirement presentation. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to review the Act 106 teacher retirement presentation. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.60 | $ 413.00 | 247.80 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and D. Rivera (Integrum) to review the updated Act 106 retirement analysis model. |

Exhibit C

8 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Barrett, Dennis | 2/22/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. Giese (ACG), R. Feldman (ACG) and D. Rivera (Integrum) to review the updated Act 106 retirement analysis model. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with M. Giese (ACG), D. Barrett (ACG) and D. Rivera (Integrum) to review the updated Act 106 retirement analysis model. |
| Outside PR | 216 | Nath, Natasha | 2/22/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Barrett, Dennis | 2/22/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| PR | 216 | Batlle, Juan Carlos | 2/22/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Batlle, Fernando | 2/22/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura to discuss updates to the presentation prepared for O. Marrero (AAFAF) for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on call with J. Bayne (AAFAF) and representatives from Ankura to discuss the alternative pension framework. |
| Outside PR | 216 | Barrett, Dennis | 2/22/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with J. Bayne (AAFAF) and representatives from Ankura to discuss the alternative pension framework. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with J. Bayne (AAFAF) and representatives from Ankura to discuss the alternative pension framework. |
| Outside PR | 216 | Batlle, Fernando | 2/22/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with J. Bayne (AAFAF) and representatives from Ankura to discuss the alternative pension framework. |
| PR | 210 | Batlle, Juan Carlos | 2/22/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on call with representatives from P3 Authority, DLA Piper, IMG Rebel, Macquarie, PR Ports and Ankura to discuss status, open matters and action plan for implementation of Ports P3 Project (partial). |
| Outside PR | 210 | Morrison, Jonathan | 2/22/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Participate on call with representatives from P3 Authority, DLA Piper, IMG Rebel, Macquarie, PR Ports and Ankura to discuss status, open matters and action plan for implementation of Ports P3 Project. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare translated versions of Teacher retirement Act 106 solution presentation requested by G. Olivera (OMM). |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate changes into the Act 106 teacher retirement solution model based on feedback received from D. Rivera (Integrum). |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation for remaining open items. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare first draft of the teacher retirement Act 106 presentation. |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare updated PREPA slide for the J.P. Morgan Global High Yield & Leverage Finance Conference presentation requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare and verify the final Act 106 teacher analysis model before sending to D. Rivera (Integrum). |
| Outside PR | 216 | Giese, Michael | 2/22/2022 | 0.70 | $ 413.00 | $ 289.10 | Review and revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation based on feedback from Ankura representatives. |
| Outside PR | 21 | Nath, Natasha | 2/22/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from M. Giese (ACG) to update the internal workstreams tracker as requested by F. Batlle (ACG). |
| PR | 21 | Nath, Natasha | 2/22/2022 | 0.50 | $ 413.00 | $ 206.50 | Update draft of the internal workstreams tracker prior to the AAFAF weekly call as requested by F. Batlle (ACG). |
| PR | 210 | Batlle, Juan Carlos | 2/22/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with M. Hadad (Sydney Denoso) to discuss pending matters related to PRPA P3 project. |
| Outside PR | 216 | Nath, Natasha | 2/22/2022 | 0.10 | $ 413.00 | $ 41.30 | Update and distribute revised draft of the J.P. Morgan Global High Yield & Leverage Finance Conference to representatives from AAFAF as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/22/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and translate draft of the Act 106 Retirement Solution presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 2/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and analyze draft of the Act 106 teacher pension alternatives. |
| PR | 216 | Batlle, Juan Carlos | 2/22/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Santiago (Ad Astra) to discuss actual general fund spending levels and headcount to include in O. Marrero (AAFAF) presentation during the J.P. Morgan High Yield and Leverage Conference. |
| Outside PR | 216 | Nath, Natasha | 2/22/2022 | 1.10 | $ 413.00 | $ 454.30 | Incorporate comments from representatives from Ankura to update draft of the J.P. Morgan High Yield and Leverage Finance Conference presentation prior to sending to I. Caraballo (AAFAF), F. Vallejo Rosich (AAFAF) and F. Cimadevilla (Forculus). |
| PR | 216 | Batlle, Juan Carlos | 2/22/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and revise fiscal progress slides of the J.P. Morgan High Yield and Leverage Conference presentation. |
| PR | 216 | Batlle, Juan Carlos | 2/22/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and revise headcount and general fund expense calculations for the J.P. Morgan High Yield and Leverage Conference presentation requested by O. Marrero. |
| Outside PR | 216 | Nath, Natasha | 2/22/2022 | 1.30 | $ 413.00 | $ 536.90 | Incorporate comments from F. Batlle (ACG) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to group review. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare revised set of detailed assumptions for inclusion in the alternative Act 106 defined contribution retirement solution materials requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare series of examples showing the impact to a teacher's defined benefit and defined contribution under the alternative Act 106 scenario as requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/22/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Prepare series of outputs including individual examples, summary statistics and surplus implications for inclusion in the alternative Act 106 defined contribution retirement solution materials requested by representatives from AAFAF. |
| PR | 231 | Batlle, Juan Carlos | 2/22/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with F. de Armas (Amerinat) to discuss actual general and headcount in connection with DRA's collection schedule and status of negotiations of DRA held credits. |
| Outside PR | 231 | Meckler, Jerilyn | 2/22/2022 | 1.50 | $ 451.25 | $ 676.88 | Develop information request to support the Act 80 analysis as requested by J. Bayne (AAFAF). |
| Outside PR | 210 | Morrison, Jonathan | 2/22/2022 | 1.20 | $ 890.00 | $ 1,068.00 | Develop the PRPA open items tracker related to financial projections and potential P3 Authority transaction. |
| Outside PR | 210 | Morrison, Jonathan | 2/22/2022 | 1.80 | $ 890.00 | $ 1,602.00 | Develop the PRPA operating model and financial projections relative to potential P3 Authority transaction. |
| PR | 216 | Batlle, Juan Carlos | 2/23/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate on call with representatives from AAFAF, PR Institute of Statistics, Ankura, DevTech and IMF to discuss macroeconomic projections and public debt prepared by IMF. |
| Outside PR | 216 | Barrett, Dennis | 2/23/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from AAFAF, PR Institute of Statistics, Ankura, DevTech and IMF to discuss macroeconomic projections and public debt prepared by IMF. |
| Outside PR | 216 | Batlle, Fernando | 2/23/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from AAFAF, PR Institute of Statistics, Ankura, DevTech and IMF to discuss macroeconomic projections and public debt prepared by IMF. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with M. Giese (ACG) to discuss further updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by O. Marrero (ACG). |
| Outside PR | 216 | Giese, Michael | 2/23/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with N. Nath (ACG) to discuss further updates to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by O. Marrero (ACG). |
| Outside PR | 200 | Batlle, Juan Carlos | 2/23/2022 | 0.20 | $ 715.00 | $ 82.60 | Participate on call with representatives from Ankura and Pietrantoni Mendez & Alvarez to discuss updates needed to the 2022 COFINA Fiscal Plan. |
| Outside PR | 200 | Feldman, Robert | 2/23/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with representatives from Ankura and Pietrantoni Mendez & Alvarez to discuss updates needed to the 2022 COFINA Fiscal Plan. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with M. Giese (ACG) to discuss and finalize current draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference based on comments received from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with N. Nath (ACG) to discuss and finalize current draft of presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference based on comments received from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 2/23/2022 | 2.40 | $ 413.00 | $ 991.20 | Update and revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation for comments received from representatives from Ankura and AAFAF. |
| Outside PR | 25 | Parker, Christine | 2/23/2022 | 0.70 | $ 200.00 | $ 140.00 | Compile and review expense receipts for travel to Puerto Rico by Ankura professionals in October 2021 and November 2021 for inclusion in the December 2021 monthly fee statement prior to distributing to M. Giese (ACG) and N. Nath (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/23/2022 | 1.50 | $ 413.00 | $ 619.50 | Update draft of the December 2021 expenses prior to sending to D. Barrett (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from O. Marrero (AAFAF) related to sustainable capital structure to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute revised draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation following incorporation of comments from O. Marrero (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute revised draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation to representatives from AAFAF as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from O. Marrero (AAFAF) related to debt sustainability to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from O. Marrero (AAFAF) related to CRF and ARPA to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from O. Marrero (AAFAF) related to protecting retirees to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare and distribute first draft of the COVID and Recovery dashboard and update for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) related to sustainable economic measures to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |

Exhibit C

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 68 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) related to the CDBG-DR program to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) related to Promote Puerto Rico to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from O. Marrero (AAFAF) related to successful market issuances to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from O. Marrero (AAFAF) related to COR3 and FEMA to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/23/2022 | 0.50 | $ 413.00 | $ 206.50 | Update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation with comments from F. Batlle (ACG) prior to sending to representatives from AAFAF. |
| PR | 216 | Batlle, Juan Carlos | 2/23/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from J.P. Morgan to receive feedback for PR Now growth and investment continuum. |
| Outside PR | 216 | Batlle, Fernando | 2/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Yassin (OMM) to discuss HTA Certified Fiscal Plan and toll rate increases included as part of drafting statement for Governor for public hearing. |
| PR | 216 | Batlle, Juan Carlos | 2/23/2022 | 0.70 | $ 715.00 | $ 500.50 | Prepare outline of topics of interest from market participants in connection with Puerto Rico Market Update conference. |
| Outside PR | 216 | Batlle, Fernando | 2/23/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review and provide comments to presentation for the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| PR | MA - 56 | Batlle, Juan Carlos | 2/23/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise draft of extension to PRIDCO standstill agreement in connection with its revenue bonds. |
| Outside PR | 210 | Morrison, Jonathan | 2/23/2022 | 0.30 | $ 890.00 | $ 267.00 | Correspond with PRPA management regarding financial projections. |
| Outside PR | 210 | Morrison, Jonathan | 2/23/2022 | 0.60 | $ 890.00 | $ 534.00 | Review revenue sharing documentation regarding potential P3 of cruise ship operations. |
| Outside PR | 56 | Morrison, Jonathan | 2/24/2022 | 0.20 | $ 890.00 | $ 178.00 | Participate in discussion with J. Batlle (ACG) regarding the PRIDCO Fiscal Planning process and potential assistance from AAFAF and Ankura. |
| PR | 56 | Batlle, Juan Carlos | 2/24/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Morrison (ACG) regarding the PRIDCO Fiscal Planning process and potential assistance from AAFAF and Ankura. |
| Outside PR | 56 | Morrison, Jonathan | 2/24/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate in discussion with L. Negron (PRIDCO) regarding the Fiscal Planning process and potential assistance from AAFAF and Ankura. |
| Outside PR | 216 | Barrett, Dennis | 2/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Review teacher retirement analysis regarding incremental cost to implement. |
| Outside PR | 216 | Batlle, Fernando | 2/24/2022 | 0.20 | $ 715.00 | $ 143.00 | Review and revise invitation letter to J. Dimon (JPM) in connection with Puerto Rico NOW conference. |
| Outside PR | 216 | Batlle, Fernando | 2/24/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM) to discuss public hearing script for the Governor. |
| PR | 216 | Batlle, Juan Carlos | 2/24/2022 | 0.50 | $ 715.00 | $ 357.50 | Review and revise material prepared in connection with Puerto Rico investment and market update conference. |
| Outside PR | 221 | Tabor, Ryan | 2/24/2022 | 0.70 | $ 522.50 | $ 365.75 | Conduct research to identify sources of Medicaid patient mix data for Puerto Rico hospitals as requested by F. Batlle (ACG). |
| PR | 242 | Batlle, Juan Carlos | 2/24/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise memorandum to the EDB Board of Directors in connection with settlement of EDB Overnight Deposit claim. |
| PR | 240 | Batlle, Juan Carlos | 2/24/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with D. Salem (GTAM), J. Bayne (AAFAF) and O. Marrero ( AAFAF) to discuss status of PRIDCO feasibility studies. |
| Outside PR | 200 | Giese, Michael | 2/25/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) and J. Batlle (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| Outside PR | 200 | Feldman, Robert | 2/25/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with J. Batlle (ACG) and M. Giese (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| PR | 200 | Batlle, Juan Carlos | 2/25/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| Outside PR | 200 | Giese, Michael | 2/25/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with A. Camporreale (COFINA), J. Batlle (ACG) and R. Feldman (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| Outside PR | 200 | Feldman, Robert | 2/25/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with A. Camporreale (COFINA), J. Batlle (ACG) and M. Giese (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| PR | 200 | Batlle, Juan Carlos | 2/25/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with A. Camporreale (COFINA), R. Feldman (ACG) and M. Giese (ACG) to discuss timeline and action plan for development of the COFINA 2022 Fiscal Plan. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss the Act 106 teacher retirement analysis requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 2/25/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss the Act 106 teacher retirement analysis requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with R. Feldman (ACG) to review the Act 106 teacher retirement analysis requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 2/25/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with M. Giese (ACG) to review the Act 106 teacher retirement analysis requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura representatives to discuss final draft of the presentation for O. Marrero's (AAFAF) participation in the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura representatives to discuss final draft of the presentation for O. Marrero's (AAFAF) participation in the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Barrett, Dennis | 2/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura representatives to discuss final draft of the presentation for O. Marrero's (AAFAF) participation in the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Feldman, Robert | 2/25/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura representatives to discuss final draft of the presentation for O. Marrero's (AAFAF) participation in the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| PR | 216 | Batlle, Juan Carlos | 2/25/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with representatives from Ankura representatives to discuss final draft of the presentation for O. Marrero's (AAFAF) participation in the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Batlle, Fernando | 2/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss the updated Act 106 teacher retirement analysis with retirement cost by group. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura to discuss the updated Act 106 teacher retirement analysis with retirement cost by group. |
| Outside PR | 216 | Barrett, Dennis | 2/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss the updated Act 106 teacher retirement analysis with retirement cost by group. |
| Outside PR | 216 | Feldman, Robert | 2/25/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura to discuss the updated Act 106 teacher retirement analysis with retirement cost by group. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with N. Nath (ACG) to prepare final edits to the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before sending to representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with M. Giese (ACG) to prepare final edits to the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before sending to representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Anura, KPMG and Citi to discuss procurement process for HTA toll roads and impact of subordinated loan. |
| Outside PR | 216 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Anura, KPMG and Citi to discuss procurement process for HTA toll roads and impact of subordinated loan. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and revise the J.P. Morgan Global High Yield & Leverage Finance Conference presentation before sending the presentation to representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/25/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare the working requirement teacher retirement Act 106 solution scenario as requested by J. Bayne (AAFAF). |
| PR | 200 | Batlle, Juan Carlos | 2/25/2022 | 0.40 | $ 715.00 | $ 286.00 | Prepare timeline, action plan and request of information for A. Camporreale (COFINA) in connection with the COFINA 2022 Fiscal Plan. |
| PR | 200 | Batlle, Juan Carlos | 2/25/2022 | 0.40 | $ 715.00 | $ 286.00 | Review outline of changes to the COFINA Fiscal Plan and timeline for submission of plan to the FOMB. |
| PR | 200 | Batlle, Juan Carlos | 2/25/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise the COFINA 2021 Fiscal Plan as part of new Fiscal Plan process required by the Oversight Board. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from J. Batlle (ACG) related to Other Credits to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation to G. Cabral (JPM). |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate additional feedback from representatives from Ankura to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and incorporate comments from the presentation script to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare draft of the USC fee structure presentation as requested by M. Giese (ACG) prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from O. Marrero (AAFAF) related to Evertec and BBR to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 1.00 | $ 413.00 | $ 413.00 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/25/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare and distribute draft of weekly update and dashboard for O. Marrero (AAFAF) to F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 2/25/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and provide comments to M. Giese (ACG) regarding the alternative Act 106 defined contribution retirement solution for teachers analysis requested by representatives from AAFAF. |

Exhibit C
10 of 11

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Batlle, Fernando | 2/25/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with F. Fontanes (P3A) and L. Vinas (P3A) to discuss impact of subordinated loan terms on procurement process for the HTA toll roads. |
| Outside PR | MA - 200 | Squiers, Jay | 2/25/2022 | 1.50 | $ 825.00 | $ 1,237.50 | Begin evaluations of the proposals to serve as Investment Banker for a COFINA refunding. |
| Outside PR | 216 | Feldman, Robert | 2/26/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with J. Santiago (PCFM) and representatives from Ankura to discuss the hospital revenue enhancement analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 2/26/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Santiago (PCFM) and representatives from Ankura to discuss the hospital revenue enhancement analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/26/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Santiago (PCFM) and representatives from Ankura to discuss the hospital revenue enhancement analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 2/26/2022 | 1.10 | $ 413.00 | $ 454.30 | Incorporate comments from O. Marrero (AAFAF) into the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/26/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | MA - 200 | Squiers, Jay | 2/26/2022 | 3.20 | $ 825.00 | $ 2,640.00 | Prepare evaluation scores for the COFINA Investment Banking Proposals. |
| Outside PR | 216 | Giese, Michael | 2/27/2022 | 0.70 | $ 413.00 | $ 289.10 | Incorporate additional comments from O. Marrero (AAFAF) into the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | 216 | Nath, Natasha | 2/27/2022 | 0.70 | $ 413.00 | $ 289.10 | Incorporate comments from O. Marrero (AAFAF) to update draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation. |
| Outside PR | MA - 200 | Squiers, Jay | 2/27/2022 | 2.80 | $ 825.00 | $ 2,310.00 | Prepare evaluation scoring for Investment Bank Proposal for COFINA refunding. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, City National Bank, Columbia Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, City National Bank, Columbia Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, City National Bank, Columbia Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, City National Bank, Columbia Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Brigade Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Brigade Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Brigade Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Brigade Asset Management and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Taconic and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Taconic and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Taconic and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, MacKay Shields and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, MacKay Shields and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, MacKay Shields and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, MacKay Shields and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, MacKay Shields and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Wexford Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Wexford Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Wexford Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Mariner Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Barrett, Dennis | 2/28/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Mariner Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate in meeting during the J.P. Morgan Global High Yield & Leverage Finance Conference with representatives from Ankura, Mariner Capital and AAFAF to discuss Puerto Rico restructuring matters. |
| Outside PR | 216 | Giese, Michael | 2/28/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) regarding the surplus sharing slides requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) regarding the surplus sharing slides requested by J. Bayne (AAFAF). |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate in discussion with J. Batlle (ACG) regarding Investment Banking services evaluations. |
| PR | MA - 200 | Batlle, Juan Carlos | 2/28/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Squiers (ACG) regarding Investment Banking services evaluations. |
| Outside PR | 3 | Giese, Michael | 2/28/2022 | 0.80 | $ 413.00 | $ 330.40 | Incorporate comments from R. Feldman (ACG) into the surplus presentation. |
| Outside PR | 3 | Giese, Michael | 2/28/2022 | 1.00 | $ 413.00 | $ 413.00 | Prepare the surplus sharing presentation scenarios as requested by R. Feldman (ACG). |
| Outside PR | 200 | Giese, Michael | 2/28/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise the COFINA Fiscal Plan document based on underlying changes to model and recent events. |
| Outside PR | 200 | Giese, Michael | 2/28/2022 | 1.20 | $ 413.00 | $ 495.60 | Update the COFINA Fiscal Plan model for latest changes including assumptions in the January 2022 Certified Fiscal Plan. |
| Outside PR | 56 | Morrison, Jonathan | 2/28/2022 | 1.00 | $ 890.00 | $ 890.00 | Review the PRIDCO 2021 Fiscal Plan and related material in preparation for 2022 process. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in presentation from O. Marrero (AAFAF) at the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare for investor meetings with representatives from AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 2/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Prepare for investor meetings with representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare supporting materials for the J.P. Morgan Global High Yield & Leverage Finance Conference as requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 2/28/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare series of examples showing the available surplus after debt service and surplus sharing items as part of the surplus sharing slides requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 2/28/2022 | 2.40 | $ 413.00 | $ 991.20 | Prepare and distribute draft of the hospital list that only shows Government-owned hospitals as requested by F. Batlle (ACG). |
| PR | 216 | Batlle, Juan Carlos | 2/28/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate in presentation by O. Marrero (AAFAF) during the J.P. Morgan Global High Yield and Leverage Conference. |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare individual assessment of Bank of America proposal to provide Investment Banking Services to COFINA |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 1.00 | $ 825.00 | $ 825.00 | Prepare individual assessment of Barclays proposal to provide Investment Banking Services to COFINA |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare individual assessment of Goldman Sachs proposal to provide Investment Banking Services to COFINA |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare individual assessment of Jefferies proposal to provide Investment Banking Services to COFINA |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 1.00 | $ 825.00 | $ 825.00 | Prepare individual assessment of JP Morgan proposal to provide Investment Banking Services to COFINA |
| Outside PR | MA - 200 | Squiers, Jay | 2/28/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare individual assessment of Morgan Stanley proposal to provide Investment Banking Services to COFINA |

| | | Total - Hourly Fees | | 456.6 | | $ 298,243.80 | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | Total - Fees | | 456.6 | | $ 358,243.80 | |

Exhibit C    11 of 11

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Category | Billed Amount | |
|---|---|---|
| Airfare/Railway | $ | 973.80 |
| Lodging | $ | 1,560.00 |
| Meals | $ | 920.00 |
| Other | $ | - |
| Transportation | $ | 479.29 |
| **Total, Expenses** | **$** | **3,933.09** |

<u>Notes</u>

(1) Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing.

Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Transportation - US | Dennis Barrett | 1/17/2022 | $ 36.74 | Travel taxi from home to JFK (1/17). | 1 |
| Airfare/Railway | Dennis Barrett | 1/17/2022 | $ 354.60 | Roundtrip airfare from JFK to SJU (1/17). | 2 |
| Transportation - PR | Dennis Barrett | 1/17/2022 | $ 53.25 | Travel taxi from home to JFK (1/17). | 3 |
| Meals - PR | Dennis Barrett | 1/17/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/18/2022 | $ 6.16 | Travel taxi within San Juan, PR (1/18). | 4 |
| Transportation - PR | Dennis Barrett | 1/18/2022 | $ 8.81 | Travel taxi within San Juan, PR (1/18). | 5 |
| Meals - PR | Dennis Barrett | 1/18/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/19/2022 | $ 6.63 | Travel taxi within San Juan, PR (1/19). | 6 |
| Transportation - PR | Dennis Barrett | 1/19/2022 | $ 5.90 | Travel taxi within San Juan, PR (1/19). | 7 |
| Meals - PR | Dennis Barrett | 1/19/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/20/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Lodging - PR | Dennis Barrett | 1/20/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (1/17-1/20). | 8 |
| Transportation - PR | Dennis Barrett | 1/20/2022 | $ 4.64 | Travel taxi within San Juan, PR (1/20). | 9 |
| Transportation - PR | Dennis Barrett | 1/20/2022 | $ 7.77 | Travel taxi within San Juan, PR (1/20). | 10 |
| Transportation - US | Dennis Barrett | 1/20/2022 | $ 52.28 | Travel taxi from JFK to home (1/20). | 11 |
| Transportation - US | Dennis Barrett | 1/31/2022 | $ 38.02 | Travel taxi from home to JFK (1/31). | 12 |
| Airfare/Railway | Dennis Barrett | 1/31/2022 | $ 279.60 | Roundtrip airfare from JFK to SJU (1/31). | 13 |
| Transportation - US | Robert Feldman | 1/31/2022 | $ 45.97 | Travel taxi from home to ORD (1/31). | 14 |
| Airfare/Railway | Robert Feldman | 1/31/2022 | $ 339.60 | Roundtrip airfare from ORD to SJU (1/31). | 15 |
| Meals - PR | Dennis Barrett | 1/31/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 2/1/2022 | $ 26.00 | Travel taxi within San Juan, PR (2/1). | 16 |
| Transportation - PR | Robert Feldman | 2/1/2022 | $ 6.86 | Travel taxi within San Juan, PR (2/1). | 17 |
| Transportation - PR | Robert Feldman | 2/1/2022 | $ 7.35 | Travel taxi within San Juan, PR (2/1). | 18 |
| Meals - PR | Dennis Barrett | 2/1/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 2/1/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 2/2/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Lodging - PR | Dennis Barrett | 2/2/2022 | $ 390.00 | Lodging in San Juan, PR for 2 nights (1/31-2/2). | 19 |
| Transportation - PR | Dennis Barrett | 2/2/2022 | $ 9.47 | Travel taxi within San Juan, PR (2/2). | 20 |
| Transportation - US | Dennis Barrett | 2/2/2022 | $ 86.51 | Travel taxi from JFK to home (2/2). | 21 |
| Transportation - PR | Robert Feldman | 2/2/2022 | $ 7.99 | Travel taxi within San Juan, PR (2/2). | 22 |
| Transportation - PR | Robert Feldman | 2/2/2022 | $ 7.68 | Travel taxi within San Juan, PR (2/2). | 23 |
| Meals - PR | Robert Feldman | 2/2/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 2/3/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Lodging - PR | Robert Feldman | 2/3/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (1/31-2/3). | 24 |
| Transportation - PR | Robert Feldman | 2/3/2022 | $ 11.46 | Travel taxi within San Juan, PR (2/3). | 25 |
| Transportation - US | Robert Feldman | 2/3/2022 | $ 49.80 | Travel taxi from ORD to home (2/3). | 26 |
| **Total** | | | **$ 3,933.09** | | |

<u>Notes</u>

(1) Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing.

Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

**ankura**
COLLABORATION DRIVES RESULTS

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:     FIFTY-SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through February 28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO FIFTY-SEVENTH MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000027 FOR THE PERIOD FEBRUARY 1, 2022 THROUGH
FEBRUARY 28, 2022**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:             Debtor

Period for which compensation
and reimbursement is sought:          February 1, 2022 through February 28, 2022

Amount of compensation sought
as actual, reasonable and necessary:  $ 372,912.10

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's fifty-seventh fee statement in this case.

_____

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1. This is the fifty-seventh monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $335,620.89 (90% of $372,912.10) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of February 1, 2022 through February 28, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

    c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower,    Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 44.5 | $ 12,679.20 |
| 54 | Debt Restructuring | 14.4 | $ 6,548.90 |
| 57 | Debt Restructuring - PREPA | 10.8 | $ 9,346.30 |
| 201 | GO Restructuring | 314.7 | $ 210,118.90 |
| 208 | HTA Restructuring | 174.6 | $ 134,218.80 |
| | | | |
| | Total - Municipal Advisor Hourly Fees | 113.8 | $ 87,464.00 |
| | Total - Non-Municipal Advisor Hourly Fees | 445.2 | $ 285,448.10 |
| | **Total - Fees** | **559.0** | **$ 372,912.10** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professionals

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $   960.00 | 60.5 | $   58,080.00 |
| Batlle, Juan Carlos | Senior Managing Director | $   715.00 | 58.5 | $   41,827.50 |
| Barrett, Dennis | Senior Managing Director | $   960.00 | 103.4 | $   99,264.00 |
| Morrison, Jonathan | Managing Director | $   890.00 | 11.9 | $   10,591.00 |
| Squiers, Jay | Managing Director | $   825.00 | 27.6 | $   22,770.00 |
| Feldman, Robert | Senior Director | $   660.00 | 102.0 | $   67,320.00 |
| Pryor, Kerrin | Senior Director | $   400.00 | 75.2 | $   30,080.00 |
| Giese, Michael | Associate | $   413.00 | 60.3 | $   24,903.90 |
| Nath, Natasha | Associate | $   413.00 | 28.9 | $   11,935.70 |
| Parker, Christine | Associate | $   200.00 | 30.7 | $   6,140.00 |
| **Total** | | | **559.0** | **372,912.1** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 82 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to discuss upcoming PBA IRS settlement meeting and materials. |
| Outside PR | 201 | Barrett, Dennis | 2/1/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to discuss upcoming PBA IRS settlement meeting and materials. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to discuss upcoming PBA IRS settlement meeting and materials. |
| PR | 208 | Batlle, Juan Carlos | 2/1/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with E. Velez (Metropistas) and J. Morrison (ACG) to discuss assumptions of the Steer Davis Teodoro Moscoso traffic study. |
| Outside PR | 208 | Morrison, Jonathan | 2/1/2022 | 0.60 | $ 890.00 | $ 534.00 | Participate on call with E. Velez (Metropistas) and J. Batlle (ACG) to discuss assumptions of the Steer Davis Teodoro Moscoso traffic study. |
| Outside PR | 201 | Nath, Natasha | 2/1/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 2/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of Commonwealth Plan of Adjustment implementation. |
| Outside PR | MA - 208 | Feldman, Robert | 2/1/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with Ankura representatives to discuss scope of services to be included in request for proposal for investment banks in connection with the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with Ankura representatives to discuss scope of services to be included in request for proposal for investment banks in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/1/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with Ankura representatives to discuss scope of services to be included in request for proposal for investment banks in connection with the HTA Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss budget resolution items prior to submission to the FOMB. |
| Outside PR | 201 | Barrett, Dennis | 2/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) to discuss budget resolution items prior to submission to the FOMB. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) to discuss budget resolution items prior to submission to the FOMB. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the revised budget resolution (partial). |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the revised budget resolution. |
| Outside PR | 201 | Barrett, Dennis | 2/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the revised budget resolution. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the revised budget resolution (partial). |
| Outside PR | 201 | Pryor, Kerrin | 2/1/2022 | 1.10 | $ 400.00 | $ 440.00 | Participate on call with representatives from O'Melveny & Myers, Ankura and AAFAF to review comments and changes to the budget resolution related to implementation of the Commonwealth Plan of Adjustment to be submitted to the FOMB. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from O'Melveny & Myers, Ankura and AAFAF to review comments and changes to the budget resolution related to implementation of the Commonwealth Plan of Adjustment to be submitted to the FOMB. |
| Outside PR | 201 | Barrett, Dennis | 2/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. Kremer (OMM) regarding status of AMA and PFC negotiations. |
| Outside PR | 54 | Nath, Natasha | 2/1/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.10 | $ 413.00 | $ 41.30 | Confirm Plan of Adjustment recoveries for certain credits as requested by F. Batlle (ACG). |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with C. Yamin (Fortaleza) to discuss budget resolution language to be submitted to the FOMB. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the January 2022 Certified Fiscal Plan for FY22 pre-certification adjustments to reconcile variances in the FY22 amended budget resolution from the Oversight Board. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the PBA IRS settlement materials before call with representatives from O'Melveny & Myers, Nixon Peabody and DLA Piper. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Valentin (AAFAF) to discuss changes to budget resolution related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.30 | $ 660.00 | $ 198.00 | Prepare summary of challenged bond claims as requested by F. Batlle (ACG). |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.30 | $ 660.00 | $ 198.00 | Prepare summary of general fund revenue reporting over time as requested by F. Batlle (ACG). |
| Outside PR | 201 | Pryor, Kerrin | 2/1/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 0.50 | $ 413.00 | $ 206.50 | Reconcile total variances in the draft FY22 Amended Budget resolution from the Oversight Board as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and prepare summary of CRIM cash transfer payments as part of the cash analysis requested by representatives from AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 2/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Bayne (AAFAF) related to budget resolution language and submission to the FOMB. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare responses to M. Rapaport (NP) regarding support fees, ERS cash consideration and PBA general unsecured claims. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare additional quarterly settlement schedule for PBA IRS settlement proposal presentation as requested by V. Gu (DLA). |
| Outside PR | 201 | Pryor, Kerrin | 2/1/2022 | 1.70 | $ 400.00 | $ 680.00 | Prepare the Plan of Adjustment status summary document as requested by O. Marrero (AAFAF) for meeting with the FOMB. |
| Outside PR | 201 | Pryor, Kerrin | 2/1/2022 | 1.80 | $ 400.00 | $ 720.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate in meeting with representatives from AAFAF and advisors regarding the OCFO initiative and the accounting ERP system. |
| Outside PR | 201 | Giese, Michael | 2/1/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare updated summary charts for the PBA IRS settlement presentations discussed on call with representatives from O'Melveny & Myers, Nixon Peabody and DLA Piper. |
| Outside PR | 201 | Pryor, Kerrin | 2/1/2022 | 1.90 | $ 400.00 | $ 760.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Feldman, Robert | 2/1/2022 | 1.40 | $ 660.00 | $ 924.00 | Revise financial analysis to reconcile the Plan of Adjustment related payments and other miscellaneous budgetary payments included in the draft budget resolution as requested by representatives from AAFAF. |
| PR | MA - 201 | Batlle, Juan Carlos | 2/1/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with H. Martinez (AAFAF) and R. Valentin (AAFAF) to discuss payment of settlement agent out-of-pocket expenses. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/1/2022 | 0.40 | $ 890.00 | $ 356.00 | Develop timeline for negotiations with APR regarding the Teodoro Moscoso Bridge revenue share. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/1/2022 | 0.80 | $ 890.00 | $ 712.00 | Prepare for call with Autopistas regarding the Steer Davis traffic study of the Teodoro Moscoso Bridge. |
| Outside PR | 57 | Barrett, Dennis | 2/2/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers and SESA to discuss PREPA RSA and demand protections. |
| Outside PR | 57 | Barrett, Dennis | 2/2/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers and SESA to discuss PREPA RSA and demand protections. |
| Outside PR | 57 | Batlle, Fernando | 2/2/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers and SESA to discuss PREPA RSA and demand protections. |
| Outside PR | 208 | Feldman, Robert | 2/2/2022 | 1.20 | $ 660.00 | $ 792.00 | Participate in meeting with M. Acevedo (AAFAF) and representatives from Ankura to discuss HTA background and status of the restructuring process. |
| Outside PR | 208 | Barrett, Dennis | 2/2/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in meeting with M. Acevedo (AAFAF) and representatives from Ankura to discuss HTA background and status of the restructuring process. |
| Outside PR | 208 | Batlle, Fernando | 2/2/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in meeting with M. Acevedo (AAFAF) and representatives from Ankura to discuss HTA background and status of the restructuring process. |
| Outside PR | 201 | Feldman, Robert | 2/2/2022 | 1.20 | $ 660.00 | $ 792.00 | Participate in meeting with representatives from Ankura and Ernst & Young regarding cash sources and uses associated with the Commonwealth Plan of Adjustment and the revised budget resolution. |
| Outside PR | 201 | Barrett, Dennis | 2/2/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in meeting with representatives from Ankura and Ernst & Young regarding cash sources and uses associated with the Commonwealth Plan of Adjustment and the revised budget resolution. |
| Outside PR | 201 | Feldman, Robert | 2/2/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Participate in meeting with representatives from Ankura and Ernst & Young regarding the pension reserve trust fund and AFSCME bonus mechanics. |
| Outside PR | 201 | Barrett, Dennis | 2/2/2022 | 1.80 | $ 960.00 | $ 1,728.00 | Participate in meeting with representatives from Ankura and Ernst & Young regarding the pension reserve trust fund and AFSCME bonus mechanics. |
| Outside PR | 201 | Barrett, Dennis | 2/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF and PREB regarding unrestricted cash and POA confirmation order requirements. |
| Outside PR | 201 | Barrett, Dennis | 2/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF and DDEC regarding unrestricted cash and POA confirmation order requirements. |

Exhibit C

1 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 83 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Parker, Christine | 2/2/2022 | 1.90 | $ 200.00 | $ 380.00 | Update Exhibit C with additional time entries submitted for the period 1/1/22 - 1/15/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/2/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Giese, Michael | 2/2/2022 | 0.20 | $ 413.00 | 82.60 | Prepare correspondence to representatives from Ankura, DLA Piper, O'Melveny & Myers and Nixon Peabody on new slides created for the PBA IRS settlement. |
| Outside PR | 201 | Giese, Michael | 2/2/2022 | 0.20 | $ 413.00 | 82.60 | Review latest edits to PBA IRS settlement presentation as prepared by R. Feldman (ACG). |
| Outside PR | 201 | Giese, Michael | 2/2/2022 | 0.20 | $ 413.00 | 82.60 | Incorporate comments from R. Feldman (ACG) into updated PBA IRS settlement proposal presentation. |
| Outside PR | MA - 201 | Giese, Michael | 2/2/2022 | 0.40 | $ 413.00 | 165.20 | Prepare the contingent value instrument calculations worksheet with 2022 Certified Fiscal Plan actuals to be sent to representatives from J.P. Morgan as requested by R. Feldman (ACG). |
| PR | 201 | Batlle, Juan Carlos | 2/2/2022 | 0.30 | $ 715.00 | 214.50 | Review and respond to request from J. Santiago (Ad Astra), R. Angler (AAFAF) and A. Guerra (AAFAF) to discuss treatment of accounts receivables related to leases of PBA. |
| Outside PR | 201 | Pryor, Kerrin | 2/2/2022 | 0.60 | $ 400.00 | 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 2/2/2022 | 0.40 | $ 715.00 | 286.00 | Participate on call with R. Valentin (AAFAF), L. Marini (MPM), A. Capacete (MPM) and M. DiConza (OMM) to discuss PBA lease treatments as a result of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/2/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with representatives from FOMB, TRS, O'Melveny & Myers and Ernst & Young to discuss workstreams related to implementation of the Commonwealth Plan of Adjustment related to pensions. |
| Outside PR | 201 | Batlle, Fernando | 2/2/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with representatives from FOMB, DE, Ernst & Young and O'Melveny & Myers to discuss implementation of social security as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 2/2/2022 | 0.80 | $ 660.00 | 528.00 | Analyze and modify language in the Commonwealth Plan of Adjustment regarding the federal funds adjustment for excess cash surplus as part of discussions with the Oversight Board. |
| Outside PR | 201 | Feldman, Robert | 2/2/2022 | 0.80 | $ 660.00 | 528.00 | Prepare outputs on the contingent value instrument based on the January 2022 Certified Fiscal Plan as requested by representatives from J.P. Morgan. |
| Outside PR | 201 | Giese, Michael | 2/2/2022 | 1.40 | $ 413.00 | 578.20 | Prepare updates to PBA IRS settlement presentation based on additional comments received from V. Ge (DLA). |
| Outside PR | 201 | Feldman, Robert | 2/2/2022 | 0.90 | $ 660.00 | 594.00 | Revise cash payments, reserves and budget schedules as part of the effective date cash analysis requested by representatives from AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/2/2022 | 1.80 | $ 400.00 | 720.00 | Update and circulate POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | 201 | Pryor, Kerrin | 2/2/2022 | 1.90 | $ 400.00 | 760.00 | Incorporate updates to the Bond and Budget Resolution to the Plan of Adjustment status summary document for O. Marrero (AAFAF) and distribute final version. |
| Outside PR | 201 | Batlle, Fernando | 2/2/2022 | 0.90 | $ 960.00 | 864.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer, Citi, PJT Partners and Nixon Peabody to discuss tax exemption related to the contingent value instrument. |
| Outside PR | 208 | Batlle, Fernando | 2/2/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with V. Wong (NP) to discuss the flow of funds structure for HTA bonds. |
| Outside PR | 208 | Batlle, Fernando | 2/2/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with D. Brownstein (Citi) to discuss structure of the HTA flow of funds. |
| PR | MA - 201 | Batlle, Juan Carlos | 2/2/2022 | 0.20 | $ 715.00 | 143.00 | Participate on call with G. Portela (IPM) to discuss outreach plan for implementation of GO. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/2/2022 | 0.80 | $ 715.00 | 572.00 | Work on draft of request for proposal for bond counsel in connection with the Puerto Rico Highways and Transportation Authority Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/2/2022 | 0.80 | $ 715.00 | 572.00 | Review the HTA plan support agreement to prepare request for proposals for bond counsel and investment banks. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/2/2022 | 0.70 | $ 890.00 | 623.00 | Update the HTA valuation analysis based on discussion with APR. |
| Outside PR | 201 | Giese, Michael | 2/3/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with R. Feldman (ACG) to discuss IRS settlement materials before meeting with O'Melveny & Myers, Nixon Peabody and DLA Piper. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 0.10 | $ 660.00 | 66.00 | Participate on call with M. Giese (ACG) to discuss IRS settlement materials before meeting with O'Melveny & Myers, Nixon Peabody and DLA Piper. |
| Outside PR | 201 | Giese, Michael | 2/3/2022 | 0.50 | $ 413.00 | 206.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to review updated PBA IRS meeting materials. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to review updated PBA IRS meeting materials. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 0.50 | $ 660.00 | 330.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and DLA Piper to review updated PBA IRS meeting materials. |
| Outside PR | 201 | Pryor, Kerrin | 2/3/2022 | 1.10 | $ 400.00 | 440.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 2/3/2022 | 1.10 | $ 413.00 | 454.30 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 1.10 | $ 960.00 | 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 2/3/2022 | 1.10 | $ 413.00 | 454.30 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 1.10 | $ 660.00 | 726.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.80 | $ 960.00 | 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Marini Pietrantoni & Muniz and AAFAF to discuss update on workstreams related to implementation of the Commonwealth Plan of Adjustment (partial). |
| Outside PR | 201 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | 82.60 | Participate on call with representatives from Ankura to discuss outstanding workstreams. |
| Outside PR | 201 | Giese, Michael | 2/3/2022 | 0.20 | $ 413.00 | 82.60 | Participate on call with representatives from Ankura to discuss outstanding workstreams. |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with representatives from Ankura to discuss outstanding workstreams. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with representatives from Ankura to discuss outstanding workstreams. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 0.20 | $ 660.00 | 132.00 | Participate on call with representatives from Ankura to discuss outstanding workstreams. |
| Outside PR | 201 | Batlle, Dennis | 2/3/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with D. Barrett (ACG) to discuss cash bridge related to cash amounts needed for the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with F. Batlle (ACG) to discuss cash bridge related to cash amounts needed for the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.50 | $ 960.00 | 480.00 | Participate on weekly Plan of Adjustment cash call with representatives from OMB, Hacienda and AAFAF to discuss Plan of Adjustment cash transfers related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.50 | $ 960.00 | 480.00 | Participate on weekly Plan of Adjustment cash call with representatives from OMB, Hacienda and AAFAF to discuss Plan of Adjustment cash transfers related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.60 | $ 960.00 | 576.00 | Participate on call with R. Valentin (AAFAF) regarding POA cash transfers and remaining working capital. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 0.60 | $ 960.00 | 576.00 | Participate on call with J. York (CM) regarding GO and CVI reporting requirements. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 1.40 | $ 960.00 | 1,344.00 | Review and update latest version of the POA implementation tracker. |
| Outside PR | 201 | Barrett, Dennis | 2/3/2022 | 1.30 | $ 960.00 | 1,248.00 | Update POA cash distributions and remaining working capital presentation as requested by R. Valentin (AAFAF). |
| Outside PR | 25 | Nath, Natasha | 2/3/2022 | 0.20 | $ 413.00 | 82.60 | Prepare Title III CNO for September 2021. |
| Outside PR | 25 | Parker, Christine | 2/3/2022 | 2.20 | $ 200.00 | 440.00 | Review additional Exhibit C time descriptions submitted for the period 1/1/22 - 1/15/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/3/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 2/3/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with representatives from O'Melveny & Myers and Proskauer to discuss content and format of monthly PREPA creditor calls. |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with representatives from the FOMB, AAFAF and Hacienda to discuss pending items related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/3/2022 | 0.50 | $ 400.00 | 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/3/2022 | 0.60 | $ 413.00 | 247.80 | Review the latest PBA IRS settlement proposal received from DLA Piper for additional changes. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 0.50 | $ 660.00 | 330.00 | Prepare response regarding the cash accounts included in the confirmation order as requested by R. Valentin (AAFAF). |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with representatives from Ankura and Nixon Peabody to discuss call with creditor advisors related to the contingent value instrument tax exemption ruling. |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with representatives from O'Melveny & Myers and Nixon Peabody to discuss the contingent value instrument tax exemption call with creditor advisors. |
| Outside PR | 201 | Batlle, Fernando | 2/3/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with R. Valentin (AAFAF) to discuss status pending cash transfers and contingent value instrument tax exemption as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/3/2022 | 1.70 | $ 400.00 | 680.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/3/2022 | 1.80 | $ 400.00 | 720.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Feldman, Robert | 2/3/2022 | 2.20 | $ 660.00 | 1,452.00 | Prepare schedule of illustrative contingent value payouts based on 2021 results as part of discussions with representatives from PJT Partners and Ankura. |

Exhibit C
2 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main Document   Page 84 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Battle, Fernando | 2/3/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with J. Gavin (Citi) to discuss revenue assumptions of HTA toll roads and the impact on HTA restructuring. |
| Outside PR | 208 | Giese, Michael | 2/3/2022 | 1.90 | $ 413.00 | $ 784.70 | Continue to prepare the semi-annual HTA debt service schedule as requested by R. Feldman (ACG). |
| Outside PR | 208 | Feldman, Robert | 2/3/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare outline for the HTA toll road waterfall analysis including operating expenses and debt service, as requested by F. Batlle (ACG). |
| Outside PR | 208 | Giese, Michael | 2/3/2022 | 2.30 | $ 413.00 | $ 949.90 | Prepare the semi-annual HTA debt service schedule as requested by R. Feldman (ACG). |
| PR | MA - 201 | Batlle, Juan Carlos | 2/3/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with L. Alfaro (Barclays) to discuss Issue Price Certificate drafts prepared in connection with settlement of the Commonwealth Plan of Adjustment. |
| Outside PR | MA - 201 | Giese, Michael | 2/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura, PJT Partners and Riveron to review current contingent value instrument exhibits for indenture documents. |
| Outside PR | MA - 201 | Barrett, Dennis | 2/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, PJT Partners and Riveron to review current contingent value instrument exhibits for indenture documents. |
| Outside PR | MA - 201 | Feldman, Robert | 2/4/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura, PJT Partners and Riveron to review current contingent value instrument exhibits for indenture documents. |
| Outside PR | 201 | Giese, Michael | 2/4/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss budget resolution redline before sending to representatives from O'Melveny & Myers. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss budget resolution redline before sending to representatives from O'Melveny & Myers. |
| Outside PR | 208 | Giese, Michael | 2/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) to discuss HTA budgeted materials and waterfall calculation. |
| Outside PR | 208 | Feldman, Robert | 2/4/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with M. Giese (ACG) to discuss HTA budget materials and waterfall calculation. |
| PR | 208 | Batlle, Juan Carlos | 2/4/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Morrison (ACG) to discuss valuation assumptions for the Teodoro Moscoso revenue share. |
| Outside PR | 208 | Morrison, Jonathan | 2/4/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on call with J. Batlle (ACG) to discuss valuation assumptions for the Teodoro Moscoso revenue share. |
| Outside PR | 201 | Pryor, Kerrin | 2/4/2022 | 0.80 | $ 400.00 | $ 320.00 | Participate on weekly Commonwealth Plan of Adjustment implementation status call with representatives from Ankura, FOMB, AAFAF, O'Melveny & Myers, Proskauer, Ernst & Young, PJT Partners, Citi and Nixon Peabody. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on weekly Commonwealth Plan of Adjustment implementation status call with representatives from Ankura, FOMB, AAFAF, O'Melveny & Myers, Proskauer, Ernst & Young, PJT Partners, Citi and Nixon Peabody. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on weekly Commonwealth Plan of Adjustment implementation status call with representatives from Ankura, FOMB, AAFAF, O'Melveny & Myers, Proskauer, Ernst & Young, PJT Partners, Citi and Nixon Peabody. |
| Outside PR | 201 | Batlle, Fernando | 2/4/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on weekly Commonwealth Plan of Adjustment implementation status call with representatives from Ankura, FOMB, AAFAF, O'Melveny & Myers, Proskauer, Ernst & Young, PJT Partners, Citi and Nixon Peabody. |
| Outside PR | 201 | Batlle, Fernando | 2/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Barrett (ACG) to discuss run tax contingent value instrument flow of funds and reporting. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with F. Batlle (ACG) to discuss rum tax contingent value instrument flow of funds and reporting. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura and Ernst & Young to discuss the 2022 budget resolution. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura and Ernst & Young to discuss the 2022 budget resolution. |
| Outside PR | MA - 201 | Barrett, Dennis | 2/4/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on series of calls with D. Barrett (ACG) regarding the Plan of Adjustment contingent value instrument exhibits for indenture documentation. |
| Outside PR | MA - 201 | Barrett, Dennis | 2/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on series of calls with R. Feldman (ACG) regarding the Plan of Adjustment contingent value instrument exhibits for indenture documentation. |
| Outside PR | 201 | Batlle, Fernando | 2/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and AAFAF to discuss the Notice of Violation related to budget resolution as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and AAFAF to discuss the Notice of Violation related to budget resolution as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Government and advisors and Oversight Board and advisors to discuss the creditor comments to the contingent value instrument trust agreement. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Government and advisors and Oversight Board and advisors to discuss the creditor comments to the contingent value instrument trust agreement. |
| Outside PR | 201 | Batlle, Fernando | 2/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from Nixon Peabody and O'Melveny & Myers to discuss the contingent value instrument tax exemption in preparation for call with FOMB related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from Nixon Peabody and O'Melveny & Myers to discuss the contingent value instrument tax exemption in preparation for call with FOMB related to the Commonwealth Plan of Adjustment. |
| Outside PR | 25 | Nath, Natasha | 2/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from J. Batlle (ACG) into draft of the December 2021 fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/4/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Giese, Michael | 2/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare figures related to PBA IRS settlement proposal as requested by M. DiConza (OMM). |
| Outside PR | MA - 201 | Giese, Michael | 2/4/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on series of calls with J. York (CM) regarding the Plan of Adjustment contingent value instrument exhibits for indenture documentation. |
| Outside PR | 201 | Pryor, Kerrin | 2/4/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/4/2022 | 0.80 | $ 413.00 | $ 330.40 | Verify numbers included in budget resolution redline received from O'Melveny Myers. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.60 | $ 660.00 | $ 396.00 | Review the PRIFA plan support agreement in preparation for discussion with PJT Partners to review current contingent value instrument exhibits for indenture documents. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare red line edits to the budget resolution regarding the Plan of Adjustment cash payments as requested by representatives from AAFAF and O'Melveny & Myers. |
| Outside PR | 201 | Pryor, Kerrin | 2/4/2022 | 1.50 | $ 400.00 | $ 600.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/4/2022 | 1.60 | $ 400.00 | $ 640.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Feldman, Robert | 2/4/2022 | 1.20 | $ 660.00 | $ 792.00 | Modify the schedule of illustrative contingent value payouts based on 2021 results as part of discussions with representatives from PJT Partners and Ankura. |
| Outside PR | 201 | Batlle, Fernando | 2/4/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Hacienda and AAFAF to discuss accrual certification required by the FOMB as part of budget resolution. |
| Outside PR | 208 | Giese, Michael | 2/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Revise the semi-annual HTA debt service schedule to include accreted interest detail. |
| Outside PR | 208 | Giese, Michael | 2/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Review the budget versus actuals reports for HTA received from representatives from Riveron. |
| PR | 208 | Batlle, Juan Carlos | 2/4/2022 | 0.50 | $ 715.00 | $ 357.50 | Prepare correspondence for L. Marini (MPM) and M. Acevedo (AAFAF) regarding valuation of the HTA Teodoro Moscoso Bridge revenue share. |
| PR | 208 | Batlle, Juan Carlos | 2/4/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with M. Acevedo (AAFAF) to discuss status of valuation of revenue streams from bridge operations. |
| Outside PR | 208 | Batlle, Fernando | 2/4/2022 | 1.40 | $ 413.00 | $ 578.20 | Prepare the illustrative waterfall analysis based on budgeted to actuals received from Riveron as requested by R. Feldman (ACG). |
| PR | 208 | Batlle, Juan Carlos | 2/4/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise presentation for AAFAF regarding valuation and recommendation of potential transaction involving revenue share of the Teodoro Moscoso Bridge. |
| PR | 208 | Batlle, Juan Carlos | 2/4/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Continue to review and revise presentation for AAFAF regarding valuation and recommendation of potential transaction involving revenue share of the Teodoro Moscoso Bridge. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/4/2022 | 0.80 | $ 890.00 | $ 712.00 | Further develop materials for AAFAF regarding the Teodoro Moscoso Bridge. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/4/2022 | 2.50 | $ 715.00 | $ 1,787.50 | Prepare the draft request for proposal for investment bankers in connection with the PRHTA Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/5/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, Ernst & Young, McKinsey, Hacienda and AAFAF to discuss the modified accrual certification required by the FOMB amendment to the FY22 budget as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Batlle, Fernando | 2/5/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, Ernst & Young, McKinsey, Hacienda and AAFAF to discuss the modified accrual certification required by the FOMB amendment to the FY22 budget as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 2/5/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on follow-up call with representatives from Ankura, Hacienda and AAFAF to discuss methodology to related to validation of the modified accrual requirement by the FOMB. |
| Outside PR | 201 | Batlle, Fernando | 2/5/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on follow-up call with representatives from Ankura, Hacienda and AAFAF to discuss methodology to related to validation of the modified accrual requirement by the FOMB. |
| Outside PR | 201 | Batlle, Fernando | 2/5/2022 | 0.30 | $ 413.00 | $ 123.90 | Review figures finalized by R. Feldman (ACG) related to the IRS settlement proposal for M. DiConza (OMM). |
| Outside PR | 201 | Giese, Michael | 2/5/2022 | 0.50 | $ 413.00 | $ 206.50 | Compile information related to the GASB modified accrual accounting standards as requested by D. Barrett (ACG). |
| Outside PR | MA - 208 | Batlle, Juan Carlos | 2/5/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss HTA trust agreement terms as part of HTA restructuring. |
| Outside PR | MA - 201 | Batlle, Fernando | 2/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide edits to RFP for investment banking services as part of implementation of HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/5/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise draft of request for proposal for investment banks in connection with HTA Plan of Adjustment and incorporate comments from working group. |
| Outside PR | 25 | Giese, Michael | 2/6/2022 | 0.60 | $ 413.00 | $ 247.80 | Incorporate comments from D. Barrett (ACG) into December 2021 fee statement. |
| Outside PR | 25 | Nath, Natasha | 2/6/2022 | 1.40 | $ 413.00 | $ 578.20 | Review and incorporate comments from M. Giese (ACG) into first draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/6/2022 | 1.50 | $ 413.00 | $ 619.50 | Update draft of the December 2021 fee statement prior to sending to F. Batlle (ACG). |
| Outside PR | 25 | Feldman, Robert | 2/6/2022 | 1.10 | $ 660.00 | $ 726.00 | Review time detail entries as part of the December 2021 fee statement for the period of 12/11/22 - 12/20/22. |
| Outside PR | 25 | Feldman, Robert | 2/6/2022 | 1.10 | $ 660.00 | $ 726.00 | Review time detail entries as part of the December 2021 fee statement for the period of 12/21/22 - 12/31/22. |
| Outside PR | 25 | Feldman, Robert | 2/6/2022 | 1.20 | $ 660.00 | $ 792.00 | Review time detail entries as part of the December 2021 fee statement for the period of 12/1/22 - 12/10/22. |
| Outside PR | 57 | Batlle, Fernando | 2/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) to discuss PREPA presentation for O. Marrero (AAFAF). |
| Outside PR | 201 | Batlle, Fernando | 2/6/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and edit the Commonwealth Plan of Adjustment status update requested by representatives from AAFAF. |

Exhibit C

3 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 85 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Battle, Fernando | 2/6/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Valentin (AAFAF) to discuss status update of Commonwealth Plan of Adjustment implementation workstreams. |
| Outside PR | MA - 208 | Battle, Fernando | 2/6/2022 | 0.30 | $ 960.00 | $ 288.00 | Review draft of the HTA RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/6/2022 | 0.80 | $ 825.00 | $ 660.00 | Review draft Request for Proposals for Investment Banking firms for the new bonds to be issued upon the HTA plan of arrangement. |
| PR | MA - 208 | Battle, Juan Carlos | 2/6/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise draft of request for proposal for investment banks in connection with HTA Plan of Adjustment and incorporate comments from working group. |
| Outside PR | MA - 208 | Giese, Michael | 2/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with R. Feldman (ACG) to discuss the HTA flow of funds analysis. |
| Outside PR | MA - 208 | Feldman, Robert | 2/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with M. Giese (ACG) to discuss the HTA flow of funds analysis. |
| Outside PR | 208 | Battle, Fernando | 2/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura to discuss assumptions to be used in the Teodoro Moscoso revenue share valuation (partial). |
| Outside PR | 208 | Feldman, Robert | 2/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura to discuss assumptions to be used in the Teodoro Moscoso revenue share valuation. |
| PR | 208 | Battle, Juan Carlos | 2/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura to discuss assumptions to be used in the Teodoro Moscoso revenue share valuation. |
| Outside PR | 208 | Morrison, Jonathan | 2/7/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with representatives from Ankura to discuss assumptions to be used in the Teodoro Moscoso revenue share valuation. |
| Outside PR | 201 | Barrett, Dennis | 2/7/2022 | 0.60 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Hacienda and AAFAF regarding certification required by the FOMB that revenues were forecast on a modified accrual basis. |
| Outside PR | 201 | Barrett, Dennis | 2/7/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, Hacienda and AAFAF regarding certification required by the FOMB that revenues were forecast on a modified accrual basis. |
| PR | 208 | Battle, Juan Carlos | 2/7/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss assumptions for the Teodoro Moscoso Bridge valuation analysis. |
| Outside PR | 208 | Morrison, Jonathan | 2/7/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Battle (ACG) to discuss assumptions for the Teodoro Moscoso Bridge valuation analysis. |
| Outside PR | 208 | Feldman, Robert | 2/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with J. Morrison (ACG) to discuss the Teodoro Moscoso Bridge analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Morrison, Jonathan | 2/7/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with R. Feldman (ACG) to discuss the Teodoro Moscoso Bridge analysis requested by representatives from AAFAF. |
| Outside PR | 201 | Battle, Fernando | 2/7/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Valentin (AAFAF) and D. Barrett (ACG) to discuss the modified accrual certification to be prepared by Hacienda as requested by the FOMB as part of the Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 2/7/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Valentin (AAFAF) and F. Battle (ACG) to discuss the modified accrual certification to be prepared by Hacienda as requested by the FOMB as part of the Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 2/7/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with F. Battle (ACG) regarding Plan of Adjustment cash available. |
| Outside PR | 201 | Battle, Fernando | 2/7/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Barrett (ACG) regarding Plan of Adjustment cash available. |
| Outside PR | 57 | Giese, Michael | 2/7/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare the PREPA holders exhibit requested by L. Porter (ACG). |
| Outside PR | 57 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare the PBA IRS settlement proposal recovery schedule that includes max nominal contingent value instrument payments as requested by R. Feldman (ACG). |
| Outside PR | 201 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Update the Rule 2019 holders summary based on postings from July 2021 onward. |
| Outside PR | 201 | Giese, Michael | 2/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and reconcile comments received from V. Gu (DLA) in PBA IRS settlement proposal presentation. |
| Outside PR | 208 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the 2021 HTA Certified Fiscal Plan to calculate the Teodoro Moscoso Bridge valuation as of fiscal year. |
| Outside PR | MA - 208 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare questions for V. Wong (NP) related to the HTA flow of funds waterfall as requested by R. Feldman (ACG). |
| Outside PR | MA - 208 | Giese, Michael | 2/7/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise the flow of funds waterfall based on feedback received from R. Feldman (ACG). |
| Outside PR | MA - 208 | Giese, Michael | 2/7/2022 | 0.80 | $ 413.00 | $ 330.40 | Continue to revise the flow of funds waterfall based on feedback received from R. Feldman (ACG). |
| Outside PR | MA - 208 | Giese, Michael | 2/7/2022 | 2.00 | $ 413.00 | $ 826.00 | Prepare HTA revenue and expense allocations for the illustrative flow of funds waterfall analysis. |
| Outside PR | 54 | Nath, Natasha | 2/7/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 57 | Feldman, Robert | 2/7/2022 | 0.30 | $ 660.00 | $ 198.00 | Review pension assumptions related to PREPA pension costs in the Certified Fiscal Plan as requested by L. Porter (ACG). |
| Outside PR | 201 | Battle, Fernando | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Rapaport (NP) and D. Brownstein (Citi) to discuss contingent value instrument tax exemption ruling request. |
| Outside PR | 201 | Barrett, Dennis | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with S. Panagiotakis (EY) regarding cash transfers and budget. |
| Outside PR | 201 | Pryor, Kerrin | 2/7/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives from AAFAF. |
| Outside PR | 201 | Battle, Fernando | 2/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. Rapaport (NP) and V. Wong (NP) to discuss the contingent value instrument tax exemption ruling request. |
| Outside PR | 201 | Feldman, Robert | 2/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare schedule of general fund revenues in preparation for call with representatives from Hacienda related to accrual certification. |
| Outside PR | 201 | Pryor, Kerrin | 2/7/2022 | 1.60 | $ 400.00 | $ 640.00 | Update POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | 201 | Pryor, Kerrin | 2/7/2022 | 1.70 | $ 400.00 | $ 680.00 | Update POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | 201 | Battle, Fernando | 2/7/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with R. Valentin (AAFAF) and representatives from Court Administration regarding the Plan of Adjustment cash transfer. |
| Outside PR | 208 | Battle, Fernando | 2/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and provide comments to Bond Counsel RFP for HTA restructuring requested by representatives from AAFAF. |
| Outside PR | 208 | Giese, Michael | 2/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with G. Loran (AAFAF) to discuss flow of funds related to HTA restructuring. |
| Outside PR | 208 | Feldman, Robert | 2/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Perform financial modeling of the Teodoro Moscoso Bridge impact to the HTA Fiscal Plan revenues and expenses. |
| Outside PR | 208 | Feldman, Robert | 2/7/2022 | 1.10 | $ 660.00 | $ 726.00 | Perform financial modeling of the HTA waterfall and capital appreciation bonds roll forward schedule of debt service. |
| Outside PR | MA - 208 | Squiers, Jay | 2/7/2022 | 0.40 | $ 825.00 | $ 330.00 | Review the HTA Fiscal Plan and draft RFP for Investment Bank. |
| PR | MA - 208 | Battle, Juan Carlos | 2/7/2022 | 0.60 | $ 715.00 | $ 429.00 | Continue working on draft of request for proposal for investment banks in connection with HTA Plan of Adjustment. |
| PR | MA - 208 | Battle, Juan Carlos | 2/7/2022 | 0.70 | $ 715.00 | $ 500.50 | Continue working on draft of request for proposal for investment banks in connection with the implementation of the HTA Plan of Adjustment. |
| PR | MA - 208 | Battle, Juan Carlos | 2/7/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise draft of request for proposal for investment banks in connection with the HTA Plan of Adjustment and incorporate comments from J. Perez (AAFAF) and R. Angler (AAFAF). |
| PR | MA - 208 | Battle, Juan Carlos | 2/7/2022 | 1.00 | $ 890.00 | $ 890.00 | Analyze relevant information regarding potential transaction with Autopistas and the Teodoro Moscoso Bridge. |
| Outside PR | 208 | Morrison, Jonathan | 2/7/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Analyze the HTA Fiscal Plan relative to the Teodoro Moscoso Bridge. |
| PR | MA - 208 | Battle, Juan Carlos | 2/7/2022 | 2.20 | $ 715.00 | $ 1,573.00 | Continue working on draft of request for proposal for investment banks in connection with the HTA Plan of Adjustment. |
| Outside PR | 208 | Morrison, Jonathan | 2/7/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Further develop materials for AAFAF regarding potential transaction with Autopistas and the Teodoro Moscoso Bridge. |
| Outside PR | MA - 208 | Giese, Michael | 2/8/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) and V. Wong (NP) to discuss open questions related to the HTA flow of funds and prospective debt service. |
| Outside PR | MA - 208 | Feldman, Robert | 2/8/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) and V. Wong (NP) to discuss open questions related to the HTA flow of funds and prospective debt service. |
| Outside PR | MA - 208 | Giese, Michael | 2/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) regarding the HTA indenture toll revenue waterfall analysis. |
| Outside PR | MA - 208 | Feldman, Robert | 2/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) regarding the HTA indenture toll revenue waterfall analysis. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) regarding the HTA indenture toll revenue waterfall analysis. |
| Outside PR | 201 | Feldman, Robert | 2/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG) regarding the latest Plan of Adjustment cash estimate by agency. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG) regarding the latest Plan of Adjustment cash estimate by agency. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/8/2022 | 0.80 | $ 400.00 | $ 320.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/8/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 2/8/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/8/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Battle, Juan Carlos | 2/8/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Battle, Fernando | 2/8/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | MA - 208 | Battle, Juan Carlos | 2/8/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Squiers (ACG) to discuss the HTA request for proposal for bond counsel evaluation criteria. |
| Outside PR | MA - 208 | Squiers, Jay | 2/8/2022 | 0.30 | $ 825.00 | $ 247.50 | Participate on call with J. Battle (ACG) to discuss the HTA request for proposal for bond counsel evaluation criteria. |
| Outside PR | MA - 208 | Giese, Michael | 2/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Nixon Peabody, Citi and PJT Partners to discuss subordination of loan and the HTA trust agreement. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Nixon Peabody, Citi and PJT Partners to discuss subordination of loan and the HTA trust agreement. |
| Outside PR | MA - 208 | Feldman, Robert | 2/8/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Nixon Peabody, Citi and PJT Partners to discuss subordination of loan and the HTA trust agreement. |
| Outside PR | MA - 208 | Battle, Fernando | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Nixon Peabody, Citi and PJT Partners to discuss subordination of loan and the HTA trust agreement. |
| Outside PR | 201 | Feldman, Robert | 2/8/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura and Nixon Peabody to discuss approach to the contingent value instrument tax exemption request. |

Exhibit C                                                                                                                                                     4 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

Document   Page 86 of 488

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss approach to the contingent value instrument tax exemption request. |
| Outside PR | 201 | Battle, Fernando | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss approach to the contingent value instrument tax exemption request. |
| PR | 201 | Battle, Juan Carlos | 2/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura and J.P. Morgan to discuss investor outreach strategies for new GO and GO contingent value instrument instruments. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and J.P. Morgan to discuss investor outreach strategies for new GO and GO contingent value instrument instruments. |
| Outside PR | MA - 208 | Giese, Michael | 2/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise the flow of funds waterfall based on feedback received from V. Wong (NP). |
| Outside PR | 57 | Battle, Fernando | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss funding of Luma operating and outage accounts. |
| Outside PR | 201 | Feldman, Robert | 2/8/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF regarding the contingent value instrument tax exempt discussions with creditors. |
| Outside PR | 54 | Nath, Natasha | 2/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 57 | Battle, Fernando | 2/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) to discuss PREPA alternatives. |
| Outside PR | 57 | Battle, Fernando | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. DiConza (OMM) to discuss PREPA debt restructuring to be shared with representatives from AAFAF. |
| Outside PR | 57 | Battle, Fernando | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. DiConza (OMM) to discuss PREPA restructuring presentation to be discussed with representatives from AAFAF. |
| Outside PR | 57 | Battle, Fernando | 2/8/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with D. Brownstein (Citi) to discuss PREPA RSA alternatives. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) regarding the PRIFA rum tax contingent value instrument waterfall. |
| Outside PR | 201 | Pryor, Kerrin | 2/8/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/8/2022 | 1.70 | $ 400.00 | $ 680.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/8/2022 | 1.90 | $ 400.00 | $ 760.00 | Update and establish Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Feldman, Robert | 2/8/2022 | 2.00 | $ 660.00 | $ 1,320.00 | Perform financial modeling related to cash transfers from outside the TSA and cash sources and uses as part of the working capital analysis requested by representatives from AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/8/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with V. Wong (NP) to discuss flow of funds to be included in HTA trust agreement as part of the HTA restructuring. |
| Outside PR | MA - 208 | Battle, Fernando | 2/8/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss subordinated loan from the Commonwealth to HTA. |
| PR | 208 | Battle, Juan Carlos | 2/8/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and revise materials prepared in connection with the Teodoro Moscoso Bridge valuation. |
| Outside PR | 208 | Battle, Fernando | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. Acevedo (AAFAF) to discuss response to the HTA Fiscal Plan Notice of Violation. |
| PR | 208 | Battle, Juan Carlos | 2/8/2022 | 0.90 | $ 715.00 | $ 643.50 | Review and revise materials prepared in connection with the Teodoro Moscoso Bridge valuation. |
| Outside PR | MA - 208 | Battle, Fernando | 2/8/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Perform financial modeling of the HTA toll road waterfall consistent with the draft indenture per discussions with V. Wong (NP) as requested by F. Battle (ACG). |
| Outside PR | 208 | Squiers, Jay | 2/8/2022 | 0.30 | $ 825.00 | $ 247.50 | Prepare evaluation matrix for the Investment Banking RFP process. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and provide comments on CBP stipulation shared by M. DiConza (OMM). |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.30 | $ 960.00 | $ 288.00 | Review FOMB letter regarding General Court of Justice CAPEX in light of required cash to be sent to the Commonwealth. |
| Outside PR | 201 | Barrett, Dennis | 2/8/2022 | 0.20 | $ 960.00 | $ 192.00 | Correspond with M. Yassin (OMM) and R. Valentin (AAFAF) regarding AFSCME reimbursement of professional fees. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/8/2022 | 0.80 | $ 890.00 | $ 712.00 | Review the traffic information and valuation model provided by Autopistas. |
| Outside PR | 201 | Battle, Fernando | 2/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Review closing checklist for Commonwealth plan of adjustment. |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura, DLA Piper, O'Melveny & Myers and Nixon Peabody to discuss feedback on PBA IRS settlement based on latest meeting. |
| Outside PR | 201 | Barrett, Dennis | 2/9/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, DLA Piper, O'Melveny & Myers and Nixon Peabody to discuss feedback on PBA IRS settlement based on latest meeting. |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Ankura, DLA Piper, O'Melveny & Myers and Nixon Peabody to discuss feedback on PBA IRS settlement based on latest meeting. |
| Outside PR | 201 | Barrett, Dennis | 2/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with D. Barrett (ACG) and R. Valentin (ACG) regarding the cash transfers from the accounts outside the TSA. |
| Outside PR | 201 | Barrett, Dennis | 2/9/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Feldman (ACG) and R. Valentin (ACG) regarding the cash transfers from the accounts outside the TSA. |
| Outside PR | 208 | Barrett, Dennis | 2/9/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from DTOP, Steer Davis, Riveron, Ankura and AAFAF regarding the HTA Toll Revenue Projections Overview. |
| Outside PR | 208 | Barrett, Dennis | 2/9/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from DTOP, Steer Davis, Riveron, Ankura and AAFAF regarding the HTA Toll Revenue Projections Overview. |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare the COFINA debt trading chart as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare debt service chart for O. Marrero (AAFAF) hearing as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.30 | $ 413.00 | $ 123.90 | Update PBA IRS presentation schedules as requested by representatives from Nixon Peabody and O'Melveny Myers. |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare the ERS bond recovery chart as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 2/9/2022 | 0.80 | $ 413.00 | $ 330.40 | Review the contingent value instrument exhibits and reconcile naming conventions to relate to defined terms in the contingent value instrument trust agreement as requested by R. Feldman (ACG). |
| Outside PR | 208 | Giese, Michael | 2/9/2022 | 1.30 | $ 413.00 | $ 536.90 | Update HTA debt service for new bond structure received from representatives from Citi. |
| Outside PR | MA - 208 | Giese, Michael | 2/9/2022 | 1.30 | $ 413.00 | $ 536.90 | Incorporate updated HTA debt service into flow of funds illustrative waterfall analysis. |
| Outside PR | 25 | Parker, Christine | 2/9/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C time entries submitted for the period 1/16/22 - 1/22/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 2/9/2022 | 1.90 | $ 200.00 | $ 380.00 | Review Exhibit C time descriptions submitted for the period 1/16/22 - 1/22/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/9/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 57 | Battle, Fernando | 2/9/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Prepare presentation from representatives from AAFAF and O'Melveny & Myers to discuss status of PREPA RSA. |
| Outside PR | 201 | Pryor, Kerrin | 2/9/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare question and answer responses for representatives from Fortaleza and AAFAF regarding the Commonwealth Plan of Adjustment as requested by F. Battle (ACG). |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare responses to M. DiConza (OMM) regarding the PBA 2011 bondholders treatment in the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.60 | $ 660.00 | $ 396.00 | Modify the schedule of general fund revenues in preparation for call with representatives from Hacienda related to accrual accounting. |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare responses to questions regarding claims and recoveries from J. Battle (ACG) in preparation for meetings with creditor groups. |
| Outside PR | 201 | Feldman, Robert | 2/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare revised schedules as requested by representatives from DLA Piper for the PBA QTCB transaction with the IRS. |
| Outside PR | MA - 201 | Feldman, Robert | 2/9/2022 | 1.00 | $ 660.00 | $ 660.00 | Review and provide comments to K. Lind (NP) regarding the rum producer language included in the contingent value instrument indenture. |
| Outside PR | 201 | Pryor, Kerrin | 2/9/2022 | 1.80 | $ 400.00 | $ 720.00 | Update POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | MA - 208 | Battle, Fernando | 2/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with V. Wong (NP) to discuss subordinated loan language as part of HTA trust agreement. |
| Outside PR | 208 | Battle, Fernando | 2/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss HTA indenture language related to Commonwealth appropriations. |
| PR | 208 | Battle, Juan Carlos | 2/9/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise presentation prepared in connection with analysis of Teodoro Moscoso valuation. |
| Outside PR | 208 | Barrett, Dennis | 2/9/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review Puerto Rico - Two Toll Road trading report prepared by representatives from Steer Davis and to be included in HTA CFP. |
| Outside PR | 208 | Barrett, Dennis | 2/9/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review CMA required Capex study prepared for HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 2/9/2022 | 0.70 | $ 825.00 | $ 577.50 | Prepare evaluation matrix for the Investment Banking services RFP. |
| Outside PR | 208 | Battle, Fernando | 2/9/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review Steer report in preparation for conference call with HTA representatives to discuss toll projections. |
| Outside PR | 201 | Giese, Michael | 2/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on initial call with R. Feldman (ACG) to discuss the revenue forecast analysis received from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on initial call with M. Giese (ACG) to discuss the revenue forecast analysis received from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with M. Giese (ACG) to discuss the summary level analysis of the revenue forecast received from Hacienda and define open items. |
| Outside PR | 208 | Giese, Michael | 2/10/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with R. Feldman (ACG) to discuss the summary level analysis of the revenue forecast received from Hacienda and define open items. |
| Outside PR | 201 | Giese, Michael | 2/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with R. Feldman (ACG) to finalize comparison of the Hacienda revenue forecast versus actual figures received from members of Riveron. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with M. Giese (ACG) to finalize comparison of the Hacienda revenue forecast versus actual figures received from members of Riveron. |
| Outside PR | 208 | Giese, Michael | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss HTA toll allocation scenarios presented by Board advisors. |

Exhibit C

5 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 2/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss HTA toll allocation scenarios presented by Board advisors. |
| Outside PR | 208 | Feldman, Robert | 2/10/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss HTA toll allocation scenarios presented by Board advisors. |
| Outside PR | 201 | Batlle, Fernando | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and M. Giese (ACG) to discuss analysis of revenue forecast received from Hacienda. |
| Outside PR | 201 | Giese, Michael | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss analysis of revenue forecast received from Hacienda. |
| Outside PR | 201 | Barrett, Dennis | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss analysis of revenue forecast received from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss analysis of revenue forecast received from Hacienda. |
| Outside PR | 201 | Pryor, Kerrin | 2/10/2022 | 0.40 | $ 400.00 | $ 160.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 208 | Feldman, Robert | 2/10/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from DTOP, Ankura, Riveron and AAFAF to discuss the HTA apportionment analysis. |
| Outside PR | 208 | Barrett, Dennis | 2/10/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from DTOP, Ankura, Riveron and AAFAF to discuss the HTA apportionment analysis. |
| Outside PR | 208 | Feldman, Robert | 2/10/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on follow-up call with representatives from DTOP, Ankura, Riveron and AAFAF to discuss the HTA apportionment analysis. |
| Outside PR | 208 | Barrett, Dennis | 2/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on follow-up call with representatives from DTOP, Ankura, Riveron and AAFAF to discuss the HTA apportionment analysis. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on weekly cash call with representatives from Treasury, OMB, AAFAF and Ankura to discuss Plan of Adjustment cash sources and uses. |
| Outside PR | 201 | Barrett, Dennis | 2/10/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on weekly cash call with representatives from Treasury, OMB, AAFAF and Ankura to discuss Plan of Adjustment cash sources and uses. |
| Outside PR | 201 | Batlle, Fernando | 2/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from AAFAF, Hacienda and OMB to discuss status of cash transfers related to implementation of Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/10/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Hacienda, OMB and AAFAF to discuss modified accrual certification required by the FOMB as part of the Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 2/10/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Hacienda, OMB and AAFAF to discuss modified accrual certification required by the FOMB as part of the Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 2/10/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from AAFAF, Hacienda and Ankura regarding the Hacienda certification update process. |
| Outside PR | 201 | Barrett, Dennis | 2/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from AAFAF, Hacienda and Ankura regarding the Hacienda certification update process. |
| Outside PR | 201 | Nath, Natasha | 2/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare updated Hacienda revenue analysis summary schedule as requested by R. Feldman (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update Title III CNO for September 2021. |
| Outside PR | 25 | Parker, Christine | 2/10/2022 | 2.80 | $ 200.00 | $ 560.00 | Revise Exhibit C time descriptions submitted for the period 1/16/22 - 1/22/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/10/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/10/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/10/2022 | 1.90 | $ 400.00 | $ 760.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/10/2022 | 1.90 | $ 400.00 | $ 760.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| PR | 208 | Batlle, Juan Carlos | 2/10/2022 | 0.60 | $ 715.00 | $ 429.00 | Prepare timeline of potential transaction regarding the Teodoro Moscoso Bridge as requested by M. Acevedo (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 2/10/2022 | 2.70 | $ 960.00 | $ 2,592.00 | Review ACG HTA toll road model outputs and mass transit consolidated model. |
| Outside PR | 208 | Barrett, Dennis | 2/10/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review HTA expense apportionment analysis. |
| Outside PR | 208 | Batlle, Fernando | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and M. Giese (ACG) to discuss the Government HTA Notice of Violation response. |
| Outside PR | 201 | Giese, Michael | 2/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss the Government HTA Notice of Violation response. |
| Outside PR | 208 | Barrett, Dennis | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss the Government HTA Notice of Violation response. |
| Outside PR | 208 | Feldman, Robert | 2/11/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG), F. Batlle (ACG) and M. Giese (ACG) to discuss the Government HTA Notice of Violation response. |
| Outside PR | 201 | Pryor, Kerrin | 2/11/2022 | 0.70 | $ 400.00 | $ 280.00 | Participate on call with representatives from the Government and advisors and the Oversight Board advisors regarding the Plan of Adjustment implementation status. |
| Outside PR | 201 | Nath, Natasha | 2/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from the Government and advisors and the Oversight Board advisors regarding the Plan of Adjustment implementation status. |
| Outside PR | 201 | Barrett, Dennis | 2/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from the Government and advisors and the Oversight Board advisors regarding the Plan of Adjustment implementation status. |
| Outside PR | 201 | Feldman, Robert | 2/11/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from the Government and advisors and the Oversight Board advisors regarding the Plan of Adjustment implementation status. |
| Outside PR | 201 | Feldman, Robert | 2/11/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with D. Barrett (ACG) and R. Valentin (ACG) regarding the cash transfers materials presented to representatives from the Oversight Board. |
| Outside PR | 208 | Barrett, Dennis | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Feldman (ACG) and R. Valentin (ACG) regarding the cash transfers materials presented to representatives from the Oversight Board. |
| Outside PR | 208 | Batlle, Fernando | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss HTA debt service requirements and impact on Fiscal Plan cash flows. |
| Outside PR | 208 | Barrett, Dennis | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss HTA debt service requirements and impact on Fiscal Plan cash flows. |
| Outside PR | 201 | Giese, Michael | 2/11/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare summary of debt service levels pre and post-Title III as requested by D. Barrett (ACG). |
| Outside PR | 57 | Batlle, Fernando | 2/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Review PREPA presentation related to Title III matters to be made to PREPA management. |
| Outside PR | 201 | Batlle, Fernando | 2/11/2022 | 0.60 | $ 960.00 | $ 576.00 | Review JRS FAQ related to Commonwealth plan of adjustment retirement plan changes. |
| Outside PR | 25 | Parker, Christine | 2/11/2022 | 1.60 | $ 200.00 | $ 320.00 | Update Exhibit C with time entries submitted for the period 1/23/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/11/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/11/2022 | 1.20 | $ 400.00 | $ 480.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Feldman, Robert | 2/11/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare summary level working capital bridge in anticipation for call with representatives from the Oversight Board as requested by D. Barrett (ACG). |
| Outside PR | 201 | Pryor, Kerrin | 2/11/2022 | 1.60 | $ 400.00 | $ 640.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 208 | Batlle, Fernando | 2/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with V. Wong (NP), M. DiConza (OMM) and D. Brownstein (Citi) to discuss terms of HTA trust agreement. |
| Outside PR | 208 | Barrett, Dennis | 2/11/2022 | 0.60 | $ 960.00 | $ 576.00 | Prepare draft cash and working capital estimate for AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 2/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with W. Evarts (PJT) regarding current estimate of restriction fees & consummation costs. |
| Outside PR | 201 | Barrett, Dennis | 2/11/2022 | 0.60 | $ 960.00 | $ 576.00 | Provide updates for the POA implementation dashboard. |
| Outside PR | 201 | Barrett, Dennis | 2/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with J. York (CM) regarding FP translation into 10 cash flow. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/11/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with E. Velez (APR) regarding valuation model for the Teodoro Moscoso Bridge. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/11/2022 | 0.50 | $ 890.00 | $ 445.00 | Review of timeline for potential transaction regarding the Teodoro Moscoso Bridge. |
| Outside PR | MA - 208 | Morrison, Jonathan | 2/11/2022 | 0.60 | $ 890.00 | $ 534.00 | Review of APR valuation model and preparation for call with APR management. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/11/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Prepare responses to questions received from candidates for HTA investment banking role. |
| Outside PR | 201 | Batlle, Fernando | 2/12/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and analyze work necessary to carry out Act 80 analysis related to stipulation between FOMB and AAFAF. |
| Outside PR | 208 | Batlle, Fernando | 2/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with V. Wong (NP), M. DiConza (OMM) and D. Barrett (ACG) to discuss terms of the HTA subordinated loan in preparation for discussion with AAFAF representatives. |
| Outside PR | 208 | Barrett, Dennis | 2/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with V. Wong (NP), M. DiConza (OMM) and F. Batlle (ACG) to discuss terms of the HTA subordinated loan in preparation for discussion with AAFAF representatives. |
| Outside PR | 54 | Nath, Natasha | 2/14/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Pryor, Kerrin | 2/14/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from FOMB, ERS and O'Melveny & Myers to discuss Teachers Retirement changes as part of implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/14/2022 | 1.50 | $ 400.00 | $ 600.00 | Review drafts of Informative Motion Executive Order for Governor's Designee and Commonwealth Deliverables documents. |
| Outside PR | 201 | Pryor, Kerrin | 2/14/2022 | 1.60 | $ 400.00 | $ 640.00 | Review and update Plan of Adjustment checklist document with updates from feedback on current status. |
| Outside PR | 208 | Giese, Michael | 2/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Compile HTA restructuring summary materials for M. Kremer (OMM) as requested by R. Feldman (ACG). |
| Outside PR | 208 | Feldman, Robert | 2/14/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare summary information on the HTA debt restructuring transaction as requested by M. Kremer (OMM). |
| Outside PR | 208 | Batlle, Fernando | 2/14/2022 | 0.60 | $ 960.00 | $ 576.00 | Review and provide comments to HTA subordinated loan term sheet as part of HTA restructuring. |
| Outside PR | 201 | Barrett, Dennis | 2/14/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with S. Martinez (Alix) regarding questions/comments to the CVI indenture and Calculation agent |
| Outside PR | 201 | Barrett, Dennis | 2/14/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review latest drafts of CVI indenture and Calculation agent agreements in advance of discussion S. Martinez (Alix) on the same. |
| Outside PR | 201 | Barrett, Dennis | 2/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with J. York (CM) regarding rum tax CVI waterfall per indenture and CFP. |
| Outside PR | MA - 201 | Barrett, Dennis | 2/14/2022 | 0.30 | $ 960.00 | $ 288.00 | Review Gov. rum tax waterfall submission as compared to CFP for reference when reviewing CVI indenture. |
| Outside PR | 201 | Giese, Michael | 2/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss JRS post-freeze benefit verification. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss JRS post-freeze benefit verification. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.40 | $ 660.00 | $ 288.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss JRS post-freeze benefit example verification. |
| Outside PR | MA - 201 | Giese, Michael | 2/15/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on call with R. Feldman (ACG) to walk through verifying contingent value instrument indenture attachments language before sending feedback to representatives from PJT Partners. |
| Outside PR | MA - 201 | Feldman, Robert | 2/15/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with M. Giese (ACG) to walk through verifying contingent value instrument indenture attachments language before sending feedback to representatives from PJT Partners. |
| Outside PR | 201 | Pryor, Kerrin | 2/15/2022 | 1.00 | $ 400.00 | $ 400.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 2/15/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the cash sources and uses associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the cash sources and uses associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Proskauer, Nixon Peabody, O'Melveny & Myers and AAFAF regarding the Commonwealth debt restructuring documentation. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Proskauer, Nixon Peabody, O'Melveny & Myers and AAFAF regarding the Commonwealth debt restructuring documentation. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from Ankura and Hacienda regarding the Plan of Adjustment payments for purposes of preparing the audited financial statements. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and Hacienda regarding the Plan of Adjustment payments for purposes of preparing the audited financial statements. |
| Outside PR | 208 | Feldman, Robert | 2/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura, Proskauer, Nixon Peabody, O'Melveny & Myers and AAFAF regarding the HTA debt restructuring. |
| Outside PR | 208 | Barrett, Dennis | 2/15/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Proskauer, Nixon Peabody, O'Melveny & Myers and AAFAF regarding the HTA debt restructuring. |
| Outside PR | 201 | Batlle, Fernando | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss calculating agent agreement items raised by Miller Buckfire. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss calculating agent agreement items raised by Miller Buckfire. |
| Outside PR | 201 | Batlle, Fernando | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss strategy related to the contingent value instrument ruling request. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss strategy related to the contingent value instrument ruling request. |
| Outside PR | 54 | Nath, Natasha | 2/15/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/15/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Prime Clerk, Government advisors and Oversight Board advisors regarding the distribution mechanics for the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/15/2022 | 0.50 | $ 660.00 | $ 330.00 | Review and provide comments to D. Barrett (ACG) regarding the JRS computation analysis requested by representatives from the retirement board. |
| Outside PR | MA - 201 | Feldman, Robert | 2/15/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare commentary regarding the rum tax contingent value instrument exhibit included as part of the contingent value instrument indenture as requested by representatives from PJT Partners. |
| Outside PR | 201 | Pryor, Kerrin | 2/15/2022 | 1.70 | $ 400.00 | $ 680.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/15/2022 | 1.80 | $ 400.00 | $ 720.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.40 | $ 960.00 | $ 384.00 | Prepare and send updated cash bridge to FOMB advisors as requested. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.70 | $ 960.00 | $ 672.00 | Review FOMB Informative Motion regarding plan confirmation and discuss with R. Valentin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 1.00 | $ 960.00 | $ 960.00 | Review E. Rivera (Robles) calculation template of freeze impact on JRS members and provide feedback. |
| Outside PR | 201 | Barrett, Dennis | 2/15/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with E. Rivera (Robles) and representatives from EY to discuss how the JRS freeze works mechanically. |
| Outside PR | 208 | Batlle, Fernando | 2/16/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Barrett (ACG), M. Giese (ACG), V. Wong (NP) and M. DiConza (OMM) on current terms of HTA loan. |
| Outside PR | 208 | Giese, Michael | 2/16/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with F. Batlle (ACG), D. Barrett (ACG), V. Wong (NP) and M. DiConza (OMM) on current terms of HTA loan. |
| Outside PR | 208 | Barrett, Dennis | 2/16/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Batlle (ACG), M. Giese (ACG), V. Wong (NP) and M. DiConza (OMM) on current terms of HTA loan. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/16/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate in discussion with D. Barrett (ACG) and M. Giese (ACG) to discuss current terms of HTA loan. |
| Outside PR | MA - 208 | Giese, Michael | 2/16/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate in discussion with D. Barrett (ACG) and F. Batlle (ACG) to discuss current terms of HTA loan. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/16/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate in discussion with M. Giese (ACG) and F. Batlle (ACG) to discuss current terms of HTA loan. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM), V. Wong (NP) and D. Barrett (ACG) to discuss terms and structure of HTA subordinated loan. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM), V. Wong (NP) and F. Batlle (ACG) to discuss terms and structure of HTA subordinated loan. |
| Outside PR | 54 | Nath, Natasha | 2/16/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/16/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/16/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Riveron to discuss the Plan of Adjustment and TSA reporting. |
| Outside PR | 201 | Feldman, Robert | 2/16/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and provide comments to representatives from Riveron regarding the TSA reporting on the Plan of Adjustment inflows and outflows. |
| Outside PR | 201 | Pryor, Kerrin | 2/16/2022 | 1.00 | $ 400.00 | $ 400.00 | Update POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | 201 | Pryor, Kerrin | 2/16/2022 | 1.80 | $ 400.00 | $ 720.00 | Review draft of Executive Order for Governor's Designee and Creditors Issues with the plan supplement documents. |
| Outside PR | 201 | Feldman, Robert | 2/16/2022 | 2.20 | $ 660.00 | $ 1,452.00 | Prepare revised schedule on Commonwealth Plan of Adjustment payments and reserves including adjustments for timing, source of cash and payee as requested by representatives from Hacienda. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Review latest draft of the HTA loan in advance of call on the same. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review latest revisions to the Pension Reserve Trust guidelines. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 0.30 | $ 960.00 | $ 288.00 | Review correspondance regarding CBP stipulation and timeline. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) regarding CBP stipulation and confirming hacienda wire instructions. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 1.60 | $ 960.00 | $ 1,536.00 | Review GO PBA allocation model by CUSIP for effective date bond distrubitons. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Draft list of questions with respect to the GO PBA allocation model by CUSIP for effective date bond distrubitons in advance of call tomorrow with PJT. |
| Outside PR | 201 | Barrett, Dennis | 2/16/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review information provided by DDEC with respect to inability to tranfer any funds for POA effectiveness. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/16/2022 | 0.90 | $ 960.00 | $ 864.00 | Review HTA creditors loans term sheet with respect to HTA plan and HTA indenture. |
| Outside PR | 201 | Giese, Michael | 2/17/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss certain open items related to cash disbursements as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss certain open items related to cash disbursements as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss certain open items related to cash disbursements as part of the Commonwealth Plan of Adjustment. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Giese, Michael | 2/17/2022 | 0.80 | $ 413.00 | 330.40 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 0.80 | $ 960.00 | 768.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.80 | $ 660.00 | 528.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 2/17/2022 | 1.00 | $ 413.00 | 413.00 | Participate on additional call with D. Barrett (ACG) and R. Feldman (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 1.00 | $ 960.00 | 960.00 | Participate on additional call with M. Giese (ACG) and R. Feldman (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 1.00 | $ 660.00 | 660.00 | Participate on additional call with D. Barrett (ACG) and M. Giese (ACG) to discuss cash disbursement payments as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/17/2022 | 0.50 | $ 400.00 | 200.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 0.50 | $ 960.00 | 480.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 2/17/2022 | 0.50 | $ 413.00 | 206.50 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/17/2022 | 0.50 | $ 413.00 | 206.50 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.50 | $ 660.00 | 330.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 2/17/2022 | 0.50 | $ 715.00 | 357.50 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.50 | $ 660.00 | 330.00 | Participate on weekly cash call with representatives from Treasury, OMB, AAFAF and Ankura to discuss Plan of Adjustment cash sources and uses. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 0.50 | $ 960.00 | 480.00 | Participate on weekly cash call with representatives from Treasury, OMB, AAFAF and Ankura to discuss Plan of Adjustment cash sources and uses. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/17/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with representatives from Ankura, P3 Authority, KPMG, Nixon Peabody and O'Melveny & Myers to discuss impact of subordinated loan on HTA P3 process. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/17/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with representatives from Ankura, P3 Authority, KPMG, Nixon Peabody and O'Melveny & Myers to discuss impact of subordinated loan on HTA P3 process. |
| Outside PR | 54 | Nath, Natasha | 2/17/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Giese, Michael | 2/17/2022 | 0.40 | $ 413.00 | 165.20 | Verify the Plan of Adjustment disbursement amounts against the latest version of the draft budget resolution as requested by R. Feldman (ACG). |
| Outside PR | 201 | Pryor, Kerrin | 2/17/2022 | 0.50 | $ 400.00 | 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.40 | $ 660.00 | 264.00 | Participate on call with representatives from Government advisors and Oversight Board advisors regarding the calculation agent agreement. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.50 | $ 660.00 | 330.00 | Participate on call with representatives from Prime Clerk, Government advisors and Oversight Board advisors regarding the distribution mechanics for the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 0.90 | $ 660.00 | 594.00 | Prepare series of questions related to the payment mechanics of general unsecured, pension, union, bond and other miscellaneous cash payments in preparation for discussions with representatives from O'Melveny & Myers. |
| Outside PR | 201 | Pryor, Kerrin | 2/17/2022 | 1.80 | $ 400.00 | 720.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/17/2022 | 1.90 | $ 400.00 | 760.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 1.50 | $ 660.00 | 990.00 | Prepare detailed schedule of cash sources and uses and resulting impacting on Commonwealth working capital as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 2/17/2022 | 1.80 | $ 660.00 | 1,188.00 | Prepare revised debt service roll forward schedule with the revised 100% tax exempt bond structure as requested by D. Barrett (ACG). |
| PR | 208 | Batlle, Juan Carlos | 2/17/2022 | 0.40 | $ 715.00 | 286.00 | Participate on call with M. Acevedo (AAFAF) to discuss status of the Teodoro Moscoso Bridge analysis requested in connection with proposal from APR. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 0.70 | $ 960.00 | 672.00 | Review latest POA distribution file. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/17/2022 | 0.80 | $ 960.00 | 768.00 | Review proposed responses to HTA creditors memo regarding outstanding items on HTA indenture and Plan. |
| Outside PR | 201 | Barrett, Dennis | 2/17/2022 | 1.10 | $ 960.00 | 1,056.00 | Review ERS stipulation and ERS bank statements to determine what amount of cash in the PE portfolio account can be used for plan distributions as opposed to traveling with PE portfolio to the new trust. |
| Outside PR | MA - 208 | Squiers, Jay | 2/17/2022 | 0.20 | $ 825.00 | 165.00 | Correspond with J. Batlle (ACG) regarding the evaluation of the proposals received for the HTA IB RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/17/2022 | 0.90 | $ 825.00 | 742.50 | Review proposals received from Jefferies and Ramirez in response to the HTA IB RFP. |
| Outside PR | 201 | Pryor, Kerrin | 2/18/2022 | 0.80 | $ 400.00 | 320.00 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 2/18/2022 | 0.80 | $ 413.00 | 330.40 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 2/18/2022 | 0.80 | $ 413.00 | 330.40 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/18/2022 | 0.80 | $ 660.00 | 528.00 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 0.80 | $ 960.00 | 768.00 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Juan Carlos | 2/18/2022 | 0.80 | $ 715.00 | 572.00 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/18/2022 | 0.80 | $ 960.00 | 768.00 | Participate on weekly status conference call with representatives from O'Melveny & Myers, Pietrantoni Méndez & Alvarez, Nixon Peabody, FOMB, AAFAF, Ernst & Young and PJT Partners to discuss implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with F. Batlle (ACG) to discuss status of cash transfer necessary for implementation of Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/18/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with D. Barrett (ACG) to discuss status of cash transfer necessary for implementation of Commonwealth Plan of Adjustment. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 0.50 | $ 825.00 | 412.50 | Participate on call with J. Batlle (ACG) to discuss analysis of responses received from firms in connection with request for proposals for HTA banks or settlement agent. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/18/2022 | 0.50 | $ 715.00 | 357.50 | Participate on call with J. Squiers (ACG) to discuss analysis of responses received from firms in connection with request for proposals for HTA banks or settlement agent. |
| Outside PR | 201 | Feldman, Robert | 2/18/2022 | 0.50 | $ 660.00 | 330.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the mechanics of the Plan of Adjustment cash payments. |
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the mechanics of the Plan of Adjustment cash payments. |
| Outside PR | 54 | Nath, Natasha | 2/18/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Batlle, Fernando | 2/18/2022 | 0.10 | $ 960.00 | 96.00 | Participate on call with J. Santiago (OMB) to discuss the Commonwealth Plan of Adjustment budget resolution. |
| Outside PR | 201 | Pryor, Kerrin | 2/18/2022 | 0.60 | $ 400.00 | 240.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/18/2022 | 0.50 | $ 660.00 | 330.00 | Revise the Plan of Adjustment cash disbursement analysis for the revised figures regarding Act 1 and Act 447 employee payments as provided by C. Soto (ERS). |
| Outside PR | 201 | Feldman, Robert | 2/18/2022 | 0.60 | $ 660.00 | 396.00 | Prepare response to M. Rapaport (NP) regarding the HTA cash consideration, fees and loan associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/18/2022 | 0.70 | $ 660.00 | 462.00 | Revise schedule of Commonwealth Plan of Adjustment cash disbursements based on comments provided in call with representatives from Ankura and Ernst & Young. |
| Outside PR | 201 | Pryor, Kerrin | 2/18/2022 | 1.30 | $ 400.00 | 520.00 | Update POA implementation tracker document with current status based on recent activity and correspondence. |
| Outside PR | 201 | Pryor, Kerrin | 2/18/2022 | 1.70 | $ 400.00 | 680.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/18/2022 | 0.10 | $ 960.00 | 96.00 | Participate on call with V. Wong (NP) to discuss the HTA subordinated loan. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/18/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with V. Wong (NP) to discuss points related to HTA subordinated loan terms. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/18/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with D. Brownstein (Citi) to discuss HTA subordinated loan terms. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/18/2022 | 0.20 | $ 960.00 | 192.00 | Participate on call with D. Brownstein (Citi) to discuss responses to the HTA RFP. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/18/2022 | 0.90 | $ 715.00 | 643.50 | Prepare and revised proposed evaluation criteria for evaluation of the HTA request for proposal for investment banks candidates. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/18/2022 | 0.90 | $ 715.00 | 643.50 | Review proposals received from candidates for investment banking or settlement agent role in connection with the HTA Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 0.70 | $ 960.00 | 672.00 | Review file from OMB regarding POA disbursements and certified budget. |

Exhibit C                                                                                                                                          8 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 90 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with S. Panagiotikis (EY) regarding OMB comments to POA disbursements and descriptions. |
| Outside PR | 201 | Barrett, Dennis | 2/18/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review final POA certified budget for effectiveness. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) regarding certified budget and FOMB letter on the same. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.30 | $ 825.00 | $ 1,072.50 | Review and rate the proposal from Bank of America in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.50 | $ 825.00 | $ 1,237.50 | Review and rate the proposal from Ramirez in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.60 | $ 825.00 | $ 1,320.00 | Review and rate the proposal from Jefferies in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.70 | $ 825.00 | $ 1,402.50 | Review and rate the proposal from Barclays in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.70 | $ 825.00 | $ 1,402.50 | Review and rate the proposal from Morgan Stanley in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.70 | $ 825.00 | $ 1,402.50 | Review and rate the proposal from Royal Bank in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/18/2022 | 1.80 | $ 825.00 | $ 1,485.00 | Review and rate the proposal from J.P. Morgan in response to the HTA Investment Banking services RFP. |
| Outside PR | MA - 208 | Squiers, Jay | 2/19/2022 | 0.20 | $ 825.00 | $ 165.00 | Correspond with J. Batlle (ACG) on the evaluations of proposals to provide Investment Banking services to HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 2/19/2022 | 0.70 | $ 825.00 | $ 577.50 | Prepare summaries of Responsiveness, Liability Management and Fees & Expenses for each of the proposals received to provide Investment Banking services to HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 2/19/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare summaries of Balance Sheet and Secondary Market Support and Investor Outreach for each of the proposals received to provide Investment Banking services to HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 2/19/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare summaries of Issuance of Bond, Settlement Services and Credit Ratings Approach for each of the proposals received to provide Investment Banking services to HTA. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/19/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise proposals from investment banks in connection with Request for Proposals for the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/19/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Work on draft of recommendation memorandum to AAFAF in connection with selection of investment bank for implementation of the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/19/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Continue working on preparation of recommendation analysis and memorandum regarding selection of investment bank for implementation of HTA Plan of adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/19/2022 | 2.60 | $ 715.00 | $ 1,859.00 | Review and revise proposals from investment banks in connection with Request for Proposals for HTA Plan of adjustment. |
| Outside PR | 208 | Nath, Natasha | 2/20/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with M. Giese (ACG) to discuss fee tabulation for HTA RFP responses as requested by F. Batlle (ACG). |
| Outside PR | 208 | Giese, Michael | 2/20/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with N. Nath (ACG) to discuss fee tabulation for HTA RFP responses as requested by F. Batlle (ACG). |
| Outside PR | 208 | Nath, Natasha | 2/20/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from M. Giese (ACG) into fee tabulation for HTA RFP responses as requested by F. Batlle (ACG). |
| Outside PR | 208 | Nath, Natasha | 2/20/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare first draft of fee tabulation for the HTA RFP responses as requested by F. Batlle (ACG). |
| Outside PR | MA - 208 | Batlle, Fernando | 2/20/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and provide comments to Evaluation of Responses to Request for Proposal for Services in Investment Bank for HTA restructuring. |
| Outside PR | MA - 208 | Squiers, Jay | 2/20/2022 | 1.30 | $ 825.00 | $ 1,072.50 | Review the draft recommendation memorandum received from J. Batlle (ACG) related to the proposals to provide investment banking services to HTA. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/20/2022 | 1.90 | $ 715.00 | $ 1,358.50 | Prepare recommendation in connection with selection of firms to serve as settlement agents and investment banks regarding the HTA Plan of adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/20/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review and analyze responses to investment banking services HTA RFP. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with J. Batlle (ACG) and J. Squiers (ACG) to discuss HTA investment banking recommendations and proposals from bond counsel for the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with F. Batlle (ACG) and J. Squiers (ACG) to discuss HTA investment banking recommendations and proposals from bond counsel for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Squiers, Jay | 2/21/2022 | 1.10 | $ 825.00 | $ 907.50 | Participate on call with F. Batlle (ACG) and J. Batlle (ACG) to discuss HTA investment banking recommendations and proposals from bond counsel for the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with F. Batlle (ACG) and M. DiConza (OMM) to discuss bond counsel activities in connection with the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with J. Batlle (ACG) and M. DiConza (OMM) to discuss bond counsel activities in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with F. Batlle (ACG) to discuss analysis of bond counsel proposals received in connection with the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Batlle (ACG) to discuss analysis of bond counsel proposals received in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with H. Martinez (AAFAF), R. Valentin (AAFAF) and J. Batlle (ACG) to discuss bond counsel proposals received in connection with HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with H. Martinez (AAFAF), R. Valentin (AAFAF) and J. Batlle (ACG) to discuss bond counsel proposals received in connection with HTA Plan of Adjustment. |
| Outside PR | 25 | Giese, Michael | 2/21/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from F. Batlle (ACG) into the December 2021 fee statement. |
| Outside PR | 25 | Nath, Natasha | 2/21/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from F. Batlle (ACG) into draft of the December 2021 fee statement. |
| Outside PR | 25 | Nath, Natasha | 2/21/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from F. Batlle (ACG) into draft of the December 2021 fee statement. |
| Outside PR | 201 | Batlle, Fernando | 2/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Review deed of trust for pension reserve. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Prepare material to be sent by AAFAF to candidates for bond counsel of HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss RFP responses received by AAFAF for investment banking services related to HTA restructuring. |
| Outside PR | 201 | Barrett, Dennis | 2/21/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Reconcile latest POA available cash with POA disbursement updates and prepare updated working capital output. |
| Outside PR | 201 | Barrett, Dennis | 2/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. York (CM) regarding cash flow trends and remaining year expectations. |
| Outside PR | 201 | Barrett, Dennis | 2/21/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on series of calls with R. Valentin (AAFAF) regarding POA effectiveness and cash receipts / distributions. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 1.00 | $ 715.00 | $ 715.00 | Continue working on revision of recommendation memorandum in connection with selection of firms to serve as investment bank for the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise recommendation memorandum in connection with proposals received from investment banks for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Review and analyze proposals for bond counsel services related to HTA restructuring. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/21/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Prepare analysis of proposals from bond counsels in connection with the HTA Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 2/22/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss updates to the Plan of Adjustment disbursements based on the Certified FY22 Amended budget. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss updates to the Plan of Adjustment disbursements based on the Certified FY22 Amended budget. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment (partial). |
| Outside PR | 201 | Pryor, Kerrin | 2/22/2022 | 1.20 | $ 400.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/22/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 2/22/2022 | 1.20 | $ 413.00 | $ 495.60 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Juan Carlos | 2/22/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/22/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Marini Pietrantoni & Muniz and AAFAF to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the Plan of Adjustment source and uses of cash. |
| Outside PR | 201 | Barrett, Dennis | 2/22/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura and Ernst & Young regarding the Plan of Adjustment source and uses of cash. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from PJT Partners, Ernst & Young, Prime Clerk and Ankura regarding the Plan of Adjustment distribution mechanics. |
| Outside PR | 201 | Barrett, Dennis | 2/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from PJT Partners, Ernst & Young, Prime Clerk and Ankura regarding the Plan of Adjustment distribution mechanics. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from AAFAF, Hacienda and Ankura regarding the Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Barrett, Dennis | 2/22/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from AAFAF, Hacienda and Ankura regarding the Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Giese, Michael | 2/22/2022 | 0.20 | $ 413.00 | $ 82.60 | Compile pension freeze slides requested by F. Batlle (ACG). |
| Outside PR | 201 | Giese, Michael | 2/22/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and quality check Plan of Adjustment disbursements as requested by R. Feldman (ACG). |
| Outside PR | 201 | Giese, Michael | 2/22/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare updates to Plan of Adjustment disbursements based on the final FY22 amended budget resolution as requested by R. Feldman (ACG). |

Exhibit C   9 of 12

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Nath, Natasha | 2/22/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate comments from J. Batlle (ACG) to update draft of the December 2021 fee statement. |
| Outside PR | 25 | Parker, Christine | 2/22/2022 | 1.00 | $ 200.00 | $ 200.00 | Continue to review Exhibit C time descriptions submitted for the period 1/23/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 2/22/2022 | 2.20 | $ 200.00 | $ 440.00 | Revise Exhibit C time descriptions submitted for the period 1/23/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/22/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 54 | Batlle, Fernando | 2/22/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with O. Marrero (AAFAF) to discuss next steps related to PREPA and HTA restructuring. |
| Outside PR | 57 | Batlle, Fernando | 2/22/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) to discuss approach to mediation related to the PREPA restructuring. |
| Outside PR | 201 | Feldman, Robert | 2/22/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with L. Weetman (PJT) regarding the cash transfers related to bond payments in the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/22/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 2/22/2022 | 1.30 | $ 400.00 | $ 520.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Pryor, Kerrin | 2/22/2022 | 1.50 | $ 400.00 | $ 600.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/22/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Brownstein (Citi) to discuss the HTA subordinated loan. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. DiConza (OMM) to discuss the HTA loan subordination. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/22/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Acevedo (AAFAF) to discuss status of the HTA subordinated loan. |
| Outside PR | 208 | Batlle, Fernando | 2/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with G. Loran (HTA) to discuss the HTA Fiscal Plan and cash contribution required at closing. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/22/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review english version of final Certified POA budget for the General Fund incorporating POA cash distributions and other Plan related distributions. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/22/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with J. Gavin (Citi) to discuss proposals from firms in connection with HTA settlement agent and investment banking role. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/23/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Squiers (ACG) regarding the recommended legal firms in response to the RFP received from H. Martinez (AAFAF) for Bond and Disclosure Counsel for HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 2/23/2022 | 0.40 | $ 825.00 | $ 330.00 | Participate on call with J. Batlle (ACG) regarding the recommended legal firms in response to the RFP received from H. Martinez (AAFAF) for Bond and Disclosure Counsel for HTA. |
| Outside PR | 201 | Giese, Michael | 2/23/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, Proskauer, Alvarez & Marsal, Ernst & Young and Prime Clerk to discuss Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, Proskauer, Alvarez & Marsal, Ernst & Young and Prime Clerk to discuss Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, Proskauer, Alvarez & Marsal, Ernst & Young and Prime Clerk to discuss Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura and Nixon Peabody to discuss working capital needs and cash balances available at Commonwealth as part of the tax analysis required to determine tax exemption eligibility. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and Nixon Peabody to discuss working capital needs and cash balances available at Commonwealth as part of the tax analysis required to determine tax exemption eligibility. |
| Outside PR | 201 | Batlle, Fernando | 2/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and Nixon Peabody to discuss working capital needs and cash balances available at Commonwealth as part of the tax analysis required to determine tax exemption eligibility. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on series of calls with D. Barrett (ACG) regarding cash distributions and mechanics. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on series of calls with R. Feldman (ACG) regarding cash distributions and mechanics. |
| Outside PR | 201 | Batlle, Fernando | 2/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Barrett (ACG) to discuss the budget resolution approved by the FOMB. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Batlle (ACG) to discuss the budget resolution approved by the FOMB. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from Ankura and Riveron regarding the Plan of Adjustment distribution and revised liquidity plan forecast. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura and Riveron regarding the Plan of Adjustment distribution and revised liquidity plan forecast. |
| Outside PR | 25 | Giese, Michael | 2/23/2022 | 1.70 | $ 413.00 | $ 702.10 | Review and revise the December 2021 Title III and Non-Title III fee statement. |
| Outside PR | 208 | Giese, Michael | 2/23/2022 | 0.10 | $ 413.00 | $ 41.30 | Compile the HTA toll increase analysis slides as requested by F. Batlle (ACG). |
| Outside PR | 208 | Giese, Michael | 2/23/2022 | 0.80 | $ 413.00 | $ 330.40 | Verify amounts included in the Governor HTA talking points prepared by O'Melveny Myers as requested by F. Batlle (ACG). |
| Outside PR | 25 | Parker, Christine | 2/23/2022 | 0.60 | $ 200.00 | $ 120.00 | Update Exhibit C with additional time entries submitted for the period 1/16/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Nath, Natasha | 2/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the December 2021 fee statement prior to sending to AAFAF as requested by M. Giese (ACG). |
| Outside PR | 25 | Parker, Christine | 2/23/2022 | 1.80 | $ 200.00 | $ 360.00 | Review additional Exhibit C time descriptions submitted for the period 1/16/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/23/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/23/2022 | 0.60 | $ 400.00 | $ 240.00 | Revise and respond to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.50 | $ 660.00 | $ 330.00 | Revise the Commonwealth Plan of Adjustment cash distribution analysis following discussion with representatives from Ankura and Ernst & Young. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and analyze the liquidity plan materials provided by representatives from Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/23/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare revised debt roll forward schedule based on the revised 100% tax exempt structure as requested by representatives from Nixon Peabody. |
| Outside PR | 201 | Pryor, Kerrin | 2/23/2022 | 1.30 | $ 400.00 | $ 520.00 | Review Closing planning and bond Issues documents circulated by Nixon Peabody and Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Batlle, Fernando | 2/23/2022 | 1.00 | $ 960.00 | $ 960.00 | Review closing deliverables related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Prepare alternative summary roll forward of TSA cash following the Commonwealth effective date based on current February 2022 cash balance as requested by representatives from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 2/23/2022 | 2.10 | $ 660.00 | $ 1,386.00 | Prepare summary roll forward of TSA cash following the Commonwealth effective date based on the 6/30/21 cash balance as requested by representatives from Hacienda. |
| Outside PR | 208 | Batlle, Fernando | 2/23/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on follow-up call with M. Yassin (OMM) to discuss the HTA Certified Fiscal Plan and toll rate increases included as part of drafting statement for Governor for public hearing. |
| Outside PR | 208 | Batlle, Fernando | 2/23/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and provide comments to Governor statement for the public hearing related to the HTA Fiscal Plan and incorporated toll increases. |
| Outside PR | 208 | Batlle, Fernando | 2/23/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review the HTA Certified Fiscal Plan in preparation for the public hearing. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call J. Santiago (PBA advisor) regarding Series R and Series T PBA bond sinking fund deposits. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review GO CVI closing checklist as prepared by Nixon Peabody. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.70 | $ 960.00 | $ 672.00 | Review POA cash disbursements file and share with Government advisor team. |
| Outside PR | 201 | Barrett, Dennis | 2/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call J. Santiago (OMB advisor) regarding reapportionment request and next steps. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/23/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in meeting with R. Angler (AAFAF) and A. Perez (AAFAF) to discuss Ankura recommendation regarding investment banking firm selection for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Squiers, Jay | 2/23/2022 | 0.60 | $ 825.00 | $ 495.00 | Revise the draft recommendation memorandum on RFP proposals for Bond and Disclosure Counsel for HTA based on updates received from J. Batlle (ACG). |
| PR | MA - 208 | Batlle, Juan Carlos | 2/23/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate in meeting with R. Angler (AAFAF) and A. Perez (AAFAF) to discuss analysis in connection with recommendation of firms for settlement agent and investment banking role of the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/23/2022 | 1.20 | $ 715.00 | $ 858.00 | Work on draft of memorandum to AAFAF in connection with selection of bond counsel for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Squiers, Jay | 2/23/2022 | 2.40 | $ 825.00 | $ 1,980.00 | Prepare the first draft of a memorandum to AAFAF analyzing the proposals received in response to the RFP for Bond and Disclosure Counsel for HTA. |
| Outside PR | 201 | Giese, Michael | 2/24/2022 | 1.30 | $ 413.00 | $ 536.90 | Participate on call with R. Feldman (ACG) to update the Plan of Adjustment disbursements schedule for flow of fund and wiring instructions. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 1.30 | $ 660.00 | $ 858.00 | Participate on call with M. Giese (ACG) to update the Plan of Adjustment disbursements schedule for flow of fund and wiring instructions. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Squiers (ACG) to discuss memorandum in connection with bond counsel proposals requested by H. Martinez (AAFAF). |
| Outside PR | MA - 208 | Squiers, Jay | 2/24/2022 | 0.30 | $ 825.00 | $ 247.50 | Participate on call with J. Batlle (ACG) to discuss memorandum in connection with bond counsel proposals requested by H. Martinez (AAFAF). |
| Outside PR | 201 | Pryor, Kerrin | 2/24/2022 | 1.10 | $ 400.00 | $ 440.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 2/24/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 2/24/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 2/24/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on series of calls with D. Barrett (ACG) regarding cash distributions and effective date payments through the disbursing agent. |

Exhibit C
10 of 12

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on series of calls with R. Feldman (ACG) regarding cash distributions and effective date payments through the disbursing agent. |
| Outside PR | 208 | Batlle, Fernando | 2/24/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from DTOP, O'Melveny & Myers, Ankura, AAFAF and Riveron regarding the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 2/24/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from DTOP, O'Melveny & Myers, Ankura, AAFAF and Riveron regarding the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 2/24/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from DTOP, O'Melveny & Myers, Ankura, AAFAF and Riveron regarding the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Batlle, Fernando | 2/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from KPMG and P3 Authority to discuss HTA subordinated loan impact on the P3 Authority procurement process. |
| Outside PR | 208 | Barrett, Dennis | 2/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from KPMG and P3 Authority to discuss HTA subordinated loan impact on the P3 Authority procurement process. |
| Outside PR | MA - 201 | Feldman, Robert | 2/24/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss open items list related to GO and the contingent value instrument indenture. |
| Outside PR | MA - 201 | Batlle, Fernando | 2/24/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss open items list related to GO and the contingent value instrument indenture. |
| Outside PR | MA - 201 | Barrett, Dennis | 2/24/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss open items list related to GO and the contingent value instrument indenture. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Ankura, AAFAF and Hacienda regarding the weekly Plan of Adjustment cash call. |
| Outside PR | 201 | Batlle, Fernando | 2/24/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, AAFAF and Hacienda regarding the weekly Plan of Adjustment cash call. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, AAFAF and Hacienda regarding the weekly Plan of Adjustment cash call. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from PJT Partners, Ernst & Young, Prime Clerk and Ankura regarding the Plan of Adjustment distribution mechanics. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from PJT Partners, Ernst & Young, Prime Clerk and Ankura regarding the Plan of Adjustment distribution mechanics. |
| Outside PR | 201 | Batlle, Fernando | 2/24/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from FOMB and Hacienda to discuss status of cash transfer related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from FOMB and Hacienda to discuss status of cash transfer related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Hacienda, AAFAF and OMB to discuss status of cash transfers related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Hacienda, AAFAF and OMB to discuss status of cash transfers related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 25 | Giese, Michael | 2/24/2022 | 0.90 | $ 413.00 | $ 371.70 | Review and revise the December Title IIII and Non-Title III fee statement. |
| Outside PR | 25 | Giese, Michael | 2/24/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare retirement roll schedule for the Act 106 lecture retirement solution as requested by J. Bayne (AAFAF). |
| Outside PR | 208 | Giese, Michael | 2/24/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare FY22 Amended Certified Budget items for Governor HTA talking points as requested by M. Yassin (OMM). |
| Outside PR | 25 | Nath, Natasha | 2/24/2022 | 0.20 | $ 413.00 | $ 82.60 | Update draft of the December 2021 fee statement as requested by M. Giese (ACG). |
| Outside PR | 25 | Nath, Natasha | 2/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from D. Barrett (ACG) to update draft of the December 2021 fee statement. |
| Outside PR | 25 | Parker, Christine | 2/24/2022 | 1.30 | $ 200.00 | $ 260.00 | Prepare meeting reconciliations for the period 1/1/22 - 1/8/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 2/24/2022 | 2.00 | $ 200.00 | $ 400.00 | Revise additional Exhibit C time descriptions submitted for the period 1/16/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/24/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 0.30 | $ 660.00 | $ 198.00 | Correspond with representatives from the Oversight Board and advisors regarding outstanding items related to effective date cash disbursements. |
| Outside PR | 201 | Pryor, Kerrin | 2/24/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 2/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with G. Portela (JPM) to discuss matters related to investor presentations regarding Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/24/2022 | 0.70 | $ 400.00 | $ 280.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment implementation activities. |
| Outside PR | MA - 201 | Feldman, Robert | 2/24/2022 | 0.50 | $ 660.00 | $ 330.00 | Review and provide comments to representatives from PJT Partners regarding the rum tax indenture exhibit. |
| Outside PR | 201 | Pryor, Kerrin | 2/24/2022 | 1.40 | $ 400.00 | $ 560.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Feldman, Robert | 2/24/2022 | 0.90 | $ 660.00 | $ 594.00 | Modify the Commonwealth Plan of Adjustment cash disbursement analysis to include payment type and wiring information across various types of non-bond related payments. |
| Outside PR | 201 | Pryor, Kerrin | 2/24/2022 | 1.50 | $ 400.00 | $ 600.00 | Update and distribute Plan of Adjustment tracker and status report documents following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Méndez & Alvarez and Nixon Peabody for review of current status of the Plan of Adjustment tracker activities. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Review certified budget, send to J. Bayne (AAFAF) and point him to the professional fees included. |
| Outside PR | 208 | Barrett, Dennis | 2/24/2022 | 0.20 | $ 960.00 | $ 192.00 | Review EMMA notice regarding GO tax exemption. |
| Outside PR | 208 | Barrett, Dennis | 2/24/2022 | 0.30 | $ 960.00 | $ 288.00 | Review HTA FOMB presentation. |
| Outside PR | 201 | Barrett, Dennis | 2/24/2022 | 0.80 | $ 960.00 | $ 768.00 | Review Commonwealth deliverable list and share with S. Torres (NP) some questions on the same. |
| PR | 201 | Batlle, Juan Carlos | 2/24/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Prepare responses to questions from Alvarez & Marsal in connection with intergovernmental claims. |
| Outside PR | 208 | Batlle, Fernando | 2/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with J. Bayne (AAFAF) to discuss Governor script for the HTA Fiscal Plan public hearing. |
| Outside PR | 208 | Feldman, Robert | 2/24/2022 | 1.10 | $ 660.00 | $ 726.00 | Review and analyze the HTA Certified Fiscal Plan materials provided by Riveron as requested by F. Batlle (ACG). |
| PR | MA - 208 | Batlle, Juan Carlos | 2/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Review and revise email correspondence for investment banks not selected for HTA transaction. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/24/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise memorandum to AAFAF in connection with HTA bond counsel proposals. |
| Outside PR | MA - 208 | Squires, Jay | 2/24/2022 | 1.40 | $ 825.00 | $ 1,155.00 | Revise the Bond and Disclosure Counsel recommendation memorandum to incorporate comments from J. Batlle (ACG) and best and final proposals. |
| Outside PR | MA - 208 | Squires, Jay | 2/24/2022 | 1.70 | $ 825.00 | $ 1,402.50 | Further revisions to the HTA Bond and Disclosure Counsel recommendation memorandum to incorporate new best and final fee proposals and municipal bond league standings. |
| Outside PR | 208 | Batlle, Fernando | 2/25/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Giese (ACG) and R. Feldman (ACG) to discuss the HTA proposed debt service comparison. |
| Outside PR | 208 | Giese, Michael | 2/25/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) to discuss the HTA proposed debt service comparison. |
| Outside PR | 208 | Feldman, Robert | 2/25/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with F. Batlle (ACG) and M. Giese (ACG) to discuss the HTA proposed debt service comparison. |
| Outside PR | 201 | Giese, Michael | 2/25/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 2/25/2022 | 0.70 | $ 400.00 | $ 280.00 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 2/25/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Juan Carlos | 2/25/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 2/25/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on weekly conference call with representatives from FOMB, Proskauer, Citi, PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ernst & Young to discuss status of workstreams related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 2/25/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Barrett (ACG) to discuss HTA debt service and Fiscal Plan revenues comparison. |
| Outside PR | 208 | Feldman, Robert | 2/25/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Batlle (ACG) to discuss HTA debt service and Fiscal Plan revenues comparison. |
| Outside PR | 208 | Batlle, Fernando | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate in the 33rd FOMB Public meeting for certification of the HTA Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate in the 33rd FOMB Public meeting for certification of the HTA Fiscal Plan. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Nixon Peabody to discuss the HTA subordinated loan agreement provided by the FOMB. |
| Outside PR | MA - 208 | Barrett, Dennis | 2/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Nixon Peabody to discuss the HTA subordinated loan agreement provided by the FOMB. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Prime Clerk, Ernst & Young, Alvarez & Marsal and Ankura regarding effective date cash payments. |
| Outside PR | 201 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Prime Clerk, Ernst & Young, Alvarez & Marsal and Ankura regarding effective date cash payments. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Government and advisors, Oversight Board advisors and Creditor advisors regarding the issues list related to Plan of Adjustment documentation. |

Exhibit C
11 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Government and advisors, Oversight Board and advisors and Creditor advisors regarding the issues list related to Plan of Adjustment documentation. |
| Outside PR | 25 | Giese, Michael | 2/25/2022 | 1.80 | $ 413.00 | 743.40 | Review and finalize the December 2021 Title III and Non-Title III fee statement. |
| Outside PR | 208 | Giese, Michael | 2/25/2022 | 0.30 | $ 413.00 | 123.90 | Prepare comparison of debt service based on different iterations of the amortization schedules received from Citi as requested by R. Feldman (ACG). |
| Outside PR | 25 | Parker, Christine | 2/25/2022 | 2.70 | $ 200.00 | 540.00 | Continue to prepare meeting reconciliations for the period 1/1/22 - 1/8/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 2/25/2022 | 3.80 | $ 200.00 | 760.00 | Prepare meeting reconciliations for the period 1/9/22 - 1/15/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/25/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Pryor, Kerrin | 2/25/2022 | 0.40 | $ 400.00 | 160.00 | Review and respond to requests related to the Plan of Adjustment implementation workstream for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.40 | $ 660.00 | 264.00 | Prepare summary of the pension trust fund mechanics as requested by M. Yassin (OMM). |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.50 | $ 660.00 | 330.00 | Correspond with M. Rapaport (NP) regarding a series of questions related to Commonwealth cash. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 0.70 | $ 660.00 | 462.00 | Update the effective date cash disbursement analysis for discussion with representatives from Ankura, Ernst & Young and Prime Clerk. |
| Outside PR | 201 | Feldman, Robert | 2/25/2022 | 1.10 | $ 660.00 | 726.00 | Prepare summary of surplus sharing mechanics and examples as requested by F. Batlle (ACG) and representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 2/25/2022 | 0.60 | $ 660.00 | 396.00 | Prepare summary of the toll and non-toll allocations included in the HTA Certified Fiscal Plan as requested by F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 2/25/2022 | 0.80 | $ 660.00 | 528.00 | Prepare comparison materials of the prior and revised HTA debt service as requested by F. Batlle (ACG). |
| Outside PR | 208 | Barrett, Dennis | 2/25/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with R. Wagstaff (CM) regarding HTA sub debt. |
| Outside PR | 208 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | 480.00 | Review comparison of HTA DS per FOMB versus previous Commonwealth POA supplemental. |
| Outside PR | 201 | Barrett, Dennis | 2/25/2022 | 0.80 | $ 960.00 | 768.00 | Correspond with various parties including Ankura team to aggregate wire information and w9's for plan disbursements. |
| Outside PR | 201 | Barrett, Dennis | 2/25/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with S. Martinez (Alix) regarding status of CVI indenture and Caculation agent agreement. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/25/2022 | 0.40 | $ 715.00 | 286.00 | Participate on call with L. Alfaro (Barclays) and R. Angler (AAFAF) to discuss selection of banking team for implementation of the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/25/2022 | 0.40 | $ 715.00 | 286.00 | Participate on call with R. Hillman (MS) and R. Angler (AAFAF) to discuss selection of banking team for implementation of the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/25/2022 | 0.50 | $ 715.00 | 357.50 | Participate on call with R. Hillman (MS) and R. Angler (AAFAF) to discuss selection of Morgan Stanley as lead banker in implementation of HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/26/2022 | 0.70 | $ 715.00 | 500.50 | Review and revise draft of memorandum regarding the analysis of bond counsel proposals received by AAFAF in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 2/27/2022 | 0.70 | $ 715.00 | 500.50 | Participate on call with R. Hillman (MS) and F. Batlle (ACG) to discuss timeline, structure and action plan for implementation of the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 2/27/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with R. Hillman (MS) and J. Batlle (ACG) to discuss timeline, structure and action plan for implementation of the HTA Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 2/28/2022 | 1.10 | $ 413.00 | 454.30 | Participate on call with Government and Oversight Board advisors regarding the debt management policy. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 1.10 | $ 960.00 | 1,056.00 | Participate on call with Government and Oversight Board advisors regarding the debt management policy. |
| Outside PR | 25 | Parker, Christine | 2/28/2022 | 3.60 | $ 200.00 | 720.00 | Prepare meeting reconciliations for the period 1/16/22 - 1/22/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 2/28/2022 | 0.70 | $ 413.00 | 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 54 | Batlle, Fernando | 2/28/2022 | 0.70 | $ 960.00 | 672.00 | Review first draft of the AAFAF public hearing statement on debt restructuring. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.20 | $ 960.00 | 192.00 | Coordinate with Nixon Peabody their wiring instructions and w9 for POA closing payments. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.60 | $ 960.00 | 576.00 | Participate on call with F. Batlle (AAFAF) regarding the latest on cash and POA effectiveness. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with C. Johnson (PC) regarding max wire receipt amount. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with R. Valentin (AAFAF) regarding PrimeClerks max wire receipt amount. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with V. Wong (NP) regarding derivative policy and timeline. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.70 | $ 960.00 | 672.00 | Review exhibits to CVI indenture and provide sign off on distributing. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with W. Evarts (PJT) regarding sign off on CVI indenture exhibits. |
| Outside PR | 201 | Barrett, Dennis | 2/28/2022 | 0.40 | $ 960.00 | 384.00 | Participate on follow-up call with R. Valentin (AAFAF) regarding potential solution to PC max wire receipt. |
| Outside PR | MA - 208 | Squires, Jay | 2/28/2022 | 0.30 | $ 825.00 | 247.50 | Participate in discussion with representatives from O'Melveny & Myers and Morgan Stanley regarding next steps related to the potential issuance of alternative HTA bonds. |
| | | **Total - Hourly Fees** | | **559.0** | | **$   372,912.10** | |
| | | **Total - Fees** | | **559.0** | | **$   372,912.10** | |

Exhibit C

12 of 12



*Invoice Remittance*

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
FEBRUARY 1, 2022 TO FEBRUARY 28, 2021**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh monthly fee statement of
Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through February
28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000016** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective June 30, 2021,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: Coronavirus Relief Fund Project

**Professional Services from February 1, 2022 to February 28, 2022**

| | |
|---|---|
| Professional Services | $210,702.75 |
| Expenses | $0.00 |
| **Total Amount Due** | **$210,702.75** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: Coronavirus Relief Fund Project

**Professional Services from February 1, 2022 to February 28, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bowie, Michael | Director | $332.50 | 56.9 | $18,919.25 |
| Flanagan, Ryan | Director | $332.50 | 90.9 | $30,224.25 |
| Hubin, Kent | Senior Director | $380.00 | 31.6 | $12,008.00 |
| Huggins, Nate | Director | $332.50 | 121.8 | $40,498.50 |
| Leon, Daniel | Senior Associate | $308.75 | 74.2 | $22,909.25 |
| Loaiza, Juan | Director | $332.50 | 40.8 | $13,566.00 |
| McAfee, Maggie | Director | $195.00 | 9 | $1,755.00 |
| Miller, Ken | Managing Director | $451.25 | 35.6 | $16,064.50 |
| Pabón-Deglóns, Ricardo | Director | $332.50 | 64.9 | $21,579.25 |
| Perez-Casellas, JorgeEnrique | Managing Director | $451.25 | 68.2 | $30,775.25 |
| Tabor, Ryan | Senior Managing Director | $522.50 | 4.6 | $2,403.50 |
| | | | | |
| Total Hourly Fees | | | 598.5 | $210,702.75 |
| **Total Fees** | | | | **$210,702.75** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Bowie, Michael | 2/1/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/2/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Bowie, Michael | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 2/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 2/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 2/17/2022 | 2 | $332.50 | $665.00 | Develop batch A of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/17/2022 | 2 | $332.50 | $665.00 | Develop batch B of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/17/2022 | 2 | $332.50 | $665.00 | Develop batch C of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Bowie, Michael | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Bowie, Michael | 2/18/2022 | 2 | $332.50 | $665.00 | Develop batch A of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/18/2022 | 2 | $332.50 | $665.00 | Develop batch B of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/18/2022 | 2 | $332.50 | $665.00 | Develop batch C of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/18/2022 | 2 | $332.50 | $665.00 | Develop batch D of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 2 | $332.50 | $665.00 | Develop batch A of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 2 | $332.50 | $665.00 | Develop batch B of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 2 | $332.50 | $665.00 | Develop batch C of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 1 | $332.50 | $332.50 | Develop batch D of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (1) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with R. Flanagan (ACG) to review Power BI reports to drive financial analysis and monitoring efforts. (0.8) |
| Outside PR | 233 | Bowie, Michael | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/23/2022 | 2 | $332.50 | $665.00 | Develop batch A of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/23/2022 | 2 | $332.50 | $665.00 | Develop batch B of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/23/2022 | 2 | $332.50 | $665.00 | Develop batch C of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/23/2022 | 2 | $332.50 | $665.00 | Develop batch D of the data model for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/23/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/24/2022 | 2 | $332.50 | $665.00 | Develop batch A of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/24/2022 | 2 | $332.50 | $665.00 | Develop batch B of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/24/2022 | 2 | $332.50 | $665.00 | Develop batch C of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/24/2022 | 2 | $332.50 | $665.00 | Develop batch D of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/25/2022 | 2 | $332.50 | $665.00 | Develop batch A of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Bowie, Michael | 2/25/2022 | 2 | $332.50 | $665.00 | Develop batch B of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/25/2022 | 2 | $332.50 | $665.00 | Develop batch C of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/25/2022 | 2 | $332.50 | $665.00 | Develop batch D of baseline reports for Power BI analysis of Municipality spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 2/25/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 1.5 | $332.50 | $498.75 | Develop batch A of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (1.5) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 2 | $332.50 | $665.00 | Develop batch B of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 2 | $332.50 | $665.00 | Develop batch C of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 2 | $332.50 | $665.00 | Develop batch D of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipalities spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.2) |
| Outside PR | 233 | Bowie, Michael | 2/28/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 2 | $332.50 | $665.00 | Create mechanism to track and monitor grant office recipient approvals and eligible expenditures. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with K. Miller (ACG) to outline the recipient monitoring process for the Coronavirus Relief Fund grant office programs. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with representatives of Ankura to discuss recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/1/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 1.7 | $332.50 | $565.25 | Update mechanism to track and monitor grant office recipient approvals and eligible expenditures. (1.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/1/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 1.8 | $332.50 | $598.50 | Create Coronavirus Relief Fund Use of Funds Analysis presentation to facilitate clawback activity with recipient reports through January 31. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 1.6 | $332.50 | $532.00 | Create overview of the recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/2/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 0.6 | $332.50 | $199.50 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 2/1/2022. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 2 | $332.50 | $665.00 | Update mechanism to track and monitor grant office recipient approvals and eligible expenditures based on feedback from K. Miller (ACG). (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 1 | $332.50 | $332.50 | Update overview of the recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/2/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/3/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/3/2022 | 1.3 | $332.50 | $432.25 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (1.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/3/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/4/2022 | 1.5 | $332.50 | $498.75 | Create response to a Request for Information related to sub-recipients from the Coronavirus Relief Fund Private Hospital program. (1.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/4/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/4/2022 | 0.8 | $332.50 | $266.00 | Update response to a Request for Information related to sub-recipients from the Coronavirus Relief Fund Private Hospital program based on additional information. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/7/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with K. Hubin (ACG) to review mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/7/2022 | 1.7 | $332.50 | $565.25 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/7/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/7/2022 | 1.5 | $332.50 | $498.75 | Update mechanism to track and monitor grant office recipient approvals and eligible expenditures. (1.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) to discuss required updates for Coronavirus Relief Fund Use of Funds report templates. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 1.8 | $332.50 | $598.50 | Process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 2/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) to discuss required updates for Coronavirus Relief Fund Use of Funds report templates. (1) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/9/2022. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 1.5 | $332.50 | $498.75 | Process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/9/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 0.4 | $332.50 | $133.00 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 2/8/2022. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 1.3 | $332.50 | $432.25 | Process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 1.2 | $332.50 | $399.00 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (1.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 0.8 | $332.50 | $266.00 | Consolidate recipient data for the Coronavirus Relief Fund Municipality program to respond to an inquiry from the Office of Inspector General as requested by S. Diaz. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 2 | $332.50 | $665.00 | Continue to process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/11/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 0.4 | $332.50 | $133.00 | Update status report for the Coronavirus Relief Fund CDT program to reflect updated applications and disbursements as requested by the Coronavirus Relief Fund Closeout Team. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/14/2022 | 1.9 | $332.50 | $631.75 | Create mechanism to track and monitor grant office recipient approvals and eligible expenditures for the Coronavirus Relief Fund Hospital Programs. (1.9) |
| Outside PR | 233 | Flanagan, Ryan | 2/14/2022 | 1.8 | $332.50 | $598.50 | Continue to process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/14/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/14/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 1.8 | $332.50 | $598.50 | Process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 0.3 | $332.50 | $99.75 | Process Use of Funds reports from the Coronavirus Relief Fund Centers for Diagnostics and Treatment to ensure program compliance. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with N. Huggins (ACG) to review dashboard to track the closeout status of recipients under the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2022. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.9 | $332.50 | $299.25 | Process and categorize additional panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (0.9) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 2 | $332.50 | $665.00 | Process and categorize panel approvals and reported expenditures for the Coronavirus Relief Fund Municipality program. (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/16/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.6 | $332.50 | $199.50 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 2/15/2022. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/17/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/17/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/17/2022 | 1.5 | $332.50 | $498.75 | Update Use of Funds dashboard in Power BI to drive financial analysis and monitoring efforts for Coronavirus Relief Fund. (1.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/17/2022 | 0.5 | $332.50 | $166.25 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/18/2022 | 1.8 | $332.50 | $598.50 | Create response to the Castro and Company Coronavirus Relief Fund Desk Review Commonwealth of Puerto Rico - Testing Follow-up request. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/18/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/18/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/18/2022 | 0.7 | $332.50 | $232.75 | Update Use of Funds dashboard in Power BI to drive financial analysis and monitoring efforts. (0.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/18/2022 | 1.4 | $332.50 | $465.50 | Update response to the Castro and Company Coronavirus Relief Fund Desk Review Commonwealth of Puerto Rico Testing Follow-up request. (1.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Velez (AAFAF) and K. Miller (ACG) to review response to the Castro and Company Coronavirus Relief Fund Desk Review Commonwealth of Puerto Rico - Testing Follow-up request. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with M. Bowie (ACG) to review Power BI reports to drive financial analysis and monitoring efforts. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/22/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 1.5 | $332.50 | $498.75 | Update Use of Funds dashboard in Power BI to drive financial analysis and monitoring efforts. (1.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 2 | $332.50 | $665.00 | Update response to the Castro and Company Coronavirus Relief Fund Desk Review Commonwealth of Puerto Rico Testing Follow-up request based on feedback from C. Velez (AAFAF). (2) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Deloitte and Ankura to assess program closeout |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (1) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 2/23/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.5 | $332.50 | $166.25 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 2/22/2022. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.8 | $332.50 | $266.00 | Update dashboard in Power BI to drive financial analysis and monitoring efforts. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 2/24/2022 | 1.6 | $332.50 | $532.00 | Create Coronavirus Relief Fund Use of Funds Analysis presentation to facilitate clawback activity with recipient reports through 2/24/2022. (1.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/24/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/24/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 2/24/2022 | 0.5 | $332.50 | $166.25 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/25/2022 | 1.7 | $332.50 | $565.25 | Create response to the Office of Inspector General Coronavirus Relief Fund Eligible Use Issue Commonwealth of Puerto Rico email for Mayaguez. (1.7) |
| Outside PR | 233 | Flanagan, Ryan | 2/25/2022 | 1.8 | $332.50 | $598.50 | Create response to the Office of Inspector General Coronavirus Relief Fund Eligible Use Issue Commonwealth of Puerto Rico email for Utuado. (1.8) |
| Outside PR | 233 | Flanagan, Ryan | 2/25/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review approved and reported expenses to respond to the Office of Inspector General questions related to the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 2/25/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/25/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 2/25/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 2/28/2022 | 1.2 | $332.50 | $399.00 | Create overview of federal COVID-19 relief funds that Culebra received via the CARES Act. (1.2) |
| Outside PR | 233 | Hubin, Kent | 2/1/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with D. Leon (ACG) to process weekly Coronavirus Relief Fund agency reports. (0.8) |
| Outside PR | 233 | Hubin, Kent | 2/1/2022 | 1.1 | $380.00 | $418.00 | Participate in virtual meeting with D. Leon (ACG) to provide training related to weekly Coronavirus Relief Fund agency reporting processes. (1.1) |
| Outside PR | 233 | Hubin, Kent | 2/1/2022 | 2 | $380.00 | $760.00 | Process Batch B of the 1/28/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Hubin, Kent | 2/1/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/2/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with D. Leon (ACG) to produce and distribute weekly status on Coronavirus Relief Fund agency reporting compliance. (0.8) |
| Outside PR | 233 | Hubin, Kent | 2/2/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |
| Outside PR | 233 | Hubin, Kent | 2/2/2022 | 0.8 | $380.00 | $304.00 | Process Batch C of the 1/28/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (0.8) |
| Outside PR | 233 | Hubin, Kent | 2/2/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/3/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with D. Leon (ACG) to determine status and next steps related to Coronavirus Relief Fund Agency report processing. (0.7) |
| Outside PR | 233 | Hubin, Kent | 2/3/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Hubin, Kent | 2/3/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 2/7/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with D. Leon (ACG) to determine status and next steps related to Coronavirus Relief Fund Agency report processing. (0.7) |
| Outside PR | 233 | Hubin, Kent | 2/7/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with R. Flanagan (ACG) to review mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.3) |
| Outside PR | 233 | Hubin, Kent | 2/7/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/8/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 2/9/2022 | 1.5 | $380.00 | $570.00 | Participate in virtual meeting with D. Leon (ACG) to complete agency report processing as well as generate and distribute the weekly status on Agency Coronavirus Relief Fund reporting compliance for the week of 2/7/2022. (1.5) |
| Outside PR | 233 | Hubin, Kent | 2/9/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/10/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/14/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting part 1 with D. Leon (ACG) to complete agency report processing as well as generate and distribute the weekly status for the week of 2/15/2022 on Agency Coronavirus Relief Fund reporting compliance. (0.6) |
| Outside PR | 233 | Hubin, Kent | 2/15/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting part 2 with D. Leon (ACG) to review status of weekly Coronavirus Relief Fund Agency report processing for the week of 2/15/2022 and determine next steps. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Hubin, Kent | 2/15/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/16/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with D. Leon (ACG) and C. Soto (AAFAF) to discuss Coronavirus Relief Fund agency reporting exceptions and next steps. (0.5) |
| Outside PR | 233 | Hubin, Kent | 2/16/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2022. (0.5) |
| Outside PR | 233 | Hubin, Kent | 2/16/2022 | 0.9 | $380.00 | $342.00 | Provide follow-up to meeting to discuss Coronavirus Relief Fund agency reporting exceptions and next steps. (0.9) |
| Outside PR | 233 | Hubin, Kent | 2/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 2/17/2022 | 1.4 | $380.00 | $532.00 | Participate in virtual meeting with D. Leon (ACG) to process the OGP PP Budget Transfer Report on Coronavirus Relief Fund agency awards provided to C. Soto (AAFAF) on 2/11/2022. (1.4) |
| Outside PR | 233 | Hubin, Kent | 2/17/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Hubin, Kent | 2/17/2022 | 0.4 | $380.00 | $152.00 | Review Office of the Inspector General CARES Act closeout notification. (0.4) |
| Outside PR | 233 | Hubin, Kent | 2/17/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/18/2022 | 1.9 | $380.00 | $722.00 | Continue to create analysis and questions on the 2/11/2022 OGP PP Budget Transfer Report on Coronavirus Relief Fund agency awards. (1.9) |
| Outside PR | 233 | Hubin, Kent | 2/18/2022 | 2 | $380.00 | $760.00 | Create analysis and questions on the 2/11/2022 OGP PP Budget Transfer Report on Coronavirus Relief Fund agency awards. (2) |
| Outside PR | 233 | Hubin, Kent | 2/22/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with D. Leon (ACG) to generate and distribute the weekly status for 2/22/2022 on Agency Coronavirus Relief Fund reporting compliance. (0.6) |
| Outside PR | 233 | Hubin, Kent | 2/22/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/23/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with D. Leon (ACG) to review status and determine next steps related to Coronavirus Relief Fund agency reporting. (0.6) |
| Outside PR | 233 | Hubin, Kent | 2/23/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Hubin, Kent | 2/23/2022 | 0.2 | $380.00 | $76.00 | Reach out to CARES Act Help Desk to seek resolution on outstanding use cases from Cycle 7 Office of the Inspector General Coronavirus Relief Fund Reporting. (0.2) |
| Outside PR | 233 | Hubin, Kent | 2/23/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/24/2022 | 2 | $380.00 | $760.00 | Analyze batch A of the 2/23/2022 Hacienda expenditure files for Coronavirus Relief Fund. (2) |
| Outside PR | 233 | Hubin, Kent | 2/24/2022 | 1.6 | $380.00 | $608.00 | Analyze batch of D of the 2/23/2022 Hacienda expenditure files for Coronavirus Relief Fund. (1.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Hubin, Kent | 2/24/2022 | 0.5 | $380.00 | $190.00 | Follow up with CARES Act Help Desk to discuss resolution on outstanding use cases from Cycle 7 Office of the Inspector General Coronavirus Relief Fund Reporting and GrantSolutions access questions. (0.5) |
| Outside PR | 233 | Hubin, Kent | 2/24/2022 | 0.4 | $380.00 | $152.00 | Generate and distribute Coronavirus Relief Fund agency awarded, obligated, and expenditure report. (0.4) |
| Outside PR | 233 | Hubin, Kent | 2/24/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 2/28/2022 | 2 | $380.00 | $760.00 | Analyze batch A of the 2/23/2022 Hacienda expenditure files for Coronavirus Relief Fund. (2) |
| Outside PR | 233 | Hubin, Kent | 2/28/2022 | 1.7 | $380.00 | $646.00 | Analyze batch D of the 2/23/2022 Hacienda expenditure files for Coronavirus Relief Fund provided. (1.7) |
| Outside PR | 233 | Hubin, Kent | 2/28/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with D. Leon (ACG) to review status and determine next steps related to Coronavirus Relief Fund agency reporting. (0.3) |
| Outside PR | 233 | Hubin, Kent | 2/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with M. Bowie (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.2) |
| Outside PR | 233 | Hubin, Kent | 2/28/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with J. Perez-Casellas (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.3) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with representatives of Ankura to discuss recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1.2) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 1 | $332.50 | $332.50 | Prepare summary reports for municipalities of Culebra and San Lorenzo. (1) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 0.5 | $332.50 | $166.25 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals. (0.5) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 2 | $332.50 | $665.00 | Research municipalities Coronavirus Relief Fund Use of Funds reports, send updated templates to municipalities and update Coronavirus Relief Fund Municipality Expense Analysis sheet accordingly. (2) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 0.6 | $332.50 | $199.50 | Send emails with updated Corporate Resolutions to public and private hospitals to complete Coronavirus Relief Fund agreements per Hacienda requirements. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/1/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 1 | $332.50 | $332.50 | Develop batch A of the Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (1) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 2 | $332.50 | $665.00 | Develop batch B of the Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (2) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 2 | $332.50 | $665.00 | Develop batch C of the Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (2) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 1.5 | $332.50 | $498.75 | Research municipalities Coronavirus Relief Fund Use of Funds reports and update Coronavirus Relief Fund Municipality Expense Analysis sheet accordingly. (1.5) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 0.6 | $332.50 | $199.50 | Send emails with updated Corporate Resolutions to public and private hospitals to complete Coronavirus Relief Fund agreements per Hacienda requirements. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/2/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 1.8 | $332.50 | $598.50 | Load updated Corporate Resolutions and Coronavirus Relief Fund signed agreements to DocuSign for Hacienda approval. (1.8) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and J. Loaiza (ACG) regarding San Juan Children's hospital inquiry and Coronavirus Relief Fund funds analysis. (1) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 1 | $332.50 | $332.50 | Research municipalities Coronavirus Relief Fund Use of Funds reports and update Coronavirus Relief Fund Municipality Expense Analysis sheet accordingly. (1) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 2 | $332.50 | $665.00 | Review and respond to 2/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/4/2022 | 1.2 | $332.50 | $399.00 | Compile Coronavirus Relief Fund summary reports for municipalities of Aguadilla and Guaynabo. (1.2) |
| Outside PR | 233 | Huggins, Nate | 2/4/2022 | 1.1 | $332.50 | $365.75 | Continue to review and respond to 2/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.1) |
| Outside PR | 233 | Huggins, Nate | 2/4/2022 | 2 | $332.50 | $665.00 | Review and respond to 2/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 2/7/2022 | 1 | $332.50 | $332.50 | Process Coronavirus Relief Fund Use of Funds reports for Hospitals and Municipalities. (1) |
| Outside PR | 233 | Huggins, Nate | 2/7/2022 | 2 | $332.50 | $665.00 | Research municipalities Coronavirus Relief Fund Use of Funds reports and update Coronavirus Relief Fund Municipality Expense Analysis sheet accordingly. (2) |
| Outside PR | 233 | Huggins, Nate | 2/7/2022 | 2 | $332.50 | $665.00 | Review and respond to 2/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 2/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with R. Flanagan (ACG) to discuss required updates to Coronavirus Relief Fund Use of Funds report templates. (0.4) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 1.4 | $332.50 | $465.50 | Review and respond to 2/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.4) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 2 | $332.50 | $665.00 | Update Coronavirus Relief Fund Municipality Spend Summary for municipalities by reviewing and adding Use of Funds expenses and OGP panel approvals. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Huggins, Nate | 2/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 2 | $332.50 | $665.00 | Continue to update Coronavirus Relief Fund Municipality Spend Summary for municipalities by reviewing and adding Use of Funds expenses and OGP panel approvals. (2) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with R. Flanagan (ACG) and J. Loaiza (ACG) to discuss required updates for Coronavirus Relief Fund Use of Funds report templates. (1) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/9/2022. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 2 | $332.50 | $665.00 | Research municipalities Coronavirus Relief Fund Use of Funds reports and update Coronavirus Relief Fund Municipality Expense Analysis sheet accordingly. (2) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 1.4 | $332.50 | $465.50 | Update Coronavirus Relief Fund Municipality Spend Summary for municipalities by reviewing and adding Use of Funds expenses and OGP panel approvals. (1.4) |
| Outside PR | 233 | Huggins, Nate | 2/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 2 | $332.50 | $665.00 | Create updated Phase IV Coronavirus Relief Fund Use of Funds reports for municipalities that requested a new template. (2) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 2 | $332.50 | $665.00 | Review and respond to 2/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 2 | $332.50 | $665.00 | Update Coronavirus Relief Fund Municipality Spend Summary for municipalities by reviewing and adding Use of Funds expenses and OGP panel approvals. (2) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/11/2022 | 2 | $332.50 | $665.00 | Continue to create updated Phase IV Coronavirus Relief Fund Use of Funds reports for municipalities that sent obligations reports. (2) |
| Outside PR | 233 | Huggins, Nate | 2/11/2022 | 2 | $332.50 | $665.00 | Create updated Phase IV Coronavirus Relief Fund Use of Funds reports for municipalities that sent obligations reports. (2) |
| Outside PR | 233 | Huggins, Nate | 2/11/2022 | 1.4 | $332.50 | $465.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals. (1.4) |
| Outside PR | 233 | Huggins, Nate | 2/11/2022 | 2 | $332.50 | $665.00 | Review and respond to 2/11/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 2/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 2 | $332.50 | $665.00 | Create updated Phase IV Coronavirus Relief Fund Use of Funds reports for municipalities that sent obligations reports. (2) |
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 1.3 | $332.50 | $432.25 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (1.3) |
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 1.2 | $332.50 | $399.00 | Research Coronavirus Relief Fund Hospital grant documents and associated Coronavirus Relief Fund Disbursement reports to reconcile award amounts for Hacienda legal questions. (1.2) |
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 1.8 | $332.50 | $598.50 | Review and respond to 2/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.8) |
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 2 | $332.50 | $665.00 | Update Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (2) |
| Outside PR | 233 | Huggins, Nate | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 2 | $332.50 | $665.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.7 | $332.50 | $232.75 | Research Coronavirus Relief Fund Hospital grant documents and associated Coronavirus Relief Fund Disbursement reports to reconcile award amounts for Hacienda legal questions. (0.7) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.3 | $332.50 | $99.75 | Respond to disbursement information journal request for Yauco municipality. (0.3) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 1.1 | $332.50 | $365.75 | Review and respond to 2/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.1) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.6 | $332.50 | $199.50 | Update Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Huggins, Nate | 2/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with R. Flanagan (ACG) to review dashboard to track the closeout status of recipients under the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to plan and discuss the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2022. (0.5) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 1.3 | $332.50 | $432.25 | Process batch A of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | Funds reports to include 2022 expenses as necessary. (1.3) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 2 | $332.50 | $665.00 | Process batch B of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 2 | $332.50 | $665.00 | Process batch C of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 0.4 | $332.50 | $133.00 | Update Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (0.4) |
| Outside PR | 233 | Huggins, Nate | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 2 | $332.50 | $665.00 | Continue to process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and R. Pabón-Degláns (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 1.4 | $332.50 | $465.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (1.4) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 2 | $332.50 | $665.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 1.3 | $332.50 | $432.25 | Review and respond to 2/17/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.3) |
| Outside PR | 233 | Huggins, Nate | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 2 | $332.50 | $665.00 | Continue to process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with R. Pabón-Degláns (ACG) and J. Loaiza (ACG) to provide context and support regarding the operations of the Coronavirus Relief Fund Municipalities Assistance Program. (0.5) |
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and R. Pabón-Degláns (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 0.9 | $332.50 | $299.25 | Continue to process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (0.9) |
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 2 | $332.50 | $665.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Huggins, Nate | 2/18/2022 | 1.7 | $332.50 | $565.25 | Review and respond to 2/18/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.7) |
| Outside PR | 233 | Huggins, Nate | 2/21/2022 | 2 | $332.50 | $665.00 | Process batch A of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/21/2022 | 2 | $332.50 | $665.00 | Process batch B of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/21/2022 | 2 | $332.50 | $665.00 | Process batch C of the Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/21/2022 | 1.4 | $332.50 | $465.50 | Review and respond to 2/21/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.4) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 0.2 | $332.50 | $66.50 | Follow up on Coronavirus Relief Fund Hospital corporate resolutions to get remaining grant agreements to Hacienda for approval. (0.2) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 1.8 | $332.50 | $598.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (1.8) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 0.7 | $332.50 | $232.75 | Research discrepancies in Coronavirus Relief Fund Municipality Summary and Phase III and IV Use of Funds reports. (0.7) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 2/22/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.7) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Deloitte and Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (1) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 0.6 | $332.50 | $199.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly and create updated Use of Funds reports to include 2022 expenses as necessary. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 1.2 | $332.50 | $399.00 | Review Coronavirus Relief Fund Use of Funds reports to validate Municipality Spend Summary report has correct data and update as necessary. (1.2) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 2 | $332.50 | $665.00 | Review Coronavirus Relief Fund Use of Funds reports to validate Municipality Spend Summary report has correct data and update as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 2 | $332.50 | $665.00 | Update Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (2) |
| Outside PR | 233 | Huggins, Nate | 2/23/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|------------|------------|-------------|
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and R. Pabón-Degláns (ACG) to discuss Coronavirus Relief Fund documentation and process to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 0.6 | $332.50 | $199.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/24/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 1.8 | $332.50 | $598.50 | Update municipality and hospital spend summary reports to ensure accurate data for Coronavirus Relief Fund monitoring program. (1.8) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 1.2 | $332.50 | $399.00 | Update Municipality and Hospital Use of Funds analyses for reporting of update to S. Diaz (AAFAF). (1.2) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/25/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review approved and reported expenses to respond to the Office of Inspector General questions related to the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Huggins, Nate | 2/25/2022 | 0.4 | $332.50 | $133.00 | Research documents for Municipality of Morovis to review Coronavirus Relief Fund Use of Funds reported amounts for monitoring program. (0.4) |
| Outside PR | 233 | Huggins, Nate | 2/25/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/25/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Huggins, Nate | 2/25/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 2/28/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/28/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Leon, Daniel | 2/1/2022 | 0.3 | $308.75 | $92.63 | Map AAFAF folders to Ankura computer to access necessary files for reporting. (0.3) |
| Outside PR | 233 | Leon, Daniel | 2/1/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with K. Hubin (ACG) to process weekly Coronavirus Relief Fund agency reports. (0.8) |
| Outside PR | 233 | Leon, Daniel | 2/1/2022 | 1.1 | $308.75 | $339.63 | Participate in virtual meeting with K. Hubin (ACG) to provide training related to weekly Coronavirus Relief Fund agency reporting processes. (1.1) |
| Outside PR | 233 | Leon, Daniel | 2/1/2022 | 2 | $308.75 | $617.50 | Review Coronavirus Relief Fund agency and Office of the Inspector General reporting processes and begin to practice utilizing validation scripts. (2) |
| Outside PR | 233 | Leon, Daniel | 2/2/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with K. Hubin (ACG) to produce and distribute weekly status on Coronavirus Relief Fund agency reporting compliance. (0.8) |
| Outside PR | 233 | Leon, Daniel | 2/2/2022 | 0.6 | $308.75 | $185.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |
| Outside PR | 233 | Leon, Daniel | 2/2/2022 | 1 | $308.75 | $308.75 | Process Batch A of the 2/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 233 | Leon, Daniel | 2/2/2022 | 1.3 | $308.75 | $401.38 | Review Agency Office of the Inspector General Reporting Event Log and record any questions to further understand the reporting process. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Leon, Daniel | 2/2/2022 | 0.5 | $308.75 | $154.38 | Review the Agency Coronavirus Relief Fund Reporting Status report to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/3/2022 | 0.7 | $308.75 | $216.13 | Participate in virtual meeting with K. Hubin (ACG) to determine status and next steps related to Coronavirus Relief Fund Agency report processing. (0.7) |
| Outside PR | 233 | Leon, Daniel | 2/3/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Leon, Daniel | 2/3/2022 | 2 | $308.75 | $617.50 | Process Batch B of the 2/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/3/2022 | 1 | $308.75 | $308.75 | Review the Agency Coronavirus Relief Fund Reporting status report to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (1) |
| Outside PR | 233 | Leon, Daniel | 2/4/2022 | 0.9 | $308.75 | $277.88 | Acquire access to AAFAF SharePoint and email in order to view all required documents in the Office of the Inspector General reporting process. (0.9) |
| Outside PR | 233 | Leon, Daniel | 2/4/2022 | 2 | $308.75 | $617.50 | Process Batch C of the 2/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/4/2022 | 1.5 | $308.75 | $463.13 | Process Batch D of the 2/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/7/2022 | 0.7 | $308.75 | $216.13 | Participate in virtual meeting with K. Hubin (ACG) to determine status and next steps related to Coronavirus Relief Fund Agency report processing. (0.7) |
| Outside PR | 233 | Leon, Daniel | 2/7/2022 | 1.5 | $308.75 | $463.13 | Process Batch A of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/7/2022 | 1.5 | $308.75 | $463.13 | Process Batch B of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/7/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/8/2022 | 2 | $308.75 | $617.50 | Process Batch C of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/8/2022 | 2 | $308.75 | $617.50 | Process Batch D of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/8/2022 | 0.6 | $308.75 | $185.25 | Review the Agency Coronavirus Relief Fund Reporting Status report to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (0.6) |
| Outside PR | 233 | Leon, Daniel | 2/8/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 2/9/2022 | 1.5 | $308.75 | $463.13 | Participate in virtual meeting with K. Hubin (ACG) to complete agency report processing as well as generate and distribute the weekly status on Agency Coronavirus Relief Fund reporting compliance for the week of 2/7/2022. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/9/2022 | 1 | $308.75 | $308.75 | Process Batch E of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 233 | Leon, Daniel | 2/9/2022 | 0.7 | $308.75 | $216.13 | Review the weekly status on Agency Coronavirus Relief Fund reporting compliance for the week of 2/7/2022 to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Leon, Daniel | 2/9/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/10/2022 | 1 | $308.75 | $308.75 | Communicate with technology team to get access to AAFAF email in support of Coronavirus Relief Fund reporting. (1) |
| Outside PR | 233 | Leon, Daniel | 2/10/2022 | 1 | $308.75 | $308.75 | Process Batch F of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 233 | Leon, Daniel | 2/10/2022 | 0.7 | $308.75 | $216.13 | Review the weekly status on Agency Coronavirus Relief Fund reporting compliance for the week of 2/7/2022 to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (0.7) |
| Outside PR | 233 | Leon, Daniel | 2/10/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/11/2022 | 1.1 | $308.75 | $339.63 | Process Batch G of the 2/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.1) |
| Outside PR | 233 | Leon, Daniel | 2/11/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/14/2022 | 2 | $308.75 | $617.50 | Process Batch A of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/14/2022 | 2 | $308.75 | $617.50 | Process Batch B of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/14/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/15/2022 | 0.6 | $308.75 | $185.25 | Participate in virtual meeting part 1 with K. Hubin (ACG) to complete agency report processing as well as generate and distribute the weekly status for the week of 2/15/2022 on Agency Coronavirus Relief Fund reporting compliance. (0.6) |
| Outside PR | 233 | Leon, Daniel | 2/15/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting part 2 with K. Hubin (ACG) to review status of weekly Coronavirus Relief Fund Agency report processing for the week of 2/15/2022 and determine next steps. (0.3) |
| Outside PR | 233 | Leon, Daniel | 2/15/2022 | 1.5 | $308.75 | $463.13 | Process Batch C of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/15/2022 | 1.9 | $308.75 | $586.63 | Review the weekly status for 2/15/2022 on Agency Coronavirus Relief Fund reporting compliance to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (1.9) |
| Outside PR | 233 | Leon, Daniel | 2/15/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/16/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with K. Hubin (ACG) and C. Soto (AAFAF) to discuss Coronavirus Relief Fund agency reporting exceptions and next steps. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/16/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2/22. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/16/2022 | 1.3 | $308.75 | $401.38 | Practice preparing the weekly status on Agency Coronavirus Relief Fund reporting compliance to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Leon, Daniel | 2/16/2022 | 1.5 | $308.75 | $463.13 | Process Batch D of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/16/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 2/17/2022 | 1.4 | $308.75 | $432.25 | Participate in virtual meeting with K. Hubin (ACG) to process the OGP PP Budget Transfer Report on Coronavirus Relief Fund agency awards provided to C. Soto (AAFAF) on 2/11/2022. (1.4) |
| Outside PR | 233 | Leon, Daniel | 2/17/2022 | 2 | $308.75 | $617.50 | Process Batch E of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/17/2022 | 0.5 | $308.75 | $154.38 | Process Batch F of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/17/2022 | 1.5 | $308.75 | $463.13 | Review the OGP PP Budget Transfer Report on Coronavirus Relief Fund agency awards provided to C. Soto (AAFAF) on 2/11/2022. (1.5) |
| Outside PR | 233 | Leon, Daniel | 2/17/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/18/2022 | 1.3 | $308.75 | $401.38 | Practice preparing the weekly status on Agency Coronavirus Relief Fund reporting compliance to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (1.3) |
| Outside PR | 233 | Leon, Daniel | 2/18/2022 | 2 | $308.75 | $617.50 | Process Batch G of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/18/2022 | 2 | $308.75 | $617.50 | Process Batch H of the 2/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/22/2022 | 0.6 | $308.75 | $185.25 | Participate in virtual meeting with K. Hubin (ACG) to generate and distribute the weekly status on Agency Coronavirus Relief Fund reporting compliance. (0.6) |
| Outside PR | 233 | Leon, Daniel | 2/22/2022 | 0.5 | $308.75 | $154.38 | Practice preparing the weekly status on Agency Coronavirus Relief Fund reporting compliance to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/22/2022 | 2 | $308.75 | $617.50 | Process Batch A of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/22/2022 | 2 | $308.75 | $617.50 | Process Batch B of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/22/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/23/2022 | 0.6 | $308.75 | $185.25 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund agency reporting. (0.6) |
| Outside PR | 233 | Leon, Daniel | 2/23/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Leon, Daniel | 2/23/2022 | 1.7 | $308.75 | $524.88 | Process Batch C of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.7) |
| Outside PR | 233 | Leon, Daniel | 2/23/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/24/2022 | 0.8 | $308.75 | $247.00 | Communicate with technology team to acquire Puerto Rico phone number and access to email account. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Leon, Daniel | 2/24/2022 | 2 | $308.75 | $617.50 | Process Batch D of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/24/2022 | 1 | $308.75 | $308.75 | Review Coronavirus Relief Fund Use of Funds Analysis for the month of February 2022. (1) |
| Outside PR | 233 | Leon, Daniel | 2/24/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/25/2022 | 2 | $308.75 | $617.50 | Process Batch E of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/25/2022 | 0.8 | $308.75 | $247.00 | Process Batch F of the 2/25/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (0.8) |
| Outside PR | 233 | Leon, Daniel | 2/25/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 2/28/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund agency reporting. (0.3) |
| Outside PR | 233 | Leon, Daniel | 2/28/2022 | 2 | $308.75 | $617.50 | Process Batch A of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 2/28/2022 | 0.4 | $308.75 | $123.50 | Process Batch B of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (0.4) |
| Outside PR | 233 | Leon, Daniel | 2/28/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with J. Perez-Casellas (ACG) and N. Huggins (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 2/1/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with representatives of Ankura to discuss recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1.2) |
| Outside PR | 233 | Loaiza, Juan | 2/1/2022 | 1 | $332.50 | $332.50 | Process and send 6 Coronavirus Relief Fund Agreements to Hacienda for countersignature. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/1/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 2 | $332.50 | $665.00 | Create 26 specific pending obligations municipalities files for the Coronavirus Relief Fund Municipalities Support program. (2) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 1 | $332.50 | $332.50 | Create 13 specific pending obligations municipalities files for the Coronavirus Relief Fund Municipalities Support program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with B. Lopez (Traffic) to provide support of their Office of the Inspector General Report. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 1 | $332.50 | $332.50 | Process CDT Use of Funds reports for the Assistance to CDT program. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 1 | $332.50 | $332.50 | Send 39 Coronavirus Relief Fund Pending Obligation Notifications for the Coronavirus Relief Fund Municipalities support program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/2/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/3/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and N. Huggins (ACG) regarding San Juan Children's hospital inquiry and Coronavirus Relief Fund funds analysis. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |
| Outside PR | 233 | Loaiza, Juan | 2/3/2022 | 0.8 | $332.50 | $266.00 | Prepare Use of Funds analysis for San Jorge Children's Hospital for the Coronavirus Relief Fund Assistance to Hospitals program. (0.8) |
| Outside PR | 233 | Loaiza, Juan | 2/3/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/4/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with L. Robina (Salud) about issues on their last weekly Office of the Inspector General submitted Report. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/4/2022 | 1 | $332.50 | $332.50 | Review Coronavirus Relief Fund and American Rescue Plan Act funds disbursed, approved and expended and update one page summary for Hospital Auxilio Mutuo. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and N. Huggins (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 0.4 | $332.50 | $133.00 | Respond to inquiries in the Coronavirus Relief Fund CDTs inbox. (0.4) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Respond to inquiries in the Coronavirus Relief Fund Municipalities inbox. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 2/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/9/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. Huggins (ACG) and N. Huggins (ACG) to discuss required updates for Coronavirus Relief Fund Use of Funds report templates. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/9/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/9/2022. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 2/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Loaiza, Juan | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and N. Huggins (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/11/2022 | 0.7 | $332.50 | $232.75 | Create tracker file for municipalities with pending obligations to report for the Coronavirus Relief Fund assistance to municipalities program. (0.7) |
| Outside PR | 233 | Loaiza, Juan | 2/11/2022 | 0.3 | $332.50 | $99.75 | Respond to inquiries in the Coronavirus Relief Fund Municipalities inbox. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 2/11/2022 | 1.5 | $332.50 | $498.75 | Review and update municipalities submitted pending obligations templates for the Coronavirus Relief Fund assistance to municipalities program. (1.5) |
| Outside PR | 233 | Loaiza, Juan | 2/11/2022 | 1 | $332.50 | $332.50 | Update municipalities Use of Funds reports with their reported pending obligations for the Coronavirus Relief Fund assistance to municipalities program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/14/2022 | 1.5 | $332.50 | $498.75 | Prepare closing file for the Assistance to CDTs program. (1.5) |
| Outside PR | 233 | Loaiza, Juan | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/15/2022 | 0.8 | $332.50 | $266.00 | Prepare closing file for the Assistance to CDTs program. (0.8) |
| Outside PR | 233 | Loaiza, Juan | 2/15/2022 | 1.5 | $332.50 | $498.75 | Prepare closing file for the Assistance to CDTs program. (1.5) |
| Outside PR | 233 | Loaiza, Juan | 2/15/2022 | 1.5 | $332.50 | $498.75 | Prepare closing file for the Assistance to CDTs program. (1.5) |
| Outside PR | 233 | Loaiza, Juan | 2/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/16/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to plan and discuss the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2022. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with B. Lopez (Seguridad en el Transito) to provide support on how to fill out the Office of the Inspector General weekly report for her agency. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/16/2022 | 1 | $332.50 | $332.50 | Review and update the Municipalities signature Smartsheet tracker for the assistance to municipalities program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 233 | Loaiza, Juan | 2/17/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. Huggins (ACG) and Pabón-Deglāns (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 2/17/2022 | 0.5 | $332.50 | $166.25 | Provide Use of Funds reports and other documentation to M. Bettancurt (CPA) as requested by Municipalities of Isabela and Salinas. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/18/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with R. Pabón-Deglāns (ACG) and N. Huggins (ACG) to provide context and support regarding the operations of the Coronavirus Relief Fund Municipalities Assistance program. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/18/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. Huggins (ACG) and R. Pabón-Deglāns (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/18/2022 | 1 | $332.50 | $332.50 | Review and update municipalities process and agreements tracker for the Coronavirus Relief Fund Assistance to Municipalities program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/22/2022 | 0.2 | $332.50 | $66.50 | Provide support to W. Morales (Superintendencia) about the Office of the Inspector General weekly report. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/23/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call M. Martinez (DSP) to provide support on how to complete and send the weekly Office of the Inspector General report for her agency. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 2/23/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/24/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. Huggins (ACG) and R. Pabón-Deglāns (ACG) to discuss Coronavirus Relief Fund documentation and process to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| Outside PR | 233 | Loaiza, Juan | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Loaiza, Juan | 2/25/2022 | 1.5 | $332.50 | $498.75 | Answer request from the Comisin para el Desarrollo y la Fiscalizacin de Fondos Pblicos de la Regin Noroeste about Coronavirus Relief Fund and American Rescue Plan Act funds provided for the municipalities of Arecibo, Camuy, Hatillo and Quebradillas. (1.5) |
| Outside PR | 233 | Loaiza, Juan | 2/25/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review approved and reported expenses to respond to the Office of Inspector General questions related to the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 2/25/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | McAfee, Maggie | 2/11/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 233 | McAfee, Maggie | 2/12/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for January 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 2/13/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 233 | McAfee, Maggie | 2/14/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for January 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 2/15/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 233 | McAfee, Maggie | 2/17/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 233 | McAfee, Maggie | 2/18/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for January 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 2/23/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for December 2021. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 2/25/2022 | 1.5 | $195.00 | $292.50 | Prepare project invoice for January 2022. (1.5) |
| Outside PR | 233 | Miller, Ken | 2/1/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with R. Flanagan (ACG) to outline the recipient monitoring process for the Coronavirus Relief Fund grant office programs. (0.8) |
| Outside PR | 233 | Miller, Ken | 2/1/2022 | 1.2 | $451.25 | $541.50 | Participate in virtual meeting with representatives of Ankura to discuss recipient monitoring process for the Coronavirus Relief Fund grant office programs. (1.2) |
| Outside PR | 233 | Miller, Ken | 2/1/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/2/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/1/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/1/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/1/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/2/2022. (0.6) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/3/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/2/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.3 | $451.25 | $135.38 | X-agenda (0.3) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/2/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/3/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with representatives of Ankura to discuss mechanism to track and monitor grant office recipient approvals and eligible expenditures. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 233 | Miller, Ken | 2/3/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/4/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/3/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/3/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/4/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/7/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/4/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/7/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/8/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/7/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/8/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Miller, Ken | 2/8/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/9/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/8/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/8/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/9/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/10/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/9/2022 | 0.6 | $451.25 | $270.75 | Review and respond to 2/9/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Miller, Ken | 2/9/2022 | 0.6 | $451.25 | $270.75 | X-agenda (0.6) |
| Outside PR | 233 | Miller, Ken | 2/9/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/10/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/10/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/10/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/11/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/14/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/15/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/14/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Miller, Ken | 2/15/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Ankura to review operational flow of monitoring of Coronavirus Relief Fund Grant Office programs. (1) |
| Outside PR | 233 | Miller, Ken | 2/15/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/16/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 2/15/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/15/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/15/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/16/2022. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/16/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/17/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/16/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/16/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/16/2022 | 0.5 | $451.25 | $225.63 | X-agenda (0.5) |
| Outside PR | 233 | Miller, Ken | 2/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/17/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura to review the reporting closeout packet creation process for the Coronavirus Relief Fund Municipality program. (0.6) |
| Outside PR | 233 | Miller, Ken | 2/17/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/18/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/17/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/17/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/17/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/18/2022 | 2 | $451.25 | $902.50 | Prepare responses to United States Treasury Desk Review questions for C. Velez (AAFAF). (2) |
| Outside PR | 233 | Miller, Ken | 2/18/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/21/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/18/2022 | 0.6 | $451.25 | $270.75 | Review and respond to 2/18/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.6) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with C. Velez (AAFAF) and R. Flanagan (ACG) to review response to the Castro and Company Coronavirus Relief Fund Desk Review Commonwealth of Puerto Rico - Testing Follow-up request. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with J. Perez-Casellas (ACG) and R. Tabor (ACG) to review process and design considerations of monitoring activities related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 1.7 | $451.25 | $767.13 | Prepare response to Coronavirus Relief Fund Desk Review Team for C. Velez (AAFAF). (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/23/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 2/22/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 1.5 | $451.25 | $676.88 | Revise response to Coronavirus Relief Fund Desk Review Team for C. Velez (AAFAF). (1.5) |
| Outside PR | 233 | Miller, Ken | 2/22/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 2/23/2022. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Deloitte and Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (1) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/24/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/23/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.4 | $451.25 | $180.50 | X-agenda (0.4) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/23/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/24/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with R. Tabor (ACG) to discuss process and design considerations of monitoring activities related to Use of Funds reports for Coronavirus Relief Fund funds. (0.2) |
| Outside PR | 233 | Miller, Ken | 2/24/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/25/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/24/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/24/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/24/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 2/25/2022 | 0.7 | $451.25 | $315.88 | Participate on telephone call with R. Tabor (ACG) and J. Perez-Casellas (ACG) to discuss process and design considerations of compliance advisory services related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| Outside PR | 233 | Miller, Ken | 2/25/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/28/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/25/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/25/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 2/25/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 233 | Miller, Ken | 2/28/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/1/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 2/28/2022 | 1 | $451.25 | $451.25 | Review and respond to 2/28/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1) |
| Outside PR | 233 | Miller, Ken | 2/28/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 1.2 | $332.50 | $399.00 | Create initial draft of the Coronavirus Relief Fund Monitoring Policies and Procedure Guidelines to be used by each Municipality. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) for planning and development of Coronavirus Relief Fund Program monitoring per 2 CFR 200 and overall compliance implementation. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with S. Diaz (AAFAF) and J. Perez-Casellas (ACG) to discuss Coronavirus Relief Fund Municipal Transfer Program Monitoring Plan and develop next steps. (0.9) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meetings with J. Perez-Casellas (ACG) to create monitoring plan regarding administrative and reporting for Coronavirus Relief Fund funds. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.4 | $332.50 | $133.00 | Review 2 CFR 200 for guidelines regarding federal award monitoring programs and preparedness for closeout. (0.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.2 | $332.50 | $66.50 | Review email from J. Perez-Casellas (ACG) with presentation for Coronavirus Relief Fund Program Monitoring Plan to develop initial guidance, policies and procedures for Program Administrative and Reporting Requirements. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.5 | $332.50 | $166.25 | Review email from K. Miller (ACG) with Coronavirus Relief Fund Municipality Reporting and Monitoring updated diagram to understand reporting of documents process to develop Monitoring program and guidelines regarding Coronavirus Relief Fund funds. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.3 | $332.50 | $99.75 | Review SharePoint and organization of documents for evaluation of Eligible Use of Funds for Coronavirus Relief Fund. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/16/2022 | 1.1 | $332.50 | $365.75 | Communicate with J. Loaiza (ACG) regarding review of Use of Funds spreadsheets for municipalities of Toa Alta and Dorado for detail of expenditures, review spreadsheets for each municipality containing details for specific Use of Funds and compare to updated Municipality Tracker Grid. (1.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/16/2022 | 2 | $332.50 | $665.00 | Create initial spreadsheet of eleven Municipalities identified in discussion with J. Perez-Casellas (ACG) and S. Diaz (AAFAF) to commence monitoring program for administrative and reporting requirements for Coronavirus Relief Fund funds. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss initial draft for Coronavirus Relief Fund Monitoring Program. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/16/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to plan and discuss the Coronavirus Relief Fund monitoring program. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| PR | 233 | Pabón-Degl: | 2/16/2022 | 0.5 | $332.50 | $166.25 | Review email from J. Loaiza (ACG) with Smartsheet Municipality Tracker Grid for all municipalities and then review document and reporting by each municipality for each phase. (0.5) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/16/2022 | 0.2 | $332.50 | $66.50 | Review email from J. Perez-Casellas (ACG) regarding access to SharePoint for Coronavirus Relief Fund documentation and reporting in order to begin Monitoring. (0.2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/16/2022 | 0.2 | $332.50 | $66.50 | Review emails from A. Escudero (AAFAF) with access to SharePoint for Coronavirus Relief Fund folder. (0.2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/16/2022 | 1.2 | $332.50 | $399.00 | Review Municipality Tracker Grid for 11 municipalities identified by J. Perez-Casellas (ACG) and S. Diaz (AAFAF) for Phase 1 through 4 for reporting requirements for Coronavirus Relief Fund funds and Use of Funds. (1.2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 2 | $332.50 | $665.00 | Continue to develop draft of the Coronavirus Relief Fund Monitoring Policies, Procedures and Guidelines to be used to demonstrate internal controls, administrative and reporting requirements for monitoring and closeout period preparation. (2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and N. Huggins (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 0.3 | $332.50 | $99.75 | Process email from J. Loaiza (ACG) with questions related to monitoring guidelines for use of Coronavirus Relief Fund funds and documentation regarding administrative and reporting. (0.3) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 2 | $332.50 | $665.00 | Review applicable sections of 2 CFR 200 to review Uniform Administrative Requirements for compliance in administration of federal funds, internal controls, subrecipient monitoring, reports, audits and closeout. (2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 1.5 | $332.50 | $498.75 | Review Coronavirus Relief Fund playbook used by Ankura team in initial phases of program to extract needed information to include in Monitoring Guidelines of Coronavirus Relief Fund Use of Funds. (1.5) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/17/2022 | 0.5 | $332.50 | $166.25 | Review Toa Alta spreadsheet for all funding reports for Q3 and Q4 for 2021, compare to reported expenses under Phases 1 to 4 and add information to spreadsheet to discuss with J. Perez-Casellas (ACG). (0.5) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/18/2022 | 2 | $332.50 | $665.00 | Continue review of logs and administrative requirements documentation in SharePoint for the Coronavirus Relief Fund, specifically for eleven municipalities identified by S. Diaz (AAFAF) and continue to gather data for eleven municipalities to determine additional data requirements to be requested for each municipality. (2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/18/2022 | 2 | $332.50 | $665.00 | Continue to develop draft of the Coronavirus Relief Fund Monitoring Policies, Procedures and Guidelines to be used to demonstrate internal controls, administrative and reporting requirements for monitoring and closeout period preparation. (2) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/18/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with J. Loaiza (ACG) and N. Huggins (ACG) to provide context and support regarding the operations of the Coronavirus Relief Fund Municipalities Assistance program. (0.5) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/18/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and N. Huggins (ACG) to review AAFAF and Ankura file sharing sites, structure and other Coronavirus Relief Fund documentation to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| PR | 233 | Pabón-Deglán, Ricardo | 2/18/2022 | 1.5 | $332.50 | $498.75 | Review Coronavirus Relief Fund monthly reports for the municipalities of Adjuntas and Aibonito and identify reported expenditures for Phase 1 and 2, outstanding documentation and possible funds subject to clawbacks. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Pabón-Degláns, Ricardo | 2/18/2022 | 1.5 | $332.50 | $498.75 | Review SharePoint documentation for Aibonito and Dorado municipalities regarding Phase III and IV Use of Funds and remaining balance of funds for monitoring of additional applicable uses. (1.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/21/2022 | 0.2 | $332.50 | $66.50 | Review email from J. Perez-Casellas (ACG) with document request and status of evaluation of SharePoint documents for certain municipalities. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 2 | $332.50 | $665.00 | Identify unused funds and expenditures not detailed in application for Coronavirus Relief Fund funds and include findings in spreadsheet to discuss with J. Perez Casellas. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss and review status of monitoring plan for Use of Funds for the Coronavirus Relief Fund for eligible expenses, review Morovis Use of Funds template and case consideration. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss status of Monitoring plan preparation and review of municipalities selected by AAFAF. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 2 | $332.50 | $665.00 | Review SharePoint and documentation of Use of Funds by municipality of Morovis for monitoring program, identify unused funds and expenditures not detailed in application for Coronavirus Relief Fund funds and include findings in spreadsheet to discuss with J. Perez Casellas. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 1 | $332.50 | $332.50 | Review SharePoint and documentation of Use of Funds by municipality of Sabana Grande for monitoring program. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 0.6 | $332.50 | $199.50 | Review SharePoint and documentation of Use of Funds for the municipality of Adjuntas to identify expenditures and correctness of eligible expenditures for part of the monitoring program. (0.6) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 0.6 | $332.50 | $199.50 | Review various emails with attachments from J. Perez-Casellas (ACG) regarding Panel Expense Adjustments applications by various municipalities in order to determine requested documentation to include in Monitoring Plan for Coronavirus Relief Fund. (0.6) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 2 | $332.50 | $665.00 | Continue review of Coronavirus Relief Fund Use of Funds and expenditures reported by Morovis municipality in connection to creating a monitoring report template to be used for each identified municipality and send latest draft to J. Perez-Casellas (ACG) for review and comment. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 1.3 | $332.50 | $432.25 | Participate in virtual meeting with J. Perez-Casellas (ACG) to review Phase IV expenditures reported by municipality of Morovis to determine eligible expenditures for monitoring plan. (1.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Deloitte and Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone calls with J. Perez-Casellas (ACG) for discussions regarding monitoring compliance program preparation and continue review of all documents for Morovis as a possible example. (0.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 2 | $332.50 | $665.00 | Review Coronavirus Relief Fund Use of Funds and expenditures reported by Ciales and Dorado Municipalities for monitoring report in relation to compliance overview. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/23/2022 | 0.5 | $332.50 | $166.25 | Review Municipality Tracker Grid for review of Morovis data regarding administrative requirements compliance in preparedness for monitoring, closeout and compliance program. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 1 | $332.50 | $332.50 | Begin to develop draft of Notification document to be used for each municipality with identified expenditures that are questionable or need additional descriptions. (1) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 1.5 | $332.50 | $498.75 | Continue to develop template to gather questionable expenditures or expenditures needing additional descriptions in response to monitoring plan and continue review of documentation and expense reporting by Municipality of Morovis for Phases 1 to 4. (1.5) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Loaiza (ACG) and N. Huggins (ACG) to discuss Coronavirus Relief Fund documentation and process to assist with orientation for the Coronavirus Relief Fund monitoring program. (1) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with J. Perez-Casellas (ACG) to continue review of SharePoint documents regarding expenditures reported by Morovis of Coronavirus Relief Fund funds and develop draft reporting template to be used for the other municipalities. (1.5) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with J. Perez-Casellas (ACG) to discuss monitoring compliance program preparation and continue review of all documents for Morovis as a possible example. (0.4) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 0.5 | $332.50 | $166.25 | Prepare for meeting with J. Loaiza (ACG) and N. Huggins (ACG) to review and discuss templates regarding monitoring plan review of each municipality for the Coronavirus Relief Fund funds. (0.5) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 1.5 | $332.50 | $498.75 | Begin review of municipality of Dorado reports for expenditures per phases of Coronavirus Relief Fund funds and gather questionable expenditures into Monitoring Plan Template. (1.5) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 1.7 | $332.50 | $565.25 | Continue to input data for Use of Funds in Coronavirus Relief Fund program by Dorado, review SharePoint documents for Phases 1 to 4 application forms, expenditures reported and description per expenditure reported, identify outstanding items and detail in Monitoring Report Template. (1.7) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss monitoring reporting template updated version with information for the municipality of Morovis. (0.2) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review approved and reported expenses to respond to the Office of Inspector General questions related to the Coronavirus Relief Fund Municipality program. (0.6) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 0.2 | $332.50 | $66.50 | Respond to various emails from J. Loaiza (ACG) regarding presentation of Use of Funds for the Coronavirus Relief Fund and questions from hospitals. (0.20) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 0.2 | $332.50 | $66.50 | Review emails and documents from R. Flanagan (ACG) and J. Perez-Casellas (ACG) regarding answering questions from Office of the Inspector General investigation into expenditures by municipalities of Mayaguez and Utuado. (0.20) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 1 | $332.50 | $332.50 | Review Use of Funds for municipalities of Mayaguez and Utudado in response to Office of the Inspector General of Treasury assessment and questions relating to investigation into expenditures of Coronavirus Relief Fund funds in order to answers to questions sent by Office of the Inspector General team regarding specific expenditures. Develop and send email to R. Flanagan, J. Perez Casellas and K. Miller (ACG) with feedback on review of Use of Funds reports for municipalities of Mayaguez and Utudado. (1) |
| PR | 233 | Pabón-Degl003ns, Ricardo | 2/25/2022 | 1 | $332.50 | $332.50 | Develop and send email to R. Flanagan, J. Perez-Casellas and K. Miller (ACG) with feedback on review of Use of ... |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Funds reports for municipalities of Mayaguez and Utudado. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/26/2022 | 1.2 | $332.50 | $399.00 | Begin review of Municipality of Sabana Grande reports regarding awards and expenditures for Phases 1 to 4 and identify questionable expenditures or expenditures that need additional detail or documentation. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 0.2 | $332.50 | $66.50 | Communicate with J. Loaiza (ACG) regarding Sabana Grande expenditures reported and year end projections provided for September 2021. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 0.6 | $332.50 | $199.50 | Review Aibonito reports in Municipality Tracker Grid and Coronavirus Relief Fund Municipality Spend Summary Report, identify outstanding phase 4 reports and include findings in the Monitoring Report for Coronavirus Relief Fund to request information to Municipality. (0.6) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 0.8 | $332.50 | $266.00 | Review Coronavirus Relief Fund Municipality Spend Summary for Adjuntas, Sabana Grande and Culebra and compare expenditures and approvals to Use of Funds reports provided by each municipality and identify unmatched expenditures from each document to discuss with representatives of Ankura. (0.8) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 0.4 | $332.50 | $133.00 | Review email by Metro Pavia with questions as to certification paragraph and develop draft response to discuss with J. Perez Casellas. (0.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 1.2 | $332.50 | $399.00 | Review Municipality Tracker Grid for status of administrative documentation compliance for Adjuntas, Sabana Grande and Culebra, identify outstanding signatures or additional data needed, and include in Monitoring Report for Coronavirus Relief Fund funds to discuss with representatives of Ankura. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 2 | $332.50 | $665.00 | Review Phase IV Use of Funds and expenditures report provided by Adjuntas in February 2022, review panel approved expenditures for all phases, identify questionable expenditures or expenditures that need additional detail or documentation and include identified information in Monitoring Report for Coronavirus Relief Fund funds. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 2/28/2022 | 2 | $332.50 | $665.00 | Review Phases 1 to 4 for Use of Funds and expenditures reported by Culebra, revise panel approved expenditures for all phases, identify questionable expenditures or expenditures that need additional detail or documentation and include the information in the Monitoring Report for Coronavirus Relief Fund funds. (2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 1 | $451.25 | $451.25 | Complete analysis and send response to inquiry from S. Diaz (AAFAF) pertaining to eligibility of Use of Funds for Event held at T Mobile District on August 2021 to determine eligibility of Use of Funds under Coronavirus Relief Fund. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 1 | $451.25 | $451.25 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 0.5 | $451.25 | $225.63 | Participate on telephone call with J. Jimenez (OGP) pertaining to planning and implementation of the Coronavirus Relief Fund Monitoring Program and set up meetings with OGP officers for further planning. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 1.2 | $451.25 | $541.50 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.7 | $451.25 | $315.88 | Conduct various communications with S. Diaz (AAFAF) pertaining to the prospect of additional assistance to San Jorge Children's hospital and tend to special request to determine if funds could be provided through Coronavirus Relief Fund program. (0.7) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) regarding San Juan Children's hospital inquiry and Coronavirus Relief Fund funds analysis. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 1 | $451.25 | $451.25 | Participate on telephone call with J. Rodriguez (San Jorge Children's Hospital) and W. Marrero (San Jorge Children's Hospital) to discuss needed documentation pertaining to eligible expenses and next steps for the prospect of additional assistance to hospital utilizing Coronavirus Relief Fund funds. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.8 | $451.25 | $361.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.3 | $451.25 | $135.38 | Review report analysis from J. Loaiza (ACG) of grants and awards received by San Jorge Children's hospital to determine eligibility of expenses under the Coronavirus Relief Fund program considering prospect of additional assistance to San Jorge Children's. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/4/2022 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/4/2022 | 1.2 | $451.25 | $541.50 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/4/2022 | 0.3 | $451.25 | $135.38 | Review communication from R. Flanagan (ACG) pertaining to status report of assistance provided to Auxilio Mutuo hospital with Coronavirus Relief Fund and Coronavirus State Fiscal Recovery Fund funds, review report and send feedback to AAFAF officers. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/7/2022 | 1.5 | $451.25 | $676.88 | Continue development of the Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and for Coronavirus State Fiscal Recovery Fund overall Compliance Program implementation. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/7/2022 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/7/2022 | 1.5 | $451.25 | $676.88 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 1.3 | $451.25 | $586.63 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.5 | $451.25 | $225.63 | Review process diagram from K. Miller (ACG) for purposes of monitoring activities for the Coronavirus Relief Fund Municipal Transfer Program, provide feedback and incorporate to presentation for OGP. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.8 | $451.25 | $361.00 | Review Use of Funds reports and Award Summary for the municipality of Aguadilla provided by J. Loaiza (ACG) to use as a use case sample in preparation for meeting with OGP officers to discuss Coronavirus Relief Fund Monitoring Program. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.8 | $451.25 | $361.00 | Review Use of Funds reports and Award Summary for the municipality of Yabucoa provided by N. Huggins (ACG) to use as a use case sample in preparation for meeting with |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | OGP officers to discuss Coronavirus Relief Fund Monitoring Program. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 0.6 | $451.25 | $270.75 | Conduct various communications with J. Rodriguez and W. Marrero (San Jorge Children's Hospital) pertaining to the grant request from San Jorge to GPR, review communication sent by W. Marrero on financials and coverage of payroll and professional services with Coronavirus Relief Fund awards and provide feedback to AAFAF Officers. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 1 | $451.25 | $451.25 | Finish Monitoring Plan presentation and prepare for meeting with OGP officers. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 2 | $451.25 | $902.50 | Participate in meeting with R. Martinez (OGP), J. Jimenez (OGP) and O. Ramos (OGP) to discuss monitoring Plan presentations, interaction with auditors and prospective processes for reconsiderations and closeout readiness under the Coronavirus Relief Fund Municipal Transfer Program. (2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 0.8 | $451.25 | $361.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 1.6 | $451.25 | $722.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/11/2022 | 0.6 | $451.25 | $270.75 | Communicate with S. Diaz (AAFAF) and representatives of Ankura pertaining to United States Treasury Office of the Inspector General requests for Utuado and Mayaguez Use of Funds under Coronavirus Relief Fund Programs. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/11/2022 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/11/2022 | 1.2 | $451.25 | $541.50 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/11/2022 | 0.4 | $451.25 | $180.50 | Review consolidated material drafted by representatives of Ankura pertaining to request for Utuado and Mayaguez. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.3 | $451.25 | $135.38 | Conduct various communications with S. Diaz (AAFAF) and separately with J. Rodriguez (San Jorge Children's Hospital) pertaining to new grant requested by the Hospital under the Coronavirus Relief Fund Assistance to Hospitals Program. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 1.4 | $451.25 | $631.75 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.5 | $451.25 | $225.63 | Review documentation submitted by San Jorge Children's Hospital pertaining to support for new grant request by the Hospital under the Coronavirus Relief Fund Assistance to Hospitals Program and provide feedback to J. Rodriguez (San Jorge Children's Hospital). (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.4 | $451.25 | $180.50 | Review inquiry from J. Jimenez (Panel OGP) pertaining to request from Utuado for amendment to purchase order as to eligibility under the Coronavirus Relief Fund Municipal Transfer Program and provide feedback. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with R. Pabón-Degláns (ACG) for planning and development of Coronavirus Relief Fund Program monitoring per 2 CFR 200 and overall compliance implementation. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with S. Diaz (AAFAF) and R. Pabón-Degláns (ACG) to discuss Coronavirus Relief Fund Municipal Transfer Program Monitoring Plan and develop next steps. (0.9) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meetings with R. Pabón-Degláns (ACG) to create monitoring plan regarding administrative and reporting for Coronavirus Relief Fund funds. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.4 | $451.25 | $180.50 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 1.5 | $451.25 | $676.88 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with R. Pabón-Deglans (ACG) to discuss initial draft for Coronavirus Relief Fund Monitoring Program. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/16/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Ankura to plan and discuss the Coronavirus Relief Fund monitoring program. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/16/2022 | 0.4 | $451.25 | $180.50 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/16/2022 | 1.7 | $451.25 | $767.13 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.7) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with R. Pabón-Deglans (ACG) to discuss status of Monitoring plan preparation and review of municipalities selected by AAFAF. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with K. Miller (ACG) and R. Tabor (ACG) to review process and design considerations of monitoring activities related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with Pabón-Deglans (ACG) to discuss and review status of monitoring plan for Use of Funds for the Coronavirus Relief Fund for eligible expenses and review Morovis Use of Funds template and case consideration. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 1.8 | $451.25 | $812.25 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 1.2 | $451.25 | $541.50 | Continue development of the Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and for Coronavirus State Fiscal Recovery Fund overall Compliance Program implementation and begin municipality analysis jointly with Compliance Review Team. (1.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 1.3 | $451.25 | $586.63 | Participate in virtual meeting with R. Pabón-Deglans (ACG) to review Phase IV expenditures reported by |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | municipality of Morovis to determine eligible expenditures for monitoring plan. (1.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Deloitte and Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone calls with R. Pabón-Degláns (ACG) for discussions regarding monitoring compliance program preparation and continue review of all documents for Morovis as a possible example. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 1.5 | $451.25 | $676.88 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 1.5 | $451.25 | $676.88 | Continue development of the Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and for Coronavirus State Fiscal Recovery Fund overall Compliance Program implementation and begin municipality analysis jointly with Compliance Review Team. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 1.5 | $451.25 | $676.88 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to continue review of SharePoint documents regarding expenditures reported by Morovis of Coronavirus Relief Fund funds and develop draft reporting template to be used for the other municipalities. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone call with R. Pabon-Degláns (ACG) to discuss monitoring compliance program preparation and continue review of all documents for Morovis as a possible example. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 1 | $451.25 | $451.25 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to discuss monitoring reporting template updated version with information for the municipality of Morovis. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura to review approved and reported expenses to respond to the Office of Inspector General questions related to the Coronavirus Relief Fund Municipality program. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 0.7 | $451.25 | $315.88 | Participate on telephone call with K. Miller (ACG) and R. Tabor (ACG) to discuss process and design considerations of compliance advisory services related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 2 | $451.25 | $902.50 | Perform in depth review of Use of Funds reports submitted by Utuado and Mayaguez and amend draft responses to questions from the Office of Inspector General related to the Coronavirus Relief Fund Municipality program. (2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 1 | $451.25 | $451.25 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/28/2022 | 1.6 | $451.25 | $722.00 | Continue to develop the Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and for Coronavirus State Fiscal Recovery Fund overall Compliance Program implementation and begin municipality analysis jointly with Compliance Review Team. (1.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/28/2022 | 0.5 | $451.25 | $225.63 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing the 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/28/2022 | 1.4 | $451.25 | $631.75 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/28/2022 | 0.5 | $451.25 | $225.63 | Review inquiry from A. Santiago (Doctor's Center Carolina), review letter submitted and develop draft recommendation to CDT Program panel members under the Coronavirus Relief Fund Assistance to CDT Program. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 2/28/2022 | 0.4 | $451.25 | $180.50 | Review inquiry from L. Soto (San Juan Capestrano), review Use of Funds report and provide feedback under the Coronavirus Relief Fund assistance to Private Hospital Program. (0.4) |
| Outside PR | 233 | Tabor, Ryan | 2/1/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/2/2022 | 0.6 | $522.50 | $313.50 | Provide senior level oversight of review and modifications to the Coronavirus Relief Fund program workplan. (0.6) |
| Outside PR | 233 | Tabor, Ryan | 2/2/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Tabor, Ryan | 2/3/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 2/8/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 2/9/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/11/2022 | 0.8 | $522.50 | $418.00 | Provide senior level oversight of review and modifications to the Coronavirus Relief Fund program workplan. (0.8) |
| Outside PR | 233 | Tabor, Ryan | 2/11/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/14/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/15/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/16/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 2/22/2022 | 0.7 | $522.50 | $365.75 | Participate in virtual meeting with J. Perez-Casellas (ACG) and K. Miller (ACG) to review process and design considerations of monitoring activities related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| Outside PR | 233 | Tabor, Ryan | 2/23/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/24/2022 | 0.2 | $522.50 | $104.50 | Participate on telephone call with K. Miller (ACG) to discuss process and design considerations of monitoring activities related to Use of Funds reports for Coronavirus Relief Fund funds. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 2/24/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/25/2022 | 0.7 | $522.50 | $365.75 | Participate on telephone call with K. Miller (ACG) and J. Perez-Casellas (ACG) to discuss process and design considerations of compliance advisory services related to Use of Funds reports for Coronavirus Relief Fund funds. (0.7) |
| Outside PR | 233 | Tabor, Ryan | 2/25/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 2/28/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Total Hourly Fees | | | | 598.5 | | $210,702.75 | |
| **Total Fees** | | | | | | **$210,702.75** | |



*Invoice Remittance*

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through February 28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 14, 2020, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from February 1, 2022 to February 28, 2022**

| | |
|---|---:|
| Professional Services | $144,859.75 |
| Expenses | $1,710.40 |
| **Total Amount Due** | **$146,570.15** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from February 1, 2022 to February 28, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Butler, Charles | Managing Director | $451.25 | 16.9 | $7,626.13 |
| Franklin, Ethan | Senior Managing Director | $980.00 | 4.2 | $4,116.00 |
| Garcia, Felix | Senior Director | $380.00 | 22.5 | $8,550.00 |
| Gonzalez, Carlos | Director | $332.50 | 34 | $11,305.00 |
| Goodman, Eli | Senior Associate | $350.00 | 0.3 | $105.00 |
| Hart, Valerie | Senior Managing Director | $522.50 | 20.5 | $10,711.25 |
| Ishak, Christine | Senior Director | $380.00 | 103.6 | $39,368.00 |
| Leon, Daniel | Senior Associate | $308.75 | 43.9 | $13,554.13 |
| McAfee, Maggie | Director | $195.00 | 20.5 | $3,997.50 |
| Roubaud, Julien | Director | $332.50 | 123.1 | $40,930.75 |
| Rubin, Ryan | Senior Managing Director | $980.00 | 3.1 | $3,038.00 |
| Thandi, Amardeep | Senior Director | $380.00 | 4.1 | $1,558.00 |
| | | | | |
| Total Hourly Fees | | | 396.7 | $144,859.75 |
| **Total Fees** | | | | **$144,859.75** |

**Summary of Expenses by Expense Category from February 1, 2022 to February 28, 2022**

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $325.30 |
| Lodging - PR | $861.72 |
| Lodging - US | $0.00 |
| Meals - PR | $460.00 |
| Meals - US | $0.00 |
| Other | $0.00 |
| Transportation - PR | $63.38 |
| Transportation - US | $0.00 |
| **TOTAL** | **$1,710.40** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Butler, Charles | 2/1/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with C. Ishak (ACG) to debrief on the 2/1/2022 meeting with PRITS regarding the use of blockchain and cryptocurrency in the government in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/2/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with J. Roubaud (ACG) to discuss progress supporting the DOH with Certified Fiscal Plan Implementation initiatives. (0.5) |
| Outside PR | 10 | Butler, Charles | 2/2/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with K. Miller (ACG), V. Hart (ACG), and R. Tabor (ACG) to review work in progress for Transportation Reform and for Federal Funds administrative project. (0.6) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with V. Hart (ACG) to discuss AAFAF requests to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with J. Roubaud (ACG) and V. Hart (ACG) to revise budget and workplan for the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH as directed by H. Martinez (AAFAF). (0.5) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with J. Roubaud (ACG), V. Hart (ACG), and H. Martinez (AAFAF) to discuss the next steps required to conduct the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with J. Roubaud (ACG), V. Hart (ACG), H. Martinez (AAFAF), S. Alvarez (SAB), C. Perez (SAB), D. Collazo (DOH), and B. Castro (DOH) to discuss the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.5) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 1 | $451.25 | $451.25 | Participate on telephone call with J. Roubaud (ACG) to create budget and workplan for the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH as directed by H. Martinez (AAFAF). (1) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with V. Hart (ACG) to discuss DOH compensation analysis work and budget requirements to support the Certified Fiscal Plan Implementation for the Government of Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Butler, Charles | 2/10/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone call with V. Hart (ACG) and J. Roubaud (ACG) to review final deliverable for DOH nurse compensation study. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with L. Guillen (AAFAF), S. Alvarez (DOH), V. Hart (ACG), and J. Roubaud (ACG) to discuss next steps for the Health Worker Compensation Analysis. (0.6) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS (partial). (0.2) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with C. Ishak (ACG) to discuss work assignments to support PRITS in the Cybersecurity Maturity Assessment interviews as part of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with V. Hart (ACG) to prepare for meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) and S. Alvarez (DOH) to discuss funding sources for nurse compensation increases. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/15/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with V. Hart (ACG) to discuss the budget requirements for supporting additional requests from H. Martinez (AAFAF) to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Butler, Charles | 2/15/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with C. Ishak (ACG), F. Garcia (ACG) to discuss next steps with regards to evidence collection process support of the PRITS Certified Fiscal Plan Maturity Assessment in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/15/2022 | 1.2 | $451.25 | $541.50 | Perform budget analysis and determine requirements for supporting additional AAFAF requests to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (1.2) |
| Outside PR | 10 | Butler, Charles | 2/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Butler, Charles | 2/16/2022 | 1.3 | $451.25 | $586.63 | Perform final budget analysis and create presentation for supporting additional AAFAF requests to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (1.3) |
| Outside PR | 10 | Butler, Charles | 2/22/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with V. Hart (ACG) to develop question set for S. Alvarez (DOH) to correct scope of healthcare compensation analysis needs. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/22/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura, L. Guillen (AAFAF), and H. Martinez (AAFAF) to discuss clarification of goals and final deliverables for DOH Salary Study in support of the FY22 Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/23/2022 | 0.2 | $451.25 | $90.25 | Participate in discussion with V. Hart (ACG) to prepare for meeting on 2/23/2022 with E. Volckers (PRITS), N. Martinez (PRITS) and representatives of ACG on the PRITS technology roadmap initiative. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/23/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with V. Hart (ACG) to discuss budget requirements for additional support requested by H. Martinez (AAFAF) for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/23/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Butler, Charles | 2/23/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with E. Volckers (PRITS), V. Hart (ACG) and C. Ishak (ACG) to discuss the proposed 10-year PRITS strategy plan in support of the Certified Fiscal Plan deliverables (partial). (0.3) |
| Outside PR | 10 | Butler, Charles | 2/24/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura to review the response from S. Alvarez (DOH Consultant) and identify next steps regarding the health care compensation analysis. (0.5) |
| Outside PR | 10 | Butler, Charles | 2/25/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Butler, Charles | 2/25/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with V. Hart (ACG), C. Gonzalez (ACG), L. Guillen (AAFAF), and S. Alvarez (DOH Consultant) to align on scope for the health care compensation analysis. (0.7) |
| Outside PR | 10 | Butler, Charles | 2/28/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with F. Garcia (ACG) to discuss scope and approach for conducting research to capture salary data for the DOH compensation analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/28/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/28/2022 | 0.5 | $451.25 | $225.63 | Perform research and review of salary data for the DOH compensation analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Franklin, Ethan | 2/7/2022 | 0.4 | $980.00 | $392.00 | Participate in virtual meeting with V. Hart (ACG) to discuss sources of benchmarking data for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.4) |
| Outside PR | 10 | Franklin, Ethan | 2/7/2022 | 1.3 | $980.00 | $1,274.00 | Review data from 9 files regarding DoH wage data and review of similar past projects to compile potential wage compensation resources. (1.3) |
| Outside PR | 10 | Franklin, Ethan | 2/8/2022 | 0.3 | $980.00 | $294.00 | Participate in virtual meeting with V. Hart (ACG) and E. Goodman (ACG) to discuss fiscal modeling and analysis needed for Act 136 analysis of nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Franklin, Ethan | 2/8/2022 | 0.3 | $980.00 | $294.00 | Participate in virtual meeting with V. Hart (ACG) to discuss additional possible sources of benchmarking data for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Franklin, Ethan | 2/9/2022 | 0.3 | $980.00 | $294.00 | Review SharePoint data and start Bureau of Labor Statistics search for Puerto Rico healthcare. (0.3) |
| Outside PR | 10 | Franklin, Ethan | 2/15/2022 | 0.6 | $980.00 | $588.00 | Participate in virtual meeting with V. Hart (ACG) to review initial findings of financial analysis of Act 136 salary changes to current costs for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Franklin, Ethan | 2/15/2022 | 0.8 | $980.00 | $784.00 | Review data, research depth of Bureau of Labor Statistaics data for Puerto Rico healthcare and email potential narrowing questions to V. Hart (ACG). (0.8) |
| Outside PR | 10 | Franklin, Ethan | 2/24/2022 | 0.2 | $980.00 | $196.00 | Participate in virtual meeting with V. Hart (ACG) to review intermediate draft of financial impact analysis for nurse salaries and other direct patient services |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/1/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Ishak (ACG) to prepare the Cybersecurity Maturity Questionnaire next steps for the pilot interview with Hacienda in support of the Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Garcia, Felix | 2/1/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with representatives of PRITS, I. Carmona (AAFAF) and C. Ishak (ACG) to prepare for the pilot interview with Hacienda to go over the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Garcia, Felix | 2/1/2022 | 1 | $380.00 | $380.00 | Prepare the Level 1 Cybersecurity Maturity Questionnaire Spanish version for the pilot interview with Hacienda in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 1 | $380.00 | $380.00 | Prepare the Level 1 Cybersecurity Maturity Questionnaire Spanish version for the pilot interview with Hacienda in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 1.2 | $380.00 | $456.00 | Participate in virtual meeting with F. Alvarez (Hacienda), L. Gotay (Hacienda), E. Flores, I. Carmona (AAFAF), V. Leon (PRITS), E. Diaz (PRITS), N. Oliveras (PRITS), and C. Ishak (ACG) to perform Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.8 | $380.00 | $304.00 | Review and input Level 1 of the Cybersecurity Maturity Questionnaire responses from Hacienda in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Garcia, Felix | 2/4/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Garcia, Felix | 2/7/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| PR | 10 | Garcia, Felix | 2/11/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 0.7 | $380.00 | $266.00 | Participate on telephone call with D. Leon (ACG) and C. Ishak (ACG) to discuss the additional necessary changes that will need to be made to the Level 1 |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Cybersecurity Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 1 | $380.00 | $380.00 | Review and update the Level 1 Cybersecurity Maturity Questionnaire for the upcoming interviews with the Puerto Rico governmental agencies in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Butler (ACG), C. Ishak (ACG) to discuss next steps with regards to evidence collection process for the PRITS Cybersecurity Maturity Assessment in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with D. Leon (ACG) and C. Ishak (ACG) to discuss updates to the PDF output that will need to be made to the Level 1 Cybersecurity Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 1.3 | $380.00 | $494.00 | Participate on telephone call with N. Oliveras (PRITS), E. Diaz (PRITS), C. Ishak (ACG) and O. Alvarez (Junta de Planificacion) to conduct the Level 1 Cybersecurity Maturity interview in support of the PRITS Certified Fiscal Plan deliverables. (1.3) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with N. Oliveras (PRITS), E. Diaz (PRITS), C. Ishak (ACG) to debrief on the Level 1 Cybersecurity Maturity interview with the Junta de Planificacion in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 1 | $380.00 | $380.00 | Review and update the Level 1 Cybersecurity Maturity Questionnaire for the upcoming interviews with the Puerto Rico governmental agencies in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/16/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/16/2022 | 1 | $380.00 | $380.00 | Review and update the Level 1 Cybersecurity Maturity Questionnaire and added the Supporting Documentation Request for the Junta de Planificacion interview in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/17/2022 | 0.5 | $380.00 | $190.00 | Review the update Level 1 Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/23/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 1 | $380.00 | $380.00 | Review updated version of the Level 1 Cybersecurity Maturity Questionnaire response from Hacienda with PRITS feedback in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 2/28/2022 | 1 | $380.00 | $380.00 | Conduct research to capture salary data for the DOH compensation analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/28/2022 | 2 | $380.00 | $760.00 | Develop template with all captured data for the DOH compensation analysis in support of Certified Fiscal |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Plan Implementation initiatives for the Government of Puerto Rico. (2) |
| Outside PR | 10 | Garcia, Felix | 2/28/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with C. Butler (ACG) to discuss scope and approach for conducting research to capture salary data for the DOH compensation analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Garcia, Felix | 2/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/1/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Gonzalez, Carlos | 2/1/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call with H. Martinez (AAFAF), C. Ishak (ACG) and J. Roubaud (ACG) to discuss updates that were made to the weekly Certified Fiscal Plan priorities report for week ending 1/28/2022 and plan for next steps regarding support for the Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss recommendations and next steps regarding the Capacity Analysis study and the broader DOH consolidation plans in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), C. Ishak (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at ADSEF, Hacienda, and DOJ. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with J. Roubaud (ACG), C. Ishak (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/3/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.9) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 1.6 | $332.50 | $532.00 | Participate in meeting with C. Ishak (ACG), J. Roubaud (ACG), H. Martinez (AAFAF), L. Guillen (AAFAF), F. Mercado (AAFAF), and E. Guzman (AAFAF) to discuss updated FY22 Certified Fiscal Plan initiatives at ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS and discuss impact of Law 136 on nursing salaries and the FY22 budget. (1.6) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with C. Ishak (ACG) and J. Roubaud (ACG) to discuss presentation materials directed by H. Martinez (AAFAF) for updated FY22 Certified Fiscal Plan initiatives at ASG, DDEC, Hacienda, PRDE and PRITS. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 1.9 | $332.50 | $631.75 | Create presentation for PRDE to inform of Certified Fiscal Plan inactive and milestones as part of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.9) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with J. Roubaud (ACG) and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.5 | $332.50 | $166.25 | Review PRDE presentation created by D. Garcia (ACG) as it related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with J. Roubaud (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss the 2/14/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1.2) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), L. Rivera (DOH), and R. Pagan (DOH) to discuss action items and next steps associated with go-live of Kronos and Mi Pagina for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan. (0.4) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with J. Roubaud (ACG) and L. Guillen (AAFAF) to discuss recommendations and next steps for the updated FY22 Certified Fiscal Plan deliverables at PRDE. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.2 | $332.50 | $66.50 | Coordinate multiple meetings with L. Guillen (AAFAF) for DOH nurses salary analysis. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss project status and next steps on DOH consolidation in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with J. Roubaud (ACG) to discuss recommendations for DOH consolidation efforts and DCR Time and Attendance implementation in support of the FY22 Certified Fiscal Plan deliverables. (0.4) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with C. Ishak (ACG), J. Roubaud (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG) and I. Carmona (AAFAF) to discuss current status and recommendations for the Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with J. Roubaud (ACG) C. Ishak (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Roubaud (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro and MS Consulting to discuss the 2/17/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (ACG), F. Sanchez (AAFAF), H. Sanchez (PRDE), M. Rosa (PRDE), E. Rodriguez (PRDE) to discuss budget to actual process and next steps in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/17/2022 | 0.7 | $332.50 | $232.75 | Participate on telephone call with J. Roubaud (ACG) to create presentation materials for 2/17/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/18/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Roubaud (ACG) to discuss 2/18/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/18/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with J. Roubaud (ACG) to discuss next steps related to FY22 Certified Fiscal Plan Implementation initiatives at the agencies including DOH, PRDE, and DCR. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), C. Ishak (ACG), L. Guillen (AAFAF), F. Mercado (AAFAF), and I. Carmona (AAFAF) to discuss Time and Attendance implementation updates and next steps at the agencies including DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor, and Hacienda. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/22/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 2 | $332.50 | $665.00 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), F. Sanchez (AAFAF), and representatives of PRDE, FOMB, and EY to discuss budget projections in the 5 Year Plan and understand the assumptions driving the projections. (2) |
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura, L. Guillen (AAFAF), and H. Martinez (AAFAF) to discuss clarification of goals and final deliverables for DOH Salary Study in support of the FY22 Certified Fiscal Plan deliverables. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/23/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/23/2022 | 0.5 | $332.50 | $166.25 | Review presentation prepared for meeting with DOH on Friday 2/25/2022 regarding salary increases. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Roubaud (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/21/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with J. Roubaud (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss the 2/24/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/24/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the response from S. Alvarez (DOH Consultant) and identify next steps regarding the health care compensation analysis. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call with J. Roubaud (ACG) to create presentation materials for 2/24/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate on telephone call with J. Roubaud (ACG) to revise presentation materials for Weekly Certified Fiscal Plan Priorities report for DOH and PRDE for week of 2/21/2022 as directed by H. Martinez (AAFAF). (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate on telephone call with V. Hart (ACG) to review the response from S. Alvarez (DOH) regarding the healthcare compensation analysis. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 1.7 | $332.50 | $565.25 | Participate in meeting with I. Guillen (AAFAF) to discuss and update the PRDE and DOH tracker for H. Martinez. (AAFAF) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss updates of DOH employee data gathering and identifying next steps for data analysis. (1.1) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with V. Hart (ACG), C. Butler (ACG), L. Guillen (AAFAF), and S. Alvarez (DOH Consultant) to align on scope for the health care compensation analysis. (0.7) |
| Outside PR | 10 | Goodman, Eli | 2/8/2022 | 0.3 | $350.00 | $105.00 | Participate in virtual meeting with V. Hart (ACG) and E. Franklin (ACG) to discuss fiscal modeling and analysis needed for Act 136 analysis of nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/2/2022 | 0.7 | $522.50 | $365.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with C. Butler (ACG) to discuss requests from H. Martinez (AAFAF) to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with H. Martinez (AAFAF) to discuss needs for additional support materials to help key agencies prioritize implementation initiatives from the FY23 Certified Fiscal Plan. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.3 | $522.50 | $156.75 | Participate on telephone call with J. Roubaud (ACG) to discuss creation of presentation materials summarizing key initiatives from the 1/27/2022 revised Certified Fiscal Plan for the agencies including ASG, DDEC, DOH, Hacienda, PRDE, and PRITS as directed by H. Martinez (AAFAF). (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/4/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with C. Butler (ACG) and J. Roubaud (ACG) to revise budget and workplan for the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH as directed by H. Martinez (AAFAF). (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/4/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with C. Butler (ACG), J. Roubaud (ACG), and H. Martinez (AAFAF) to discuss the next steps required to conduct the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/4/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with C. Butler (ACG), J. Roubaud (ACG), H. Martinez (AAFAF), S. Alvarez (SAB), C. Perez (SAB), D. Collazo (DOH), and B. Castro (DOH) to discuss the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/4/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/7/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with E. Franklin (ACG) to discuss sources of benchmarking data for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/7/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/8/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with E. Franklin (ACG) to discuss additional possible sources of benchmarking data for nurse salaries and other direct patient |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/8/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with E. Goodman (ACG) and E. Franklin (ACG) to discuss fiscal modeling and analysis needed for Act 136 analysis of nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/8/2022 | 0.3 | $522.50 | $156.75 | Participate on telephone call with J. Roubaud (ACG) to review initial draft of Certified Fiscal Plan FY23 Summary for DOH at the request of H. Martinez (AAFAF). (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/8/2022 | 0.4 | $522.50 | $209.00 | Review draft Agency Summary of Certified Fiscal Plan FY22 initiatives for use by H. Martinez (AAFAF) and his team with Agency leaders and Fortaleza. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/9/2022 | 0.5 | $522.50 | $261.25 | Participate in meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) S. Alvarez (DOH), J. Roubaud (ACG) and C. Perez (DOH) to discuss phase 1 deliverable for DOH nurse compensation study. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/9/2022 | 0.8 | $522.50 | $418.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Hart, Valerie | 2/9/2022 | 1 | $522.50 | $522.50 | Review materials received from S. Alvarez (DOH) in preparation of developing DOH Nurse Compensation analysis for H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Hart, Valerie | 2/10/2022 | 0.3 | $522.50 | $156.75 | Participate in meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) S. Alvarez (DOH), and J. Roubaud (ACG) to discuss phase 1 deliverable analysis assumptions for DOH nurse compensation study. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/10/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with C. Butler (ACG) to discuss DOH compensation analysis work and budget requirements to support the Certified Fiscal Plan Implementation for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/10/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with H. Martinez (AAFAF), L. Guillen (AAFAF), E. Guzman (AAFAF), S. Alvarez (DOH), and J. Roubaud (ACG) to discuss additional requirements for the phase 1 deliverable for DOH nurse compensation study. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/10/2022 | 0.4 | $522.50 | $209.00 | Participate on telephone call with J. Roubaud (ACG) and C. Butler (ACG) to review final deliverable for DOH nurse compensation study. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/10/2022 | 0.4 | $522.50 | $209.00 | Participate on telephone call with J. Roubaud (ACG) to review work product to date, assumptions and additional data needs for the Phase 1 deliverable for DOH nurse compensation study. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/11/2022 | 0.8 | $522.50 | $418.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Hart, Valerie | 2/14/2022 | 0.6 | $522.50 | $313.50 | Participate in virtual meeting with L. Guillen (AAFAF), S. Alvarez (DOH), C. Butler (ACG) and J. Roubaud (ACG) to discuss next steps for the Health Worker Compensation Analysis. (0.6) |
| Outside PR | 10 | Hart, Valerie | 2/14/2022 | 0.7 | $522.50 | $365.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Hart, Valerie | 2/14/2022 | 0.2 | $522.50 | $104.50 | Participate on telephone call with C. Butler (ACG) to prepare for meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) and S. Alvarez (DOH) to discuss funding sources for nurse compensation increases. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/15/2022 | 0.5 | $522.50 | $261.25 | Participate in meeting with C. Butler (ACG) to discuss the budget requirements for supporting additional requests from H. Martinez (AAFAF) to support the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/15/2022 | 0.6 | $522.50 | $313.50 | Participate in virtual meeting with E. Franklin (ACG) to review initial findings of financial analysis of Act 136 salary changes to current costs for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/15/2022 | 0.5 | $522.50 | $261.25 | Review key activities, outcomes and billing entries to ensure accuracy in support of the Certified Fiscal Plan initiatives. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/17/2022 | 0.6 | $522.50 | $313.50 | Participate on telephone call with C. Ishak (ACG) to review the scope of work related to the Certified Fiscal Plan and Transportation Sector Reform as well as discuss current status of Cybersecurity Assessment at PRITS, in support of the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Hart, Valerie | 2/18/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with M. Gonzalez (AAFAF) and H. Martinez (AAFAF) to discuss possible additional support for Certified Fiscal Plan initiatives in the FY23 plan. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/18/2022 | 0.2 | $522.50 | $104.50 | Participate on telephone call with C. Ishak (ACG) to discuss scope and discussion points related to the 10-year strategy plan as requested by E. Volckers (PRITS) in support of the Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/18/2022 | 0.4 | $522.50 | $209.00 | Participate on telephone call with J. Roubaud (ACG) on the DOH compensation analysis regarding outstanding data needed from involved facilities and agencies. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/21/2022 | 0.2 | $522.50 | $104.50 | Prepare questions and agenda for a call with L. Guillen (AAFAF) and S. Alvarez (DOH) regarding the analysis on nurse compensation to address Act 136 on 2/22/2022. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/22/2022 | 0.3 | $522.50 | $156.75 | Participate in meeting with C. Butler (ACG) to develop question set for S. Alvarez (DOH) to correct scope of healthcare compensation analysis needs. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/22/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura, L. Guillen (AAFAF), and H. Martinez (AAFAF) to discuss clarification of goals and final deliverables for DOH Salary Study in support of the FY22 Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/23/2022 | 0.2 | $522.50 | $104.50 | Participate in discussion with C. Butler (ACG) to prepare for meeting on 2/23/2022 with E. Volckers (PRITS), N. Martinez (PRITS) and representatives of ACG on the PRITS technology roadmap initiative. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/23/2022 | 0.2 | $522.50 | $104.50 | Participate in meeting with C. Butler (ACG) to discuss budget requirements for additional support requested by H. Martinez (AAFAF) for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/23/2022 | 0.7 | $522.50 | $365.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Hart, Valerie | 2/23/2022 | 0.8 | $522.50 | $418.00 | Participate on telephone call with E. Volckers (PRITS), C. Ishak (ACG) and C. Butler (ACG) to discuss the proposed 10-year PRITS strategy plan in support of the Certified Fiscal Plan deliverables. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Hart, Valerie | 2/24/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with E. Franklin (ACG) to review intermediate draft of financial impact analysis for nurse salaries and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/24/2022 | 0.6 | $522.50 | $313.50 | Participate in virtual meeting with representatives of Ankura to review the response from S. Alvarez (DOH Consultant) and identify next steps regarding the health care compensation analysis. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/24/2022 | 0.1 | $522.50 | $52.25 | Participate on telephone call with C. Gonzalez (ACG) to review the response from S. Alvarez (DOH) regarding the healthcare compensation analysis. (0.1) |
| Outside PR | 10 | Hart, Valerie | 2/25/2022 | 0.7 | $522.50 | $365.75 | Participate in virtual meeting with C. Butler (ACG), C. Gonzalez (ACG), L. Guillen (AAFAF), and S. Alvarez (DOH Consultant) to align on scope for the health care compensation analysis. (0.7) |
| Outside PR | 10 | Hart, Valerie | 2/25/2022 | 0.9 | $522.50 | $470.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Hart, Valerie | 2/25/2022 | 0.1 | $522.50 | $52.25 | Prepare email to H. Gonzalez (AAFAF) and M. Gonzalez (AAFAF) confirming budget available for continued ACG support of Certified Fiscal Plan Implementation activity. (0.1) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Butler (ACG) to debrief on the 2/1/2022 meeting with PRITS regarding the use of blockchain and cryptocurrency in the government in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with F. Garcia (ACG) to prepare the Cybersecurity Maturity Questionnaire next steps for the pilot interview with Hacienda in support of the Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with H. Martinez (AAFAF), C. Gonzalez (ACG) and J. Roubaud (ACG) to discuss updates that were made to the weekly Certified Fiscal Plan priorities report for week ending 1/28/2022 and plan for next steps regarding support for the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 1.1 | $380.00 | $418.00 | Participate on telephone call with R. Rubin (ACG), A. Thandi (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to discuss the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1.1) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with representatives of PRITS, I. Carmona (AAFAF) and F. Garcia (ACG) to prepare for the pilot interview with Hacienda to go over the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.2 | $380.00 | $76.00 | Participate on telephone call with W. Acevedo (PRITS) to discuss upcoming meeting with representatives of HP regarding the Data Center consolidation effort in support of the Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 1.6 | $380.00 | $608.00 | Prepare for meetings with representatives of AAFAF and PRITS that are scheduled during week of 2/7/2022 in support of the Certified Fiscal Plan deliverables. (1.6) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 0.4 | $380.00 | $152.00 | Review notes, create and send meeting summary of the 2/1/2022 meeting with H. Martinez (AAFAF) regarding the weekly Certified Fiscal Plan Priorities Report and next steps in support of the Certified Fiscal Plan initiatives. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 1.5 | $380.00 | $570.00 | Conduct multiple tests of the Level 1 of the Cybersecurity Maturity Questionnaire fillable form in preparation for the 2/3/2022 meeting with Hacienda in |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | support of the PRITS Certified Fiscal Plan deliverable. (1.5) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 1.5 | $380.00 | $570.00 | Create presentation materials for the introduction portion of the 2/3/2022 meeting with Hacienda for the Level 1 of the Cybersecurity Maturity Questionnaire interview in support of the PRITS Certified Fiscal Plan deliverables. (1.5) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 1 | $380.00 | $380.00 | Modify Level 1 of the Cybersecurity Maturity Questionnaire fillable form to be able to generate a report that can be shared with agencies in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 1.8 | $380.00 | $684.00 | Recreate Level 1 of the Cybersecurity Maturity Questionnaire in a fillable form to be able to generate a report that can be shared with agencies in support of the PRITS Certified Fiscal Plan deliverables. (1.8) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 0.4 | $380.00 | $152.00 | Review key activities and outcomes from 1/31/2022 to 2/2/2022 related to Certified Fiscal Plan Initiatives work stream to adjust the work plan for remainder of the week of 1/31/2022. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1.8 | $380.00 | $684.00 | Modify and finalize Level 1 of the Cybersecurity Maturity Questionnaire fillable form to be able to generate a report that can be shared with agencies in support of the PRITS Certified Fiscal Plan deliverables. (1.8) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with C. Gonzalez (ACG), J. Roubaud (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at ADSEF, Hacienda, and DOJ. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with C. Gonzalez (ACG), J. Roubaud (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1.2 | $380.00 | $456.00 | Participate in virtual meeting with F. Alvarez (Hacienda), L. Gotay (Hacienda), E. Flores, I. Carmona (AAFAF), V. Leon (PRITS), E. Diaz (PRITS), N. Oliveras (PRITS), and F. Garcia (ACG) to perform Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with D. Leon (ACG) to discuss changes and updates to the output format and content of Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with R. Rubin (ACG), A. Thandi (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to conclude the discussion on the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1.3 | $380.00 | $494.00 | Perform test on new Level 1 of the Cybersecurity Maturity Questionnaire fillable form to be able to generate a report that can be shared with agencies in support of the PRITS Certified Fiscal Plan deliverables. (1.3) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1.5 | $380.00 | $570.00 | Prepare for meeting with representatives of PRITS and Hacienda to perform Level 1 of the Cybersecurity |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (1.5) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 2 | $380.00 | $760.00 | Recreate Level 1 of the Cybersecurity Maturity Questionnaire fillable form enabling the import function to be able to generate a report that can be shared with agencies in support of the PRITS Certified Fiscal Plan deliverables. (2) |
| Outside PR | 10 | Ishak, Christine | 2/3/2022 | 1 | $380.00 | $380.00 | Review documentation received from J. Roubaud (ACG) regarding the Time and Attendance and FOMB letter to DOH to determine if any additional actions are needed in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at ADSEF, Hacienda, and DOJ. (1) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 1.2 | $380.00 | $456.00 | Review, update and send the Certified Fiscal Plan Priorities weekly report for H. Martinez (AAFAF) for week ending 2/4/2022 in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 1.9 | $380.00 | $722.00 | Schedule and prepare for in-person meetings with N. Martinez (PRITS), W. Acevedo (PRITS), E. Diaz (PRITS) and H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables. (1.9) |
| Outside PR | 10 | Ishak, Christine | 2/6/2022 | 0.6 | $380.00 | $228.00 | Review documentation and communication received from representatives of Ankura to determine if any additional actions will be needed in support of the Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1 | $380.00 | $380.00 | Participate in meeting with D. Pellegrino (PRITS) and W. Acevedo (PRITS) to discuss and update the Key Performance Indicator information related to the Data Center Consolidation efforts in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1.1 | $380.00 | $418.00 | Participate in meeting with E. Volckers (PRITS) to discuss strategic focus and updates regarding the PRITS workstreams in support of the Certified Fiscal Plan deliverables. (1.1) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1 | $380.00 | $380.00 | Participate in meeting with N. Martinez (PRITS) to discuss and review priorities with respect to the Key Performance Indicator data collection across PRITS in support of the Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1 | $380.00 | $380.00 | Participate in meeting with N. Martinez (PRITS) to discuss strategies in aligning next steps to advance PRITS in completing their deliverables that support of the Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1.1 | $380.00 | $418.00 | Participate in meeting with N. Oliveras (PRITS) and E. Diaz (PRITS) to discuss the outcome of the Hacienda interview related to Cybersecurity Maturity Level 1 in support of the PRITS Certified Fiscal Plan deliverables. (1.1) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 0.6 | $380.00 | $228.00 | Participate in meeting with W. Acevedo (PRITS) to discuss current status and next steps related to the Data Center Consolidation initiatives in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 1.2 | $380.00 | $456.00 | Review and update the Cybersecurity Maturity Questionnaire based on the discussion from 2/7/2022 with N. Oliveras (PRITS) and E. Diaz (PRITS) in support of the PRITS Certified Fiscal Plan deliverables. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Ishak, Christine | 2/7/2022 | 1.4 | $380.00 | $532.00 | Review key activities and outcomes from the week of 1/31/2022 related to Certified Fiscal Plan Initiatives work stream to prepare work plan for week of 2/7/2022 Certified Fiscal Plan meetings and deliverables. (1.4) |
| PR | 10 | Ishak, Christine | 2/8/2022 | 2.9 | $380.00 | $1,102.00 | Participate in meeting with N. Martinez (PRITS) to follow-up on the pending items that will need advancement related to ITSM, Data Center consolidation and Cybersecurity at PRITS in support of their Certified Fiscal Plan deliverables. (2.9) |
| PR | 10 | Ishak, Christine | 2/8/2022 | 1.1 | $380.00 | $418.00 | Participate in meeting with N. Oliveras (PRITS) and E. Diaz (PRITS) to discuss the detailed process of how the new Agency interviews will be conducted and what additional information will be solicited related to Cybersecurity Maturity Level 1 in support of the PRITS Certified Fiscal Plan deliverables. (1.1) |
| PR | 10 | Ishak, Christine | 2/8/2022 | 1.6 | $380.00 | $608.00 | Participate in meeting with representatives of PRITS, including W. Acevedo (PRITS) and representatives of HP to discuss the opportunity of leveraging the Green Lake product in the data center consolidation efforts in support of the PRITS Certified Fiscal Plan deliverables. (1.6) |
| PR | 10 | Ishak, Christine | 2/8/2022 | 0.6 | $380.00 | $228.00 | Participate in meeting with W. Acevedo (PRITS) to debrief and discuss next steps related to the Data Center Consolidation initiatives in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Ishak, Christine | 2/8/2022 | 1.5 | $380.00 | $570.00 | Revise the Cybersecurity Maturity Questionnaire based on the discussion from 2/8/2022 with N. Oliveras (PRITS) and E. Diaz (PRITS) in support of the PRITS Certified Fiscal Plan deliverables. (1.5) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 1.6 | $380.00 | $608.00 | Participate in meeting with C. Gonzalez (ACG), J. Roubaud (ACG), H. Martinez (AAFAF), L. Guillen (AAFAF), F. Mercado (AAFAF), and E. Guzman (AAFAF) to discuss updated FY22 Certified Fiscal Plan initiatives at ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS and discuss impact of Law 136 on nursing salaries and the FY22 budget. (1.6) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.4 | $380.00 | $152.00 | Participate in meeting with M. Cabiya (PRITS) and E. Diaz (PRITS) to review and assign the content of the Cybersecurity presentation materials that will be delivered during the 2/9/2022 meeting with the Technology leaders of multiple agencies in support of the PRITS Certified Fiscal Plan deliverables. (0.4) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 1.5 | $380.00 | $570.00 | Participate in meeting with N. Martinez (PRITS) to debrief on the 2/9/2022 meeting with the Technology Leaders of multiple agencies and discuss next steps as it pertains to the PRITS Certified Fiscal Plan deliverables. (1.5) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 1.5 | $380.00 | $570.00 | Participate in meeting with representatives of PRITS Technology leadership to present and answer questions related to the Cybersecurity Maturity Interviews in support of the Certified Fiscal Plan deliverables. (1.5) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Gonzalez (ACG) and J. Roubaud (ACG) to discuss presentation materials directed by H. Martinez (AAFAF) for updated FY22 Certified Fiscal Plan initiatives at ASG, DDEC, DOH, Hacienda, PRDE and PRITS. (0.3) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.5 | $380.00 | $190.00 | Prepare for meeting with AAFAF Agency Leads to discuss current status and next steps as it pertains to the. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.5 | $380.00 | $190.00 | Prepare for meeting with the Technology leaders of multiple agencies at PRITS to present and answer questions related to the Cybersecurity Maturity Interviews in support of the Certified Fiscal Plan deliverables. (0.5) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 1.5 | $380.00 | $570.00 | Review and compare the content of the two FY22 versions of the Certified Fiscal Plan to assess what priorities PRITS will need to address and what changes may impact their current efforts as it pertains to the Certified Fiscal Plan deliverables. (1.5) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.5 | $380.00 | $190.00 | Review key activities and outcomes from 2/7/2022 to 2/9/2022 related to Certified Fiscal Plan Initiatives work stream to adjust work plan for remainder of the week of 2/7/2022. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/10/2022 | 1.6 | $380.00 | $608.00 | Update the format and modify the content of the high-level summary for the AAFAF presentation to Fortaleza of the Certified Fiscal Plan comparison and priorities for the two FY22 versions released by FOMB for DOH in support of the Certified Fiscal Plan deliverables. (1.6) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with J. Roubaud (ACG) and I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DCR, DPS, and PRITS. (partial) (0.9) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with D. Leon (ACG) to discuss changes and updates to the output format and content of the Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with W. Acevedo (PRITS) to debrief on the DDEC meeting regarding their experience with the HP Green Lake service in support of the PRITS data center consolidation efforts as part of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.7 | $380.00 | $266.00 | Review communication and documentation received by J. Roubaud (ACG), and S. Alvarez (SAB) related to the financial analysis of the impact of Act 136 on the existing budget to determine if any additional actions are needed in support of the Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 1.2 | $380.00 | $456.00 | Review, update and send the Certified Fiscal Plan Priorities weekly report for H. Martinez (AAFAF) for week ending 2/11/2022 in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 1.8 | $380.00 | $684.00 | Update the Cybersecurity Maturity Assessment format to be able to produce report that PRITS can share with agencies in support of the Certified Fiscal Plan deliverables. (1.8) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 1.2 | $380.00 | $456.00 | Create the initial draft of the PRITS high level summary for the AAFAF presentation to Fortaleza of the Certified Fiscal Plan comparison and priorities for the two FY22 versions released by FOMB for DOH in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 1.8 | $380.00 | $684.00 | Identify and document the required Supporting Documents that will need to be requested from Hacienda supporting their responses to Questions 1 through 10 the Cybersecurity Maturity questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (1.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 1.2 | $380.00 | $456.00 | Identify and document the required Supporting Documents that will need to be requested from Hacienda supporting their responses to Questions 11 through 17 the Cybersecurity Maturity questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Butler (ACG) to discuss work assignments to support PRITS in the Cybersecurity Maturity Assessment interviews as part of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.7 | $380.00 | $266.00 | Participate on telephone call with D. Leon (ACG) and F. Garcia (ACG) to discuss the additional necessary changes that will need to be made to the Level 1 Cybersecurity Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.3 | $380.00 | $114.00 | Perform user test of Hacienda documentation modification from PDFs on the web form of the Cybersecurity Maturity Assessment in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 1.6 | $380.00 | $608.00 | Review key activities and outcomes from the week of 2/7/2022 related to Certified Fiscal Plan Initiatives work stream to prepare work plan for week of 2/14/2022 Certified Fiscal Plan meetings and deliverables. (1.6) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.8 | $380.00 | $304.00 | Review meeting notes from the 2/7/2022 and 2/8/2022 meetings with N. Oliveras (PRITS) and E. Diaz (PRITS) to ensure that upcoming planned activities still align with agreed upon deliverables as captured during those meetings in support of the PRITS Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.3 | $380.00 | $114.00 | Review schedules and send summary of availability and next steps to E. Diaz (PRITS) to prepare for the upcoming Cybersecurity Maturity Assessments in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.4 | $380.00 | $152.00 | Review the PRDE high level summary for the AAFAF presentation to Fortaleza of the Certified Fiscal Plan comparison and priorities for the two FY22 versions released by FOMB for DOH in support of the Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.6 | $380.00 | $228.00 | Update the Cybersecurity Maturity Assessment format to be able to produce report that PRITS can share with agencies in support of the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 1.3 | $380.00 | $494.00 | Complete the initial draft of the PRITS high level summary for the AAFAF presentation to Fortaleza of the Certified Fiscal Plan comparison and priorities for the two FY22 versions released by FOMB for DOH in support of the Certified Fiscal Plan deliverables. (1.3) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 0.6 | $380.00 | $228.00 | Conduct research regarding additional control verification that can be leveraged to determine what supporting documentation can be solicited to ensure the control objectives of the level 1 Cybersecurity Maturity assessment are met in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Butler (ACG), F. Garcia (ACG) to discuss next steps with regards to evidence collection process support of the PRITS Certified Fiscal Plan Maturity Assessment in support of the PRITS Certified Fiscal Plan deliverables. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with D. Leon (ACG) and F. Garcia (ACG) to discuss updates to the PDF output that will need to be made to the Level 1 Cybersecurity Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 1.3 | $380.00 | $494.00 | Participate on telephone call with N. Oliveras (PRITS), E. Diaz (PRITS), F. Garcia (ACG) and O. Alvarez (Junta de Planificacion) to conduct the Level 1 Cybersecurity Maturity interview in support of the PRITS Certified Fiscal Plan deliverables. (1.3) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with N. Oliveras (PRITS), E. Diaz (PRITS), F. Garcia (ACG) to debrief on the Level 1 Cybersecurity Maturity interview with the Junta de Planificacion in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 1.5 | $380.00 | $570.00 | Prepare for 2/15/2022 meeting with representatives of the Junta de Planificacion to conduct the Level 1 Cybersecurity Maturity interview in support of the PRITS Certified Fiscal Plan deliverables. (1.5) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 0.2 | $380.00 | $76.00 | Review updates made to the PRDE high level summary for the AAFAF presentation to Fortaleza of the Certified Fiscal Plan comparison and priorities for the two FY22 versions released by FOMB for DOH in support of the Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/15/2022 | 1.2 | $380.00 | $456.00 | Revise, finalize and send to N. Oliveras (PRITS) the completed list of Supporting Documentation Requested for the Hacienda Cybersecurity Maturity Assessment questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 1.1 | $380.00 | $418.00 | Conduct research on the Service Now case studies to collect additional information which can be included in the value-add presentation materials in support of PRITS ITSM endeavors as part of the Certified Fiscal Plan deliverables. (1.1) |
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 0.8 | $380.00 | $304.00 | Review key activities and outcomes from 2/14/2022 to 2/16/2022 related to Certified Fiscal Plan Initiatives work stream to adjust work plan for remainder of the week of 2/14/2022. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 0.9 | $380.00 | $342.00 | Review latest government updates in the Puerto Rican news outlets to determine if any updates may impact the efforts underway to support the Certified Fiscal Plan deliverables. (0.9) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.3 | $380.00 | $114.00 | Create list of Certified Fiscal Plan related additional activities that should be considered in the scope of work related to the Certified Fiscal Plan and Transportation Sector Reform in support of the Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with C. Gonzalez (ACG) J. Roubaud (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE (partial). (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with J. Roubaud (ACG), C. Gonzalez (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN (partial). (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.4 | $380.00 | $152.00 | Participate on telephone call with D. Leon (ACG) to discuss additional updates needed to the Level 1 Cybersecurity Assessment for PRITS in support of the their Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with V. Hart (ACG) to review the scope of work related to the Certified Fiscal Plan and Transportation Sector Reform as well as discuss current status of Cybersecurity Assessment at PRITS, in support of the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.7 | $380.00 | $266.00 | Review and update the Certified Fiscal Plan Priorities weekly report for H. Martinez (AAFAF) for week ending 2/18/2022 in support of the Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/17/2022 | 0.3 | $380.00 | $114.00 | Review and update the weekly report for O. Marrero (AAFAF) for week ending 2/18/2022 in support of the Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/18/2022 | 0.4 | $380.00 | $152.00 | Participate on telephone call with E. Volckers (PRITS) to discuss the proposed 10-year PRITS strategy plan in support of the Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/18/2022 | 0.2 | $380.00 | $76.00 | Participate on telephone call with V. Hart (ACG) to discuss scope and discussion points related to the 10-year strategy plan as requested by E. Volckers (PRITS) in support of the Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/18/2022 | 0.4 | $380.00 | $152.00 | Review communication and documentation received from representatives of Ankura and determine if any new actions should be taken as it pertains to the Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/22/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with C. Gonzalez (ACG), J. Roubaud (ACG), L. Guillen (AAFAF), F. Mercado (AAFAF), and I. Carmona (AAFAF) to discuss Time and Attendance implementation updates and next steps at the agencies including DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor, and Hacienda. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/22/2022 | 0.5 | $380.00 | $190.00 | Review email communication from representatives of Ankura in response to PRITS and Time and Attendance Certified Fiscal Plan initiatives and determine if any additional actions should be planned in support of the Certified Fiscal Plan. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/22/2022 | 1.5 | $380.00 | $570.00 | Review key activities and outcomes from the week of 2/14/2022 related to Certified Fiscal Plan Initiatives work stream to prepare work plan for week of 2/21/2022 Certified Fiscal Plan meetings and deliverables. (1.5) |
| Outside PR | 10 | Ishak, Christine | 2/23/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Ishak, Christine | 2/23/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with E. Volckers (PRITS), V. Hart (ACG) and C. Butler (ACG) to discuss the proposed 10-year PRITS strategy plan in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/23/2022 | 0.6 | $380.00 | $228.00 | Review key activities and outcomes from 2/21/2022 to 2/23/2022 related to Certified Fiscal Plan Initiatives work stream to adjust work plan for remainder of the week of 2/21/2022. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with N. Martinez (PRITS), L. Rodrigues (PRITS), I. Carmona (AAFAF), E. Guardiola (FOMB) and K. Borja (FOMB) to review status of PRITS Certified Fiscal Plan deliverables with the FOMB. (0.8) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.2 | $380.00 | $76.00 | Participate on telephone call with N. Martinez (PRITS) to debrief on the 2/24/2022 call with the FOMB in support of the Certified Fiscal Plan deliverables. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.3 | $380.00 | $114.00 | Prepare for 2/24/2022 meeting with representatives of PRITS, AAFAF and FOMB to discuss the status of the PRITS Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.6 | $380.00 | $228.00 | Review communication and documentation received from F. Mercado (AAFAF) and J. Roubaud (ACG) regarding Time and Attendance and determine what additional actions should be taken in support of the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.5 | $380.00 | $190.00 | Review documentation received from E. Diaz (PRITS) to determine what changes were made to the supporting documents requested from Hacienda for the Level 1 Cybersecurity Assessment in support of the PRITS Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 0.5 | $380.00 | $190.00 | Review latest government updates in the Puerto Rican news outlets to determine if any updates may impact the efforts underway to support the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 1 | $380.00 | $380.00 | Update the detailed list of the IT Policies, standards and procedures and identify which ones pertain to the ISO27001 framework in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 2/24/2022 | 1.2 | $380.00 | $456.00 | Update the workplan for all PRITS Certified Fiscal Plan related activities to add additional information as it pertains to the tasks in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/21/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at ADSEF, Hacienda, and DOJ. (0.5) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 0.6 | $380.00 | $228.00 | Review and update the weekly report for O. Marrero (AAFAF) for week ending 2/25/2022 in support of the Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 1 | $380.00 | $380.00 | Review notes, create and send detailed meeting minutes to N. Martinez (PRITS) and I. Carmona (AAFAF) for the 2/24/2022 FOMB meeting as part of the Certified Fiscal Plan initiatives. (1) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 1.2 | $380.00 | $456.00 | Review, update and send the Certified Fiscal Plan Priorities weekly report for H. Martinez (AAFAF) for week ending 2/25/2022 in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 2/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/28/2022 | 1.4 | $380.00 | $532.00 | Review key activities and outcomes from the week of 2/21/2022 related to Certified Fiscal Plan Initiatives work stream to prepare work plan for week of 2/28/2022 Certified Fiscal Plan meetings and deliverables. (1.4) |
| Outside PR | 10 | Leon, Daniel | 2/1/2022 | 1.6 | $308.75 | $494.00 | Link Cybersecurity Maturity Questionnaire to PDF in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.6) |
| Outside PR | 10 | Leon, Daniel | 2/1/2022 | 1 | $308.75 | $308.75 | Research and document information policies within Puerto Rico Government Agencies in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Leon, Daniel | 2/2/2022 | 0.7 | $308.75 | $216.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Leon, Daniel | 2/2/2022 | 1.4 | $308.75 | $432.25 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.4) |
| Outside PR | 10 | Leon, Daniel | 2/3/2022 | 1.2 | $308.75 | $370.50 | Link Cybersecurity Maturity Questionnaire to PDF in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.2) |
| Outside PR | 10 | Leon, Daniel | 2/3/2022 | 0.8 | $308.75 | $247.00 | Participate on telephone call with C. Ishak (ACG) to discuss changes and updates to the output format and content of Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Leon, Daniel | 2/3/2022 | 1 | $308.75 | $308.75 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 2/4/2022 | 1.2 | $308.75 | $370.50 | Link Cybersecurity Maturity Questionnaire to PDF in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.2) |
| Outside PR | 10 | Leon, Daniel | 2/4/2022 | 2 | $308.75 | $617.50 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (2) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 1 | $308.75 | $308.75 | Begin to outline initiatives and priorities of the Certified Fiscal Plan in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 0.2 | $308.75 | $61.75 | Participate on telephone call with J. Roubaud (ACG) to discuss presentation materials for updated Certified Fiscal Plan initiatives and milestones at PRDE as directed by H. Martinez (AAFAF). (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 1 | $308.75 | $308.75 | Review presentation materials for updated Certified Fiscal Plan initiatives and milestones at PRDE as directed by H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Leon, Daniel | 2/8/2022 | 2 | $308.75 | $617.50 | Create document outlining the initiatives and priorities of the Certified Fiscal Plan for PRDE in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (2) |
| Outside PR | 10 | Leon, Daniel | 2/8/2022 | 0.4 | $308.75 | $123.50 | Participate on telephone call with J. Roubaud (ACG) to discuss revised presentation materials for updated Certified Fiscal Plan initiatives and milestones at PRDE as directed by H. Martinez (AAFAF). (0.4) |
| Outside PR | 10 | Leon, Daniel | 2/8/2022 | 0.5 | $308.75 | $154.38 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Leon, Daniel | 2/9/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Leon, Daniel | 2/9/2022 | 2 | $308.75 | $617.50 | Update document outlining the initiatives and priorities of the Certified Fiscal Plan for PRDE in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (2) |
| Outside PR | 10 | Leon, Daniel | 2/10/2022 | 1.5 | $308.75 | $463.13 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.5) |
| Outside PR | 10 | Leon, Daniel | 2/10/2022 | 1.2 | $308.75 | $370.50 | Update document outlining the initiatives and priorities of the Certified Fiscal Plan for PRDE in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.2) |
| Outside PR | 10 | Leon, Daniel | 2/11/2022 | 2 | $308.75 | $617.50 | Link Cybersecurity Maturity Questionnaire to PDF in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (2) |
| Outside PR | 10 | Leon, Daniel | 2/11/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Leon, Daniel | 2/11/2022 | 0.8 | $308.75 | $247.00 | Participate on telephone call with C. Ishak (ACG) to discuss changes and updates to the output format and content of the Level 1 of the Cybersecurity Maturity Questionnaire in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Leon, Daniel | 2/11/2022 | 2 | $308.75 | $617.50 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (2) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 0.7 | $308.75 | $216.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 0.7 | $308.75 | $216.13 | Participate on telephone call with C. Ishak (ACG) and F. Garcia (ACG) to discuss the additional necessary changes that will need to be made to the Level 1 Cybersecurity Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 0.6 | $308.75 | $185.25 | Review PRDE Certified Fiscal Plan Update support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.6) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 1 | $308.75 | $308.75 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 2/15/2022 | 1.8 | $308.75 | $555.75 | Link Cybersecurity Maturity Questionnaire to PDF in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.8) |
| Outside PR | 10 | Leon, Daniel | 2/15/2022 | 0.4 | $308.75 | $123.50 | Participate on telephone call with C. Ishak (ACG) and F. Garcia (ACG) to discuss updates to the PDF output that will need to be made to the Level 1 Cybersecurity |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Maturity Questionnaire in support of the PRITS Certified Fiscal Plan deliverables (partial). (0.4) |
| Outside PR | 10 | Leon, Daniel | 2/16/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/16/2022 | 1.5 | $308.75 | $463.13 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.5) |
| Outside PR | 10 | Leon, Daniel | 2/17/2022 | 0.4 | $308.75 | $123.50 | Participate on telephone call with C. Ishak (ACG) to discuss additional updates needed to the Level 1 Cybersecurity Assessment for PRITS in support of the their Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Leon, Daniel | 2/17/2022 | 1 | $308.75 | $308.75 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 2/18/2022 | 0.6 | $308.75 | $185.25 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.6) |
| Outside PR | 10 | Leon, Daniel | 2/22/2022 | 1 | $308.75 | $308.75 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 2/23/2022 | 0.7 | $308.75 | $216.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Leon, Daniel | 2/23/2022 | 1.4 | $308.75 | $432.25 | Review DCR and DOH Time and Attendance notes in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.4) |
| Outside PR | 10 | Leon, Daniel | 2/24/2022 | 1.3 | $308.75 | $401.38 | Update manual copy of Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.3) |
| Outside PR | 10 | Leon, Daniel | 2/25/2022 | 0.9 | $308.75 | $277.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Leon, Daniel | 2/28/2022 | 1 | $308.75 | $308.75 | Participate on telephone call with representatives of agencies to conduct DCR and DOH Time and Attendance Project Update in support of the FY22 Certified Fiscal Plan Implementation initiatives. (1) |
| Outside PR | 10 | Leon, Daniel | 2/28/2022 | 0.5 | $308.75 | $154.38 | Review DCR and DOH Time and Attendance notes in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/28/2022 | 0.5 | $308.75 | $154.38 | Review notes for DCR and DOH Time and Attendance Project Update call in support of the FY22 Certified Fiscal Plan Implementation initiatives. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | McAfee, Maggie | 2/1/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for December 2021. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/4/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/5/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/6/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 2/7/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare labor codes for January 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/7/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/7/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/7/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/8/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/8/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/9/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 2/11/2022 | 1 | $195.00 | $195.00 | Continue to prepare project invoice for December 2021. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/11/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for December 2021. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/22/2022 | 1 | $195.00 | $195.00 | Continue to prepare project invoice for January 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/22/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for January 2022. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/23/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for December 2021. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/1/2022 | 0.9 | $332.50 | $299.25 | Develop next steps and action items based on DCR Time and Attendance implementation meetings held on 1/26/2022 as directed by I. Carmona (AAFAF). (0.9) |
| Outside PR | 10 | Roubaud, Julien | 2/1/2022 | 1.9 | $332.50 | $631.75 | Develop next steps and action items based on DOH Time and Attendance implementation meetings held on 1/25/22, 1/27/2022 and 2/1/2022 as directed by L. Guillen (AAFAF). (1.9) |
| Outside PR | 10 | Roubaud, Julien | 2/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss 2/1/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with H. Martinez (AAFAF), C. Gonzalez (ACG) and C. Ishak (ACG) to discuss updates that were made to the weekly Certified Fiscal Plan priorities report for week ending 1/28/2022 and plan for next steps regarding support for the Certified Fiscal Plan deliverables (partial). (0.2) |
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Butler (ACG) to discuss progress supporting the DOH with Certified Fiscal Plan Implementation initiatives. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss recommendations and next steps regarding the Capacity Analysis study and the broader DOH consolidation plans in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with I. Carmona (AAFAF), H. Martinez (AAFAF) and representatives of DCR, FOMB, Interboro, and MS Consulting to discuss 2/22/2022 weekly update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS (partial). (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 1.2 | $332.50 | $399.00 | Revise Certified Fiscal Plan priorities report as directed by H. Martinez (AAFAF) for updated Certified Fiscal Plan initiatives and incentive milestones at the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.2) |
| Outside PR | 10 | Roubaud, Julien | 2/2/2022 | 1.6 | $332.50 | $532.00 | Revise Certified Fiscal Plan workplan document for the following agencies DOH, DCR, Hacienda, and AAFAF in support of the FY22 Certified Fiscal Plan deliverables. (1.6) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 1.7 | $332.50 | $565.25 | Conduct research regarding nursing staffing study at DOH as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 2 | $332.50 | $665.00 | Create presentation materials as directed by H. Martinez (AAFAF) regarding priorities of key initiatives as per the revised FY22 Certified Fiscal plan for the agencies including ASG, DDEC, DOH, Hacienda, PRDE, and PRITS. (2) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 1.8 | $332.50 | $598.50 | Create presentation materials for updated Certified Fiscal Plan initiatives and milestones at DOH as directed by H. Martinez (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), C. Ishak (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at ADSEF, Hacienda, and DOJ. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with C. Gonzalez (ACG), C. Ishak (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss 2/3/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.9) |
| Outside PR | 10 | Roubaud, Julien | 2/3/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with V. Hart (ACG) to discuss creation of presentation materials summarizing key initiatives from the 1/27/2022 revised Certified Fiscal Plan for the agencies including ASG, DDEC, DOH, Hacienda, PRDE, and PRITS as directed by H. Martinez (AAFAF). (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 0.9 | $332.50 | $299.25 | Create scope and budget documents for the DOH nursing study as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan. (0.9) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Butler (ACG) and V. Hart (ACG) to revise budget and workplan for the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH as directed by H. Martinez (AAFAF). (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with C. Butler (ACG), V. Hart (ACG), and H. Martinez (AAFAF) to discuss the next steps required to conduct the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Butler (ACG), V. Hart (ACG), H. Martinez (AAFAF), S. Alvarez (SAB), C. Perez (SAB), D. Collazo (DOH), and B. Castro (DOH) to discuss the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 1 | $332.50 | $332.50 | Participate on telephone call with C. Butler (ACG) to create budget and workplan for the fiscal analysis and benchmarking of salaries for nurses and other direct patient services staff in support of the FY22 Certified Fiscal Plan deliverables at DOH as directed by H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Roubaud, Julien | 2/4/2022 | 1.7 | $332.50 | $565.25 | Revise Certified Fiscal Plan Priorities weekly report for week of 1/31/2022 as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables at ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 1.6 | $332.50 | $532.00 | Conduct research regarding documents supporting DOH nursing salary fiscal impact study such as rosters, benchmarking, and Act 136 as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1.6) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 2 | $332.50 | $665.00 | Create presentation materials for DOH Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with D. Leon (ACG) to discuss presentation materials for updated Certified Fiscal Plan initiatives and milestones at PRDE as directed by H. Martinez (AAFAF). (0.2) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 0.6 | $332.50 | $199.50 | Review key activities and outcomes from the week of 1/31/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 2/7/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 1.7 | $332.50 | $565.25 | Revise presentation materials for DOH Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF) regarding Capex projects. (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/7/2022 | 1.6 | $332.50 | $532.00 | Revise presentation materials for DOH Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF) regarding pending initiatives and incentive milestones. (1.6) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with L. Guillen (AAFAF) and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/8/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with L. Guillen (AAFAF), H. Sanchez (PRDE), M. Gallindo (PRDE), and M. Rosa (PRDE) to discuss monthly Certified Fiscal Plan implementation reporting and analysis of fiscal impact of $1,000 bonus to PRDE teachers. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with D. Leon (ACG) to discuss revised presentation materials for updated |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Certified Fiscal Plan initiatives and milestones at PRDE as directed by H. Martinez (AAFAF). (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with V. Hart (ACG) to review initial draft of Certified Fiscal Plan FY23 Summary for DOH at the request of H. Martinez (AAFAF). (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 2 | $332.50 | $665.00 | Prepare for 2/9/2022 meeting on Time and Attendance with H. Martinez (AAFAF), and representatives of AAFAF, create presentation materials and update meeting notes artifact for Time and Attendance Projects at DOH, DCR, DOJ, Department of Labor, ADSEF, and ADFAN. (2) |
| Outside PR | 10 | Roubaud, Julien | 2/8/2022 | 1.7 | $332.50 | $565.25 | Revise presentation materials for DOH Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF) incorporating V. Hart (ACG) feedback on Executive Summary and pending initiatives and send draft materials to H. Martinez (AAFAF). (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at ASEM and other DOH entities such as Family Health to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at DOH entities HOPU, UDH and HURRA to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 1.6 | $332.50 | $532.00 | Participate in meeting with C. Ishak (ACG), C. Gonzalez (ACG), H. Martinez (AAFAF), L. Guillen (AAFAF), F. Mercado (AAFAF), and E. Guzman (AAFAF) to discuss updated FY22 Certified Fiscal Plan initiatives at ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS and discuss impact of Law 136 on nursing salaries and the FY22 budget. (1.6) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) S. Alvarez (DOH), V. Hart (ACG) and C. Perez (DOH) to discuss phase 1 deliverable for DOH nurse compensation study. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with C. Ishak (ACG) and C. Gonzalez (ACG) to discuss presentation materials directed by H. Martinez (AAFAF) for updated FY22 Certified Fiscal Plan initiatives at ASG, DDEC, DOH, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with F. Mercado (AAFAF), H. Martinez (AAFAF), and E. Guzman (AAFAF) to discuss Time and Attendance implementation updates and next steps at the agencies including DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/9/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at DCR and the State Insurance Fund to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at DOH entities HOPU, UDH and HURRA to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at the Cardiovascular Center and AMMSCA to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 2 | $332.50 | $665.00 | Analyze roster and payroll data at the Cardiovascular Center and the Cancer center to calculate the fiscal impact of Act 136 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 0.5 | $332.50 | $166.25 | Create presentation materials for Weekly Certified Fiscal Plan Update report for week of 2/7/2022 as directed by H. Martinez (AAFAF). (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 2 | $332.50 | $665.00 | Create presentation materials summarizing fiscal impact of Act 136 on the entities including DOH, ASEM, ASSMCA, Cardiovascular Center, Cancer Center, DCR, State Insurance Fund as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with H. Martinez (AAFAF), L. Guillen (AAFAF) S. Alvarez (DOH), and V. Hart (ACG) to discuss phase 1 deliverable analysis assumptions for DOH nurse compensation study. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with H. Martinez (AAFAF), L. Guillen (AAFAF), E. Guzman (AAFAF), S. Alvarez (DOH), and V. Hart (ACG) to discuss additional requirements for the phase 1 deliverable for DOH nurse compensation study. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with V. Hart (ACG) and C. Butler (ACG) to review final deliverable for DOH nurse compensation study. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with V. Hart (ACG) to review work product to date, assumptions and additional data needs for the Phase 1 deliverable for DOH nurse compensation study. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 1.8 | $332.50 | $598.50 | Develop next steps and action items based on Time and Attendance implementation meetings held on 1/14/2022 at DOJ and 1/14/2022 and 1/26/2022 at ADSEF and ADFAN as directed by F. Mercado (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with C. Gonzalez (ACG) and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with C. Ishak (ACG) and I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DCR, DPS, and PRITS. (1.2) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 0.5 | $332.50 | $166.25 | Review key activities and outcomes from the week of 2/7/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 2/14/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/11/2022 | 1.5 | $332.50 | $498.75 | Revise presentation materials for Weekly Certified Fiscal Plan Priorities report  for week of 2/7/2022 as directed by H. Martinez (AAFAF). (1.5) |
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 2 | $332.50 | $665.00 | Create presentation materials for look-back analyzing delays in the DCR Time and Attendance implementation project and developing lessons learned as directed by I. Carmona (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 2 | $332.50 | $665.00 | Develop next steps and action items based on DOJ Time and Attendance implementation meetings held on 1/14/2022, 1/19/2022 and 1/26/2022 as directed by F. Mercado (AAFAF). (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with C. Gonzalez (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss 2/14/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), L. Rivera (DOH), and R. Pagan (DOH) to discuss action items and next steps associated with go-live of Kronos and Mi Pagina for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with L. Guillen (AAFAF), S. Alvarez (DOH), V. Hart (ACG) and C. Butler (ACG) to discuss next steps for the Health Worker Compensation Analysis. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/14/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/15/2022 | 2 | $332.50 | $665.00 | Develop next steps and action items based on the DOH Time and Attendance implementation meetings held on 2/8/2022 and 2/10/2022 as directed by L. Guillen (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/15/2022 | 2 | $332.50 | $665.00 | Develop next steps and action items based on the Families Agencies (ADSEF, ADFAN, ACUDEN) Time and Attendance implementation meetings held on 1/14/2022 and 1/26/2022 as directed by F. Mercado (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with C. Gonzalez (ACG) and L. Guillen (AAFAF) to discuss recommendations and next steps for the updated FY22 Certified Fiscal Plan deliverables at PRDE. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/15/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/16/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/15/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for look-back analyzing delays in the DCR Time and Attendance implementation project and developing lessons learned as directed by I. Carmona (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 1.3 | $332.50 | $432.25 | Create presentation materials for Hacienda Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (1.3) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 1.8 | $332.50 | $598.50 | Develop recommendations and next steps for DOH consolidation efforts based on information from 2/16/2022 meeting with L. Soto (DOH) in support of the FY22 Certified Fiscal Plan deliverables as directed by L. Guillen (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss project status and next steps on DOH consolidation in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with C. Gonzalez (ACG) to discuss recommendations for DOH consolidation efforts and DCR Time and Attendance implementation |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | in support of the FY22 Certified Fiscal Plan deliverables. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/16/2022 | 1.5 | $332.50 | $498.75 | Revise workplan for FY22 Certified Fiscal Plan implementation initiatives as directed by H. Martinez (AAFAF). (1.5) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) and I. Carmona (AAFAF) to discuss current status and recommendations for the Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with C. Gonzalez (ACG) C. Ishak (ACG), and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Gonzalez (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss the 2/17/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (ACG), F. Sanchez (AAFAF), H. Sanchez (PRDE), M. Rosa (PRDE), E. Rodriguez (PRDE) to discuss budget to actual process and next steps in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with C. Ishak (ACG), C. Gonzalez (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 0.7 | $332.50 | $232.75 | Participate on telephone call with C. Gonzalez (ACG) to create presentation materials for 2/17/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 1.7 | $332.50 | $565.25 | Revise presentation materials for look-back analyzing delays in the DCR Time and Attendance implementation project per feedback received on 2/17/2022 from I. Carmona (AAFAF). (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 1 | $332.50 | $332.50 | Revise presentation materials for Weekly Certified Fiscal Plan Priorities report for DCR and DSP for week of 2/14/2022 as directed by H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Roubaud, Julien | 2/17/2022 | 1 | $332.50 | $332.50 | Revise presentation materials for Weekly Certified Fiscal Plan Priorities report for DOH and PRDE for week of 2/14/2022 as directed by H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 1 | $332.50 | $332.50 | Conduct research regarding salary information for x-ray tech, respiratory techs, physical therapists, occupational therapists, EKG techs, and nutritionists and develop request for additional data to L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables at DOH. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 1.7 | $332.50 | $565.25 | Create presentation materials for ASG and DDEC Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (1.7) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 2 | $332.50 | $665.00 | Develop Gantt chart comparison of planned versus actual completion dates for Time and Attendance implementation at DCR as directed by I. Carmona (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with C. Gonzalez (ACG) to discuss 2/18/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/14/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DCR, DSP, and PRITS. (1) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with C. Gonzalez (ACG) to discuss next steps related to FY22 Certified Fiscal Plan Implementation initiatives at the agencies including DOH, PRDE, and DCR. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with V. Hart (ACG) on the DOH compensation analysis regarding outstanding data needed from involved facilities and agencies. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 0.5 | $332.50 | $166.25 | Review key activities and outcomes from the week of 2/14/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 2/21/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/18/2022 | 0.5 | $332.50 | $166.25 | Revise presentation materials for Weekly Certified Fiscal Plan Priorities report for ASG, DDEC, and Hacienda for week of 2/14/2022 as directed by H. Martinez (AAFAF). (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 2 | $332.50 | $665.00 | Conduct research and develop recommendations for DTRH Time and Attendance implementation based on 2/22/2022 status update as directed by F. Mercado (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 2 | $332.50 | $665.00 | Create presentation materials for meeting on 2/22/2022 regarding Time and Attendance updates at DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor, and Hacienda as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 0.8 | $332.50 | $266.00 | Develop recommendations and next steps for DOH Time and Attendance implementation based on information from 2/22/2022 meeting as directed by L. Guillen (AAFAF). (0.8) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), C. Ishak (ACG), L. Guillen (AAFAF), F. Mercado (AAFAF), and I. Carmona (AAFAF) to discuss Time and Attendance implementation updates and next steps at the agencies including DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor, and Hacienda. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss 2/22/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), F. Sanchez (AAFAF), and representatives of PRDE, FOMB, and EY to discuss budget projections in the 5 Year Plan and understand the assumptions driving the projections (partial). (1.2) |
| Outside PR | 10 | Roubaud, Julien | 2/22/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura, L. Guillen (AAFAF), and H. Martinez (AAFAF) to discuss clarification of goals and final deliverables for DOH Salary Study in support of the FY22 Certified Fiscal Plan deliverables. (0.2) |
| Outside PR | 10 | Roubaud, Julien | 2/23/2022 | 1.8 | $332.50 | $598.50 | Conduct research and develop recommendations for DOJ Time and Attendance implementation based on 2/23/2022 status update as directed by F. Mercado (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 2/23/2022 | 2 | $332.50 | $665.00 | Conduct research regarding artifacts provided by F. Mercado (AAFAF) regarding the Time and Attendance implementation project at ADSEF, ADFAM, ACUDEN, |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| | | | | | | | and ASUME in support of the FY22 Certified Fiscal Plan Deliverables. (2) |
| Outside PR | 10 | Roubaud, Julien | 2/23/2022 | 2 | $332.50 | $665.00 | Develop action items and recommendations as directed by F. Mercado (AAFAF) regarding the Time and Attendance implementation project at ADSEF, ADFAM, ACUDEN, and ASUME in support of the FY22 Certified Fiscal Plan Deliverables. (2) |
| Outside PR | 10 | Roubaud, Julien | 2/23/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 2 | $332.50 | $665.00 | Develop recommendations and next steps for DCR Time and Attendance implementation based on information from 2/17/2022 and 2/24/2022 meeting as directed by I. Carmona (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with C. Gonzalez (ACG), and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/21/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, and ADFAN. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with C. Gonzalez (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss 2/24/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1.5) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 2/24/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the response from S. Alvarez (DOH Consultant) and identify next steps regarding the health care compensation analysis (partial). (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call with C. Gonzalez (ACG) to create presentation materials for 2/24/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participate on telephone call with C. Gonzalez (ACG) to revise presentation materials for Weekly Certified Fiscal Plan Priorities report for DOH and PRDE for week of 2/21/2022 as directed by H. Martinez (AAFAF). (0.1) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.5 | $332.50 | $166.25 | Review key activities and outcomes from the week of 2/21/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 2/28/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 1 | $332.50 | $332.50 | Revise presentation materials for Hacienda Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (1) |
| Outside PR | 10 | Roubaud, Julien | 2/24/2022 | 0.5 | $332.50 | $166.25 | Revise presentation materials regarding scope for DOH Salary Analysis as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 2/25/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss updates of DOH employee data gathering and identifying next steps for data analysis. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Roubaud, Julien | 2/28/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.2) |
| Outside PR | 10 | Rubin, Ryan | 2/1/2022 | 1 | $980.00 | $980.00 | Create presentation materials for the 2/1/2022 meeting with N. Martinez (PRITS) and E. Volckers (PRITS) to provide information regarding blockchain and cryptocurrency in government application in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Rubin, Ryan | 2/1/2022 | 1.1 | $980.00 | $1,078.00 | Participate on telephone call with A. Thandi (ACG), C. Ishak (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to discuss the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1.1) |
| Outside PR | 10 | Rubin, Ryan | 2/3/2022 | 1 | $980.00 | $980.00 | Participate on telephone call with A. Thandi (ACG), C. Ishak (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to conclude the discussion on the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Thandi, Amardeep | 2/1/2022 | 2 | $380.00 | $760.00 | Create presentation materials for the 2/1/2022 meeting with N. Martinez (PRITS) and E. Volckers (PRITS) to provide information regarding blockchain and cryptocurrency in government application in support of the PRITS Certified Fiscal Plan deliverables. (2) |
| Outside PR | 10 | Thandi, Amardeep | 2/1/2022 | 1.1 | $380.00 | $418.00 | Participate on telephone call with R. Rubin (ACG), C. Ishak (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to discuss the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1.1) |
| Outside PR | 10 | Thandi, Amardeep | 2/3/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with R. Rubin (ACG), C. Ishak (ACG), N. Martinez (PRITS) and E. Volckers (PRITS) to conclude the discussion on the application of blockchain and cryptocurrency in government in support of the PRITS Certified Fiscal Plan deliverables. (1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Hourly Fees | | 396.7 | | $144,859.75 | |
| **Total Fees** | | | | **$144,859.75** | |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - PR | Ishak, Christine | 2/6/2022 | $17.99 | Travel from airport to hotel on 2/6/22 | 1 |
| Meals - PR | Ishak, Christine | 2/6/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ishak, Christine | 2/7/2022 | $7.74 | Travel from PRITS to hotel on 2/7/2022 | 2 |
| Transportation - PR | Ishak, Christine | 2/7/2022 | $9.04 | Travel from hotel to PRITS on 2/7/2022 | 3 |
| Meals - PR | Ishak, Christine | 2/7/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ishak, Christine | 2/8/2022 | $9.01 | Travel from hotel to PRITS on 2/8/2022 | 4 |
| Transportation - PR | Ishak, Christine | 2/8/2022 | $8.64 | Travel from PRITS to restaurant on 2/8/2022 | 5 |
| Meals - PR | Ishak, Christine | 2/8/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Ishak, Christine | 2/9/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Airfare | Ishak, Christine | 2/10/2022 | $325.30 | One way airfare from San Juan, PR to Houston, TX on 2/10/22 | 6 |
| Lodging - PR | Ishak, Christine | 2/10/2022 | $861.72 | Lodging in San Juan, PR from 2/6/22 to 2/10/22 (4 nights) | 7 |
| Transportation - PR | Ishak, Christine | 2/10/2022 | $10.96 | Travel from hotel to airport on 2/10/2022 | 8 |
| Meals - PR | Ishak, Christine | 2/10/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |

| **Total Expenses** | | | **$1,710.40** | | |



*Invoice Remittance*

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-SEVENTH (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP,
LLC FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh (a) monthly fee statement
of Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through
February 28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000016** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective June 30, 2021,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: Coronavirus State Fiscal Recovery Fund Project

**Professional Services from February 1, 2022 to February 28, 2022**

| | |
|---|---:|
| Professional Services | $198,895.38 |
| Expenses | $0.00 |
| **Total Amount Due** | **$198,985.38** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: Coronavirus State Fiscal Recovery Fund Project

**Professional Services from February 1, 2022 to February 28, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bigham, Paige | Senior Director | $380.00 | 4.2 | $1,596.00 |
| Bowie, Michael | Director | $332.50 | 87.9 | $29,226.75 |
| Flanagan, Ryan | Director | $332.50 | 75 | $24,937.50 |
| Gonzalez, Carlos | Director | $332.50 | 6 | $1,995.00 |
| Hubin, Kent | Senior Director | $380.00 | 114.9 | $43,662.00 |
| Huggins, Nate | Director | $332.50 | 31.4 | $10,440.50 |
| Leon, Daniel | Senior Associate | $308.75 | 9.2 | $2,840.50 |
| Loaiza, Juan | Director | $332.50 | 104.8 | $34,846.00 |
| McAfee, Maggie | Director | $195.00 | 23 | $4,485.00 |
| Miller, Ken | Managing Director | $451.25 | 43.3 | $19,539.13 |
| Pabón-Degláns, Ricardo | Director | $332.50 | 3.4 | $1,130.50 |
| Perez-Casellas, JorgeEnrique | Managing Director | $451.25 | 29.9 | $13,492.38 |
| Tabor, Ryan | Senior Managing Director | $522.50 | 19.6 | $10,241.00 |
| Vaccaro, Andrew | Senior Associate | $308.75 | 1.5 | $463.13 |
|  |  |  |  |  |
| Total Hourly Fees |  |  | 554.1 | $198,895.38 |
| **Total Fees** |  |  |  | **$198,895.38** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Bigham, Paige | 2/25/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with D. Perez (DDEC) and representatives of Ankura to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Bigham, Paige | 2/25/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) and R. Flanagan (ACG) to outline next steps for Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 2/28/2022 | 2 | $380.00 | $760.00 | Outline next steps and communications needed in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (2) |
| Outside PR | 533 | Bigham, Paige | 2/28/2022 | 0.5 | $380.00 | $190.00 | Continue to outline next steps and communications needed in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Bigham, Paige | 2/28/2022 | 0.2 | $380.00 | $76.00 | Participate on telephone call with R. Tabor (ACG) to discuss Coalition Governance component application next steps in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.2) |
| Outside PR | 533 | Bigham, Paige | 2/28/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) to discuss next steps and communications needed in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Bowie, Michael | 2/1/2022 | 1 | $332.50 | $332.50 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (1) |
| Outside PR | 533 | Bowie, Michael | 2/1/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/1/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/1/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 2 | $332.50 | $665.00 | Continue to program Coronavirus State Fiscal Recovery Fund expenditure reporting automated import macro to check for additional edits. (2) |
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 2 | $332.50 | $665.00 | Continue to update Coronavirus State Fiscal Recovery Fund expenditure reporting automated import macro to handle revised table structure. (2) |
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with K. Hubin (ACG) to determine impact of the revised Agency Coronavirus State Fiscal Recovery Fund expenditure report template on the automation of validation. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 2 | $332.50 | $665.00 | Program Coronavirus State Fiscal Recovery Fund expenditure reporting automated import macro to check for additional edits. (2) |
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 2 | $332.50 | $665.00 | Update Coronavirus State Fiscal Recovery Fund expenditure reporting automated import macro to handle revised table structure. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Bowie, Michael | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/3/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/3/2022 | 1 | $332.50 | $332.50 | Refine and test batch B of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (1) |
| Outside PR | 533 | Bowie, Michael | 2/3/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with K. Hubin (ACG) to determine status and next steps for automating the validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 2 | $332.50 | $665.00 | Refine and test batch B of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 2 | $332.50 | $665.00 | Refine and test batch C of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 2 | $332.50 | $665.00 | Refine and test batch D of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 2/8/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/8/2022 | 2 | $332.50 | $665.00 | Refine and test batch B of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/8/2022 | 2 | $332.50 | $665.00 | Refine and test batch C of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/8/2022 | 1 | $332.50 | $332.50 | Refine and test batch D of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (1) |
| Outside PR | 533 | Bowie, Michael | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/9/2022 | 2 | $332.50 | $665.00 | Continue to develop program to format and split SURI Not Matched data by institutions for the Coronavirus State Fiscal Recovery Fund program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/9/2022 | 2 | $332.50 | $665.00 | Develop program to format and split SURI Not Matched data by institutions for the Coronavirus State Fiscal Recovery Fund program. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Bowie, Michael | 2/9/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with K. Hubin (ACG) to determine impact of the revised Agency Coronavirus State Fiscal Recovery Fund expenditure report template on the automation of validation. (0.5) |
| Outside PR | 533 | Bowie, Michael | 2/9/2022 | 2 | $332.50 | $665.00 | Update Coronavirus State Fiscal Recovery Fund expenditure reporting automated import macro to handle revised table structure. (2) |
| Outside PR | 533 | Bowie, Michael | 2/9/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 2/10/2022 | 2 | $332.50 | $665.00 | Develop program to format and split SURI Not Matched data by institutions for the Coronavirus State Fiscal Recovery Fund program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/10/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/10/2022 | 2 | $332.50 | $665.00 | Refine and test batch B of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/10/2022 | 2 | $332.50 | $665.00 | Refine SURI Not Matched program to handle new template and data for the Coronavirus State Fiscal Recovery Fund Program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 2 | $332.50 | $665.00 | Refine and test batch A of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 2 | $332.50 | $665.00 | Refine and test batch B of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 2 | $332.50 | $665.00 | Refine and test batch C of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 2 | $332.50 | $665.00 | Refine and test batch D of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 2 | $332.50 | $665.00 | Refine and test batch E of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 1 | $332.50 | $332.50 | Refine and test batch F of the Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (1) |
| Outside PR | 533 | Bowie, Michael | 2/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 2 | $332.50 | $665.00 | Correct issue with exceptions E008 and E008b not triggering for Coronavirus State Fiscal Recovery Fund expenditure checking. (2) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 1 | $332.50 | $332.50 | Correct the exception S006 being written to Agreements instead of sub-recipients for Coronavirus State Fiscal Recovery Fund expenditure checking. (1) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 2 | $332.50 | $665.00 | Correct the issue with Agreement log not being written correctly for Coronavirus State Fiscal Recovery Fund expenditure validation. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 2 | $332.50 | $665.00 | Implement Spanish language translations for Coronavirus State Fiscal Recovery Fund expenditure validation. (2) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with K. Hubin (ACG) to determine status and next steps for the automation of Agency Coronavirus State Fiscal Recovery Fund expenditure report intake and validation. (0.5) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 2 | $332.50 | $665.00 | Refine and test Coronavirus State Fiscal Recovery Fund automated import program for the input and validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (2) |
| Outside PR | 533 | Bowie, Michael | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 2 | $332.50 | $665.00 | Continue to implement line level expenditure duplication checks for Coronavirus State Fiscal Recovery Fund expenditure checking. (2) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 2 | $332.50 | $665.00 | Continue to troubleshoot issue with Coronavirus State Fiscal Recovery Fund expenditure checking files not being written correctly to AAFAF SharePoint site. (2) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 2 | $332.50 | $665.00 | Implement line level expenditure duplication checks for Coronavirus State Fiscal Recovery Fund expenditure checking. (2) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with K. Hubin (ACG) to troubleshoot an issue with Coronavirus State Fiscal Recovery Fund Agency report intake automation. (0.6) (0.6) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 2 | $332.50 | $665.00 | Troubleshoot issue with Coronavirus State Fiscal Recovery Fund expenditure checking files not being written correctly to AAFAF SharePoint site. (2) |
| Outside PR | 533 | Bowie, Michael | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/16/2022 | 2 | $332.50 | $665.00 | Optimize and document batch A of the Coronavirus State Fiscal Recovery Fund expenditure checking program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/16/2022 | 2 | $332.50 | $665.00 | Optimize and document batch B of the Coronavirus State Fiscal Recovery Fund expenditure checking program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/16/2022 | 2 | $332.50 | $665.00 | Optimize and document batch C of the Coronavirus State Fiscal Recovery Fund expenditure checking program. (2) |
| Outside PR | 533 | Bowie, Michael | 2/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with R. Flanagan (ACG) to discuss reporting analysis and presentation options. (0.5) |
| Outside PR | 533 | Bowie, Michael | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Bowie, Michael | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 2/25/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Bowie, Michael | 2/28/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/1/2022 | 1.3 | $332.50 | $432.25 | Create responsibility overview for ongoing Coronavirus State Fiscal Recovery Fund recipient monitoring to ensure program compliance. (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/1/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/1/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/1/2022 | 1 | $332.50 | $332.50 | Update responsibility overview for ongoing Coronavirus State Fiscal Recovery Fund recipient monitoring to ensure program compliance. (1) |
| Outside PR | 533 | Flanagan, Ryan | 2/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/2/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/2/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 1.7 | $332.50 | $565.25 | Create overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (1.7) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with K. Miller (ACG) and J. Loaiza (ACG) to review overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/3/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 1.3 | $332.50 | $432.25 | Update overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program based on feedback from K. Miller (ACG). (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/3/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/4/2022 | 0.6 | $332.50 | $199.50 | Create Disbursement Oversight Committee Report to facilitate payment of the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund program. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/4/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/4/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/4/2022 | 1.3 | $332.50 | $432.25 | Update guidelines for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief Program. (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/4/2022 | 1.9 | $332.50 | $631.75 | Update overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| | | | | | | | Incentive program based on feedback from S. Diaz (AAFAF). (1.9) |
| Outside PR | 533 | Flanagan, Ryan | 2/4/2022 | 1.4 | $332.50 | $465.50 | Update timeline of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program based on feedback from S. Diaz (AAFAF). (1.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/5/2022 | 1.2 | $332.50 | $399.00 | Research eligibility of teacher salary increases under the American Rescue Plan Elementary and Secondary School Emergency Relief program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/5/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/5/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/7/2022 | 1.2 | $332.50 | $399.00 | Develop draft response message to the Hacienda SURI team to request additional data validation efforts for the Coronavirus State Fiscal Recovery Fund Assistance Program to Hospital and CDT Workers program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/7/2022 | 0.6 | $332.50 | $199.50 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/7/2022 | 0.8 | $332.50 | $266.00 | Review and respond to 2/7/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/8/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/8/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/8/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/9/2022 | 1.8 | $332.50 | $598.50 | Create overview of the Coronavirus Capital Projects Fund to orient O. Marrero (AAFAF). (1.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/9/2022 | 1.2 | $332.50 | $399.00 | Create response to the Select Subcommittee on the Coronavirus Crisis questions related to the Puerto Rico COVID-19 response efforts as requested by F. Sanchez (AAFAF). (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/9/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/9/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/9/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 0.8 | $332.50 | $266.00 | Create Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 1.3 | $332.50 | $432.25 | Create Smartsheet dashboard to track application and payment progress of the Hospital Worker Relief program. (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 1.1 | $332.50 | $365.75 | Create summary of the Puerto Rico COVID-19 Recovery Programs for use in future investor meetings. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) to review updates to the Coronavirus State Fiscal Recovery Fund Recruitment Incentive and Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program dashboards. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/10/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/11/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/11/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/11/2022 | 1.2 | $332.50 | $399.00 | Update Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/11/2022 | 0.9 | $332.50 | $299.25 | Update Smartsheet dashboard to track application and payment progress of the Hospital Worker Relief program. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 2/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/14/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 2/14/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 2/14/2022 | 0.3 | $332.50 | $99.75 | Update Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/14/2022 | 0.8 | $332.50 | $266.00 | Update Smartsheet dashboard to track application and payment progress of the Hospital Worker Relief program. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Gonzalez (ACG) to debrief the historical document conservation meeting with the Puerto Rico Department of State for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.4 | $332.50 | $133.00 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.2 | $332.50 | $66.50 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.7 | $332.50 | $232.75 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/15/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/16/2022 | 0.4 | $332.50 | $133.00 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/16/2022 | 0.8 | $332.50 | $266.00 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 2/16/2022 | 1.1 | $332.50 | $365.75 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/16/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 2 | $332.50 | $665.00 | Create dashboard in Power BI to drive financial analysis and monitoring efforts. (2) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with M. Bowie (ACG) to discuss reporting analysis and presentation options. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 0.8 | $332.50 | $266.00 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 1.1 | $332.50 | $365.75 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 2/17/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Flanagan, Ryan | 2/18/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) and K. Miller (ACG) to debrief the historical document conservation meeting with the Puerto Rico Department of State for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/18/2022 | 0.4 | $332.50 | $133.00 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/18/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 2/18/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/20/2022 | 1 | $332.50 | $332.50 | Update overview of the Puerto Rico Department of State historical document conservation effort for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 1.2 | $332.50 | $399.00 | Create Disbursement Oversight Committee Report to facilitate payment of the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with J. Loaiza (ACG) to review and practice the Hospitals Worker Relief file consolidation and verification process. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 1.8 | $332.50 | $598.50 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 2/22/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.8 | $332.50 | $266.00 | Create Disbursement Oversight Committee Report to facilitate payment of the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund program. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 2 | $332.50 | $665.00 | Create program breakdown of the Infrastructure Bill to determine eligibility for Puerto Rico. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with K. Hubin (ACG) to review Power BI reports to drive financial analysis of Coronavirus State Fiscal Recovery Fund Agency Expenditure data. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with K. Miller (ACG) and A. Vaccaro (ACG) to review required next steps for creating a one-page overview of the Infrastructure Bill as requested by V. Gonzalez (AAFAF). (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.9 | $332.50 | $299.25 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.3 | $332.50 | $99.75 | Process applications for the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund program. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/23/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 2 | $332.50 | $665.00 | Update program breakdown of the Infrastructure Bill to determine eligibility for Puerto Rico. (2) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/23/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 2 | $332.50 | $665.00 | Create overview of the Infrastructure Bill and programmatic eligibility for Puerto Rico as requested by V. Gonzalez (AAFAF). (2) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with K. Miller (ACG) and A. Vaccaro (ACG) to review data consolidation efforts for creating a one-page overview of the Infrastructure Bill as requested by V. Gonzalez (AAFAF). (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/24/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 1.3 | $332.50 | $432.25 | Update overview of the Infrastructure Bill and programmatic eligibility for Puerto Rico as requested by V. Gonzalez (AAFAF). (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 1.2 | $332.50 | $399.00 | Update program breakdown of the Infrastructure Bill to determine eligibility for Puerto Rico. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.9 | $332.50 | $299.25 | Create task tracker to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with D. Perez (DDEC) and representatives of Ankura to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with R. Tabor (ACG) and P. Bigham (ACG) to outline next steps for Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 2/25/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.5 | $332.50 | $166.25 | Review materials provided by D. Perez (DDEC) and prepare questions for 2/25/2022 call scheduled with D. Perez (DDEC) to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 2/25/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 2/27/2022 | 0.3 | $332.50 | $99.75 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 2/27/2022 | 0.7 | $332.50 | $232.75 | Research eligibility of using Coronavirus State Fiscal Recovery Fund funds to cover increased fuel prices as a result of the war in Ukraine. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 2/28/2022 | 0.9 | $332.50 | $299.25 | Create overview of federal COVID-19 relief funds that Culebra received via the American Rescue Plan Act. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 2/28/2022 | 1.4 | $332.50 | $465.50 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.4) |
| Outside PR | 533 | Flanagan, Ryan | 2/28/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 2/28/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| PR | 533 | Gonzalez, Carlos | 2/15/2022 | 2 | $332.50 | $665.00 | Participate in virtual meeting with F. Sanchez (AAFAF), F. Vallejo (AAFAF) and F. Torres (STATE) to discuss State Department and AAFAF efforts to preserve digitalizes historical document stored at the State Department vault for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (2) |
| PR | 533 | Gonzalez, Carlos | 2/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with R. Flanagan (ACG) to debrief the historical document conservation meeting with the Puerto Rico Department of State for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (0.2) |
| PR | 533 | Gonzalez, Carlos | 2/18/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with F. Sanchez (AAFAF), F. Vallejo (AAFAF) and F. Torres (State) to discuss work streams and Request for Proposal required for the preservation and digitalizes of historical document stored at the State Department vault for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (1.5) |
| PR | 533 | Gonzalez, Carlos | 2/18/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with R. Flanagan (ACG) and K. Miller (ACG) to debrief the historical document conservation meeting with the Puerto Rico Department of State for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (0.5) |
| PR | 533 | Gonzalez, Carlos | 2/18/2022 | 1.8 | $332.50 | $598.50 | Review and update documents describing work streams and Request for Proposal required for the preservation and digitization of historical document stored at the State Department vault for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/1/2022 | 2 | $380.00 | $760.00 | Implement batch A of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in 12/2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/1/2022 | 2 | $380.00 | $760.00 | Implement batch B of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in 12/2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/1/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 2 | $380.00 | $760.00 | Implement batch C of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in 12/2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 2 | $380.00 | $760.00 | Implement batch D of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | clarity from the United States Treasury in 12/2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 0.8 | $380.00 | $304.00 | Implement batch E of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in 12/2021 of the quarterly reporting requirements. (0.8) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to collaborate on tasks and assignments related to the creation and distribution of a revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool. (0.4) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with M. Bowie (ACG) to determine impact of the revised Agency Coronavirus State Fiscal Recovery Fund expenditure report template on the automation of validation. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/2/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 0.5 | $380.00 | $190.00 | Generate follow-up emails for C. Soto (AAFAF) on questions related to Agency awarded funding. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 1 | $380.00 | $380.00 | Implement batch F of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in December 2021 of the quarterly reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with K. Miller (ACG) to determine status and next steps related to Coronavirus State Fiscal Recovery Fund project and expenditure data collection and reporting. (0.4) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 1.5 | $380.00 | $570.00 | Process Batch A of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 1.5 | $380.00 | $570.00 | Update and expand capabilities of Coronavirus State Fiscal Recovery Fund data collection and reporting tools. (1.5) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 1.5 | $380.00 | $570.00 | Validate automated processing scripts for Coronavirus State Fiscal Recovery Fund Agency report intake. (1.5) |
| Outside PR | 533 | Hubin, Kent | 2/3/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Hubin, Kent | 2/4/2022 | 1 | $380.00 | $380.00 | Implement batch G of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in December 2021 of the quarterly reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 2/4/2022 | 2 | $380.00 | $760.00 | Process Batch B of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/4/2022 | 2 | $380.00 | $760.00 | Process Batch C of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/4/2022 | 2 | $380.00 | $760.00 | Process Batch D of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/4/2022 | 1 | $380.00 | $380.00 | Process Batch E of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 0.7 | $380.00 | $266.00 | Implement batch H of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in December 2021 of the quarterly reporting requirements. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 2 | $380.00 | $760.00 | Implement batch J of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in December 2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 2 | $380.00 | $760.00 | Implement batch K of changes to the Coronavirus State Fiscal Recovery Fund agency template as a result of clarity from the United States Treasury in December 2021 of the quarterly reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with M. Bowie (ACG) to determine status and next steps for automating the validation of Agency Coronavirus State Fiscal Recovery Fund expenditure reports. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 2 | $380.00 | $760.00 | Process Batch E of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/7/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 0.5 | $380.00 | $190.00 | Document and schedule meeting with M. Bowie (ACG) on backlog items related to the automation of Agency Coronavirus State Fiscal Recovery Fund expenditure report ingestion and validation. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 1.8 | $380.00 | $684.00 | Follow up with agencies on questions regarding the 2/1/2022 template for Coronavirus State Fiscal Recovery Fund and document non-deliverable emails per agency. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 2 | $380.00 | $760.00 | Process Batch F of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 2 | $380.00 | $760.00 | Process Batch G of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 1.2 | $380.00 | $456.00 | Process Batch H of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.2) |
| Outside PR | 533 | Hubin, Kent | 2/8/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/9/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with M. Bowie (ACG) to determine impact of the revised Agency Coronavirus State Fiscal Recovery Fund expenditure report template on the automation of validation. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/9/2022 | 2 | $380.00 | $760.00 | Process Batch I of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/9/2022 | 1.8 | $380.00 | $684.00 | Process Batch J of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/9/2022 | 2 | $380.00 | $760.00 | Provide batch A of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/9/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 2/10/2022 | 2 | $380.00 | $760.00 | Provide batch B of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/10/2022 | 2 | $380.00 | $760.00 | Provide batch C of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Hubin, Kent | 2/10/2022 | 2 | $380.00 | $760.00 | Provide batch D of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/10/2022 | 1.7 | $380.00 | $646.00 | Provide batch E of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (1.7) |
| Outside PR | 533 | Hubin, Kent | 2/10/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 2/11/2022 | 2 | $380.00 | $760.00 | Provide batch F of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/11/2022 | 2 | $380.00 | $760.00 | Provide batch G of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/11/2022 | 2 | $380.00 | $760.00 | Provide batch H of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/11/2022 | 1 | $380.00 | $380.00 | Provide batch I of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (1) |
| Outside PR | 533 | Hubin, Kent | 2/11/2022 | 1 | $380.00 | $380.00 | Research and follow-up with C. Soto (AAFAF) on Coronavirus State Fiscal Recovery Fund Agency reporting funding discrepancies. (1) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 0.9 | $380.00 | $342.00 | Generate email reminders to agencies that have not ever reported or did not report Use of Funds during the prior cycle. (0.9) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with M. Bowie (ACG) to determine status and next steps for the automation of Agency Coronavirus State Fiscal Recovery Fund expenditure report intake and validation. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 1.8 | $380.00 | $684.00 | Process Batch K of the 2/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 1.9 | $380.00 | $722.00 | Provide batch J of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (1.9) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 2 | $380.00 | $760.00 | Update the Coronavirus State Fiscal Recovery Fund agency report processing tool to provide additional functionality. (2) |
| Outside PR | 533 | Hubin, Kent | 2/14/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Hubin, Kent | 2/15/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with M. Bowie (ACG) to troubleshoot an issue with Coronavirus State Fiscal Recovery Fund Agency report intake automation. (0.6) |
| Outside PR | 533 | Hubin, Kent | 2/15/2022 | 2 | $380.00 | $760.00 | Process Batch A of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/15/2022 | 2 | $380.00 | $760.00 | Provide batch K of testing and feedback of automation of Agency Coronavirus State Fiscal Recovery Fund report processing. (2) |
| Outside PR | 533 | Hubin, Kent | 2/15/2022 | 2 | $380.00 | $760.00 | Update the Coronavirus State Fiscal Recovery Fund agency report processing tool to provide additional functionality. (2) |
| Outside PR | 533 | Hubin, Kent | 2/15/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/16/2022 | 1.9 | $380.00 | $722.00 | Continue to validate Coronavirus State Fiscal Recovery Fund Agency intake automation in production. (1.9) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Hubin, Kent | 2/16/2022 | 1.9 | $380.00 | $722.00 | Update the Coronavirus State Fiscal Recovery Fund agency report processing tool to provide additional functionality. (1.9) |
| Outside PR | 533 | Hubin, Kent | 2/16/2022 | 2 | $380.00 | $760.00 | Validate Coronavirus State Fiscal Recovery Fund Agency intake automation in production. (2) |
| Outside PR | 533 | Hubin, Kent | 2/16/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/17/2022 | 1 | $380.00 | $380.00 | Continue to update the Coronavirus State Fiscal Recovery Fund agency report processing tool to provide additional functionality. (1) |
| Outside PR | 533 | Hubin, Kent | 2/17/2022 | 2 | $380.00 | $760.00 | Process Batch B of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/17/2022 | 1.4 | $380.00 | $532.00 | Update the Coronavirus State Fiscal Recovery Fund agency report processing tool to provide additional functionality. (1.4) |
| Outside PR | 533 | Hubin, Kent | 2/17/2022 | 1.8 | $380.00 | $684.00 | Validate Coronavirus State Fiscal Recovery Fund Agency intake automation in production. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/17/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Hubin, Kent | 2/18/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with K. Miller (ACG) to determine status and next steps related to Coronavirus State Fiscal Recovery Fund project and expenditure data collection and reporting. (0.6) |
| Outside PR | 533 | Hubin, Kent | 2/18/2022 | 2 | $380.00 | $760.00 | Process Batch C of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/22/2022 | 2 | $380.00 | $760.00 | Process Batch D of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/22/2022 | 2 | $380.00 | $760.00 | Process Batch E of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/22/2022 | 2 | $380.00 | $760.00 | Process Batch F of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/22/2022 | 1.8 | $380.00 | $684.00 | Process Batch G of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 533 | Hubin, Kent | 2/22/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with R. Flanagan (ACG) to review Power BI reports to drive financial analysis of Coronavirus State Fiscal Recovery Fund Agency Expenditure data. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 0.5 | $380.00 | $190.00 | Prepare for weekly status meeting with representatives of AAFAF on agency reporting compliance. (0.5) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 2 | $380.00 | $760.00 | Process Batch H of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 2 | $380.00 | $760.00 | Process Batch I of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 2 | $380.00 | $760.00 | Process Batch J of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 0.3 | $380.00 | $114.00 | Process Batch K of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/23/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/24/2022 | 2 | $380.00 | $760.00 | Analyze batch B of the 2/23/2022 Hacienda expenditure files for Coronavirus State Fiscal Recovery Fund. (2) |
| Outside PR | 533 | Hubin, Kent | 2/24/2022 | 1.6 | $380.00 | $608.00 | Analyze batch C of the 2/23/2022 Hacienda expenditure files for Coronavirus State Fiscal Recovery Fund. (1.6) |
| Outside PR | 533 | Hubin, Kent | 2/24/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 2/28/2022 | 2 | $380.00 | $760.00 | Analyze batch B of the 2/23/2022 Hacienda expenditure files for Coronavirus State Fiscal Recovery Fund. (2) |
| Outside PR | 533 | Hubin, Kent | 2/28/2022 | 1.7 | $380.00 | $646.00 | Analyze batch C of the 2/23/2022 Hacienda expenditure files for Coronavirus State Fiscal Recovery Fund provided. (1.7) |
| Outside PR | 533 | Hubin, Kent | 2/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1) |
| Outside PR | 533 | Huggins, Nate | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/2/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to collaborate on tasks and assignments related to the creation and distribution of a revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool. (0.4) |
| Outside PR | 533 | Huggins, Nate | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/3/2022 | 0.9 | $332.50 | $299.25 | Review and update revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool communications and reporting template. (0.9) |
| Outside PR | 533 | Huggins, Nate | 2/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Huggins, Nate | 2/3/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Huggins, Nate | 2/4/2022 | 1 | $332.50 | $332.50 | Continue to review and update revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool communications. (1) |
| Outside PR | 533 | Huggins, Nate | 2/4/2022 | 2 | $332.50 | $665.00 | Review and update revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool template. (2) |
| Outside PR | 533 | Huggins, Nate | 2/4/2022 | 1.4 | $332.50 | $465.50 | Test revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool spreadsheet. (1.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Huggins, Nate | 2/7/2022 | 2 | $332.50 | $665.00 | Continue to test revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool spreadsheet. (2) |
| Outside PR | 533 | Huggins, Nate | 2/7/2022 | 1.1 | $332.50 | $365.75 | Test revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool spreadsheet. (1.1) |
| Outside PR | 533 | Huggins, Nate | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/8/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Huggins, Nate | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/9/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with R. Flanagan (ACG) and J. Loaiza (ACG) to review updates to the Coronavirus State Fiscal Recovery Fund Recruitment Incentive and Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program dashboards. (0.4) |
| Outside PR | 533 | Huggins, Nate | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Huggins, Nate | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Huggins, Nate | 2/15/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Huggins, Nate | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 0.6 | $332.50 | $199.50 | Continue to update training material for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief Program to be delivered on 2/25/2022. (0.6) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 0.6 | $332.50 | $199.50 | Participate in meeting with J. Loaiza (ACG) to create and update training material for the Hospitals Workers Relief Program. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 0.7 | $332.50 | $232.75 | Prepare communication including Webinar link for Hospitals to review the Hospital Worker Relief Program on Friday 2/25/2022. (0.7) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 2 | $332.50 | $665.00 | Translate training material for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief Program to be delivered on 2/25/2022. (2) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 2 | $332.50 | $665.00 | Update training material for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief Program to be delivered on 2/25/2022. (2) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/24/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with S. Diaz Vazquez (AAFAF) and J. Loaiza (ACG) to discuss the organization of the Hospitals Worker Relief Training. (0.4) |
| Outside PR | 533 | Huggins, Nate | 2/24/2022 | 1.4 | $332.50 | $465.50 | Update training material for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief Program to be delivered on 2/25/2022. (1.4) |
| Outside PR | 533 | Huggins, Nate | 2/24/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.2) |
| Outside PR | 533 | Huggins, Nate | 2/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 2/25/2022 | 1.1 | $332.50 | $365.75 | Continue to update Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (1.1) |
| Outside PR | 533 | Huggins, Nate | 2/25/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with J. Loaiza (ACG) to debrief and discuss the Frequently Asked Questions for the Hospitals Worker Relief Program. (0.8) |
| Outside PR | 533 | Huggins, Nate | 2/25/2022 | 1.9 | $332.50 | $631.75 | Prepare for and host virtual training for Hospital representatives for the Hospital Worker Relief Program. (1.9) |
| Outside PR | 533 | Huggins, Nate | 2/25/2022 | 2 | $332.50 | $665.00 | Update Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (2) |
| Outside PR | 533 | Huggins, Nate | 2/25/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/2/2022 | 0.4 | $308.75 | $123.50 | Participate in virtual meeting with representatives of Ankura to collaborate on tasks and assignments related to the creation and distribution of a revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool. (0.4) |
| Outside PR | 533 | Leon, Daniel | 2/7/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/8/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Leon, Daniel | 2/9/2022 | 0.8 | $308.75 | $247.00 | Review and update Coronavirus State Fiscal Recovery Fund Exception Log Translation to update language from English to Spanish in support of the VBA scripts. (0.8) |
| Outside PR | 533 | Leon, Daniel | 2/9/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/10/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/11/2022 | 0.8 | $308.75 | $247.00 | Review Coronavirus State Fiscal Recovery Fund Exception Log Translation to further understand the interaction language used with agencies. (0.8) |
| Outside PR | 533 | Leon, Daniel | 2/11/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/14/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Leon, Daniel | 2/15/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 2/16/2022 | 2 | $308.75 | $617.50 | Organize Coronavirus State Fiscal Recovery Fund emails to ensure they all are properly aligned with their respective agency tags. (2) |
| Outside PR | 533 | Leon, Daniel | 2/16/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 2/17/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Leon, Daniel | 2/22/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 2/23/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 2/24/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 2/25/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 2/28/2022 | 2 | $308.75 | $617.50 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop an understanding on the requirements and issues. (2) |
| Outside PR | 533 | Leon, Daniel | 2/28/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/1/2022 | 1 | $332.50 | $332.50 | Answer 2/1/2022 inquiries about the Premium Pay Program an Clawback requests for Hospitals/CDTs. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/1/2022 | 1.2 | $332.50 | $399.00 | Review and update Performance Report Training. (1.2) |
| Outside PR | 533 | Loaiza, Juan | 2/1/2022 | 1.7 | $332.50 | $565.25 | Review program guidelines to account for performance reporting requirements. (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 2/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/1/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/2/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to collaborate on tasks and assignments related to the creation and distribution of a revised Coronavirus State Fiscal Recovery Fund Agency Expenditure Reporting Tool. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/2/2022 | 0.7 | $332.50 | $232.75 | Prepare and send Recruitment Program cancellation notification to participating hospitals. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 2/2/2022 | 0.5 | $332.50 | $166.25 | Process Municipalities Strengthening Fund Use of Funds reports. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 1 | $332.50 | $332.50 | Answer 2/1/2022 inquiries about the Premium Pay and Recruitment incentive program for Hospitals/CDTs. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.7 | $332.50 | $232.75 | Develop draft Recruitment Incentive operationalization plan and timeline. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with J. Perez-Casellas (ACG) to discuss operationalization of the Hospitals and CDTs Recruitment Incentive program. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Velez Soto (AAFAF), C. Alsina Viera (AAFAF) and J. Hernandez (AAFAF) to discuss status and next steps of the Performance report for Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with K. Miller (ACG) and R. Flanagan (ACG) to review overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.5 | $332.50 | $166.25 | Review and update Premium Pay Reconsiderations requests. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.5 | $332.50 | $166.25 | Send communication to Municipalities of Utuado and Hatillo providing information for them to apply to American Rescue Plan Act funds through the United States Treasury. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 2/3/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 0.3 | $332.50 | $99.75 | Answer 2/1/2022 inquiries about the Premium Pay and Recruitment incentive program for Hospitals/CDTs. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 2 | $332.50 | $665.00 | Download and file 74 Recruitment plans for the Recruitment incentive program. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with J. Torres (Acueductos) to provide support regarding their Coronavirus State Fiscal Recovery Fund Report issues. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 2 | $332.50 | $665.00 | Process all the Recruitment Incentive applications and update tracker. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 0.5 | $332.50 | $166.25 | Review and update new bi-weekly Coronavirus State Fiscal Recovery Fund report template. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/4/2022 | 0.5 | $332.50 | $166.25 | Translate Coronavirus State Fiscal Recovery Fund weekly report new template communication. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 0.2 | $332.50 | $66.50 | Answer 2/1/2022 inquiries about the Premium Pay and Recruitment incentive program for Hospitals/CDTs. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with B. Castro (UDH) about reconsideration to the Hospitals and CDTs Premium Pay program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 2 | $332.50 | $665.00 | Prepare a new Disbursement Oversight Committee report for the Hospitals and CDTs Premium Pay Program including review of duplicates and analysis of eligibility. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 0.5 | $332.50 | $166.25 | Process new reconsideration request for the Hospitals and CDTs Premium Pay program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 2 | $332.50 | $665.00 | Record new Coronavirus State Fiscal Recovery Fund Contracts and Expenditures Reporting training videos. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 1 | $332.50 | $332.50 | Test new bi-weekly Coronavirus State Fiscal Recovery Fund report template. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 1 | $332.50 | $332.50 | Update and publish new Coronavirus State Fiscal Recovery Fund Contracts and expenditures reporting training videos. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with H. Melendez (Defensoria de las Personas con Impedimentos) to provide support on the DPI Coronavirus State Fiscal Recovery Fund Report. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with M. Cabs (Vivienda) to provide support on the agency Premium Pay Coronavirus State Fiscal Recovery Fund Report. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Polo (DTOP) to provide support about DTOP Coronavirus State Fiscal Recovery Fund Report. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.8 | $332.50 | $266.00 | Prepare file with not matched Social Security Number individuals to generate specific institution files for the hospitals an CDTs Premium Pay program. (0.8) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.5 | $332.50 | $166.25 | Provide support to L. Rodriguez (PRITS) regarding their Coronavirus State Fiscal Recovery Fund Use of Funds Report. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.5 | $332.50 | $166.25 | Review the web application on DocuSign for the Hospitals Workers Relief program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Loaiza, Juan | 2/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/9/2022 | 2 | $332.50 | $665.00 | Answer 2/9/2022 inquiries about the Worker Relief incentive program for Hospitals/CDTs. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/9/2022 | 1 | $332.50 | $332.50 | Record and video material for the Performance Report Training. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/9/2022 | 1 | $332.50 | $332.50 | Review disbursement file from SURI to see if it can be matched to Social Security Number from the Premium Pay program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/9/2022 | 0.5 | $332.50 | $166.25 | Send notification to hospitals regarding the start of the Worker Relief program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/9/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 1.2 | $332.50 | $399.00 | Answer 2/10/2022 inquiries about the Worker Relief incentive program for Hospitals/CDTs. (1.2) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 1 | $332.50 | $332.50 | Answer 2/10/2022 inquiries and processing Use of Funds reports related to the Municipalities Strengthening fund. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.5 | $332.50 | $166.25 | Answer inquiries and follow up with agencies about Coronavirus State Fiscal Recovery Fund Reports issues. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Alsina Viera (AAFAF) to discuss status and next steps of the Performance report for Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) and R. Flanagan (ACG) to review updates to the Coronavirus State Fiscal Recovery Fund Recruitment Incentive and Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program dashboards. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with M. Murphy (San Juan) to provide support about reports and agreements about Coronavirus Relief Fund and Coronavirus State Fiscal Recovery Fund funds. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 2 | $332.50 | $665.00 | Review and update split Social Security Number files and main files for the Premium Pay Program Social Security Number validation. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 1 | $332.50 | $332.50 | Write communication for hospitals and CDTs regarding the next steps of the Recruitment Incentive program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 0.7 | $332.50 | $232.75 | Answer 2/11/2022 inquiries about the Worker Relief incentive program for Hospitals/CDTs. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with T. Valentin (Metro Pavia) regarding a reconsideration request submitted 1/13/2022 for the Hospitals and CDTs Premium Pay program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 1 | $332.50 | $332.50 | Review and analyze communication with Metro Pavia Hospital regarding a reconsideration request for the Hospitals and CDTs Premium Pay program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 1.5 | $332.50 | $498.75 | Review and update Coronavirus State Fiscal Recovery Fund Reports exception messages for the Coronavirus State Fiscal Recovery Fund Agency Reports processing. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 0.5 | $332.50 | $166.25 | Review and update split Social Security Number files and main files for the Premium Pay Program Social Security Number validation. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 1 | $332.50 | $332.50 | Answer 2/14/2022 inquiries about the Premium Pay and Recruitment incentive program for Hospitals/CDTs. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 1 | $332.50 | $332.50 | Answer 2/14/2022 inquiries about the Worker Relief incentive program for Hospitals/CDTs. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 1.1 | $332.50 | $365.75 | Answer inquiries in the Coronavirus State Fiscal Recovery Fund Municipalities inbox including processing municipalities strengthening fund applications and Use of Funds reports. (1.1) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with L. Robira (Salud) to provide clarifications about the Coronavirus Relief Fund and Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 0.5 | $332.50 | $166.25 | Respond to S. Diaz Vazquez (AAFAF) request about clawback information for the Premium Pay program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 1 | $332.50 | $332.50 | Review and update Premium Pay clawback tracker. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 0.5 | $332.50 | $166.25 | Update and finalize Premium Pay Program Reporting template. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 2/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 2/15/2022 | 1 | $332.50 | $332.50 | Answer 2/15/2022 inquiries about the Premium Pay and Recruitment incentive program for Hospitals/CDTs. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/15/2022 | 2 | $332.50 | $665.00 | Answer 2/15/2022 inquiries about the Worker Relief incentive program for Hospitals/CDTs. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/15/2022 | 0.6 | $332.50 | $199.50 | Answer 2/15/2022 inquiries and processing Use of Funds reports related to the Municipalities Strengthening fund. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 2/15/2022 | 0.5 | $332.50 | $166.25 | Send communication to S. Diaz (AAFAF) about the next steps of the Recruitment Incentive program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Answer 2/16/2022 inquiries about the Recruitment incentive program for Hospitals/CDTs. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 2 | $332.50 | $665.00 | Answer 2/16/2022 inquiries about the Worker Relief incentive program for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Develop a draft communication regarding the not validated Social Security Numbers for the Hospitals/CDTs Premium Pay program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Develop draft reminder for hospitals to apply to the Workers Relief program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 1 | $332.50 | $332.50 | Participate in meeting with C. Arias (AAFAF) and I. Carmona (AAFAF) to provide training and support on the Coronavirus Relief Fund and Coronavirus State Fiscal Recovery Fund report requirements. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with W. Barreto (Ryder Hospital) to provide support regarding the Hospitals Worked Relief Program application. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 1.5 | $332.50 | $498.75 | Answer 2/17/2022 inquiries about the Worker Relief incentive program for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 1 | $332.50 | $332.50 | Answer 2/17/2022 inquiries and process Use of Funds reports related to the Municipalities Strengthening fund. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 1 | $332.50 | $332.50 | Generate Hospitals Premium Pay Program Closing Reporting Process flow. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 0.5 | $332.50 | $166.25 | Provide support clarifying Coronavirus State Fiscal Recovery Fund rules and program terms and conditions to A. Rosario (Hatillo). (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 1 | $332.50 | $332.50 | Send reminders to Hospitals and CDTs regarding the Hospitals Worker Relief program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/17/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 2/18/2022 | 1.2 | $332.50 | $399.00 | Answer 2/18/2022 inquiries about the Worker Relief incentive program for Hospital. (1.2) |
| Outside PR | 533 | Loaiza, Juan | 2/18/2022 | 2 | $332.50 | $665.00 | Generate data file with number of nurses approved for the Hospitals/CDT Premium Pay program. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/18/2022 | 0.5 | $332.50 | $166.25 | Provide support to C. Arias (AAFAF) and C. Velez (AAFAF) regarding questions about Coronavirus State Fiscal Recovery Fund Agency Reporting template. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/18/2022 | 1 | $332.50 | $332.50 | Update and improve data file with number of nurses approved for the Hospitals/CDT Premium Pay program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 2 | $332.50 | $665.00 | Answer 2/18/2022 inquiries about the Worker Relief incentive program for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 2 | $332.50 | $665.00 | Create and review training presentation for the Hospitals Workers Relief program. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 1.5 | $332.50 | $498.75 | Generate Frequently Asked Questions file for the Hospitals Workers Relief program. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 0.6 | $332.50 | $199.50 | Participate in meeting with N. Huggins (ACG) to create and update training material for the Hospitals Workers Relief program. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with R. Flanagan (ACG) to review and practice the Hospitals Worker Relief file consolidation and verification process. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 0.2 | $332.50 | $66.50 | Review communication about the Hospitals Workers Relief Training and send for approval by S. Diaz Vazquez (AAFAF). (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 1.2 | $332.50 | $399.00 | Troubleshoot program to consolidate and process Hospitals Workers Relief legible workers files. (1.2) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 0.5 | $332.50 | $166.25 | Answer 2/23/2022 inquiries about the Recruitment incentive program for Hospitals/CDTs. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 2 | $332.50 | $665.00 | Answer 2/23/2022 inquiries about the Worker Relief incentive program for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with L. De Jesus (PREPA) to provide support on how to complete and send the Coronavirus State Fiscal Recovery Fund report for his agency. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with L. Rovira (Salud) to provide support on how to complete and send the Coronavirus State Fiscal Recovery Fund report for his agency. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 1 | $332.50 | $332.50 | Prepare and send Hospital Workers Relief Training notification. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 1 | $332.50 | $332.50 | Review and update reconsideration request for the Premium Pay program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 1 | $332.50 | $332.50 | Review, update and resend Hospitals Workers Relief Program 2/22/2022 Disbursement Oversight Committee Report. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 0.7 | $332.50 | $232.75 | Send Hospital Workers Relief Program application notification. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 2/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 1.5 | $332.50 | $498.75 | Answer 2/24/2022 inquiries about the Worker Relief incentive program for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.5 | $332.50 | $166.25 | Answer 2/24/2022 inquiries and process Use of Funds reports related to the Municipalities Strengthening fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with S. Diaz Vazquez (AAFAF) and N. Huggins (ACG) to discuss the organization of the Hospitals Worker Relief Training. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Alsina Viera (AAFAF) to discuss status and next steps of the Performance report for Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone call with M. Cardenales (Comite de Juegos) to provide support on how to complete and send the Coronavirus State Fiscal Recovery Fund report for her agency. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with W. Morales (Capitolio) to provide support on how to complete and send the Coronavirus State Fiscal Recovery Fund report for her agency. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.1 | $332.50 | $33.25 | Participation on telephone call with E. Cotto (DACO) to provide support on how to complete and send the Coronavirus State Fiscal Recovery Fund report for DACO. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 1 | $332.50 | $332.50 | Review and update training presentation for the Hospitals Workers Relief program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.3 | $332.50 | $99.75 | Send reminder about the training for the Hospitals Workers Relief program. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.6 | $332.50 | $199.50 | Update and send Premium Pay Reconsiderations Disbursement Oversight Committee Report. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 2/25/2022 | 0.5 | $332.50 | $166.25 | Answer 2/24/2022 inquiries about the Worker Relief incentive program for Hospital. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/25/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with N. Huggins (ACG) to debrief and discuss the Frequently Asked Questions for the Hospitals Worker Relief program. (0.8) |
| Outside PR | 533 | Loaiza, Juan | 2/25/2022 | 2 | $332.50 | $665.00 | Prepare and lead the Hospitals Workers Relief Program Training. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/25/2022 | 1 | $332.50 | $332.50 | Review and update the Frequently Asked Questions for the Hospitals Worker Relief program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/25/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 2/28/2022 | 2 | $332.50 | $665.00 | Answer 2/28/2022 inquiries about the Worker Relief incentive program for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/28/2022 | 2 | $332.50 | $665.00 | Consolidate and process Hospitals Worker Relief lists for 16 institutions. (2) |
| Outside PR | 533 | Loaiza, Juan | 2/28/2022 | 0.5 | $332.50 | $166.25 | Consolidate and process Hospitals Worker Relief lists for 5 institutions. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 2/28/2022 | 1 | $332.50 | $332.50 | Generate and send Disbursement Oversight Committee Report for 2/28/2022 Hospitals Workers Relief program. (1) |
| Outside PR | 533 | Loaiza, Juan | 2/28/2022 | 1.5 | $332.50 | $498.75 | Update trackers and send follow up notifications about the hospitals Workers Relief Applications and submit files for the hospitals Workers Relief program. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 2/1/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for December 2021. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 2/2/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for December 2021. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 2/11/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 2/11/2022 | 1.5 | $195.00 | $292.50 | Prepare project invoice for December 2021. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 2/12/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 2/13/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 2/13/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 2/14/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 2/15/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 2/15/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 2/16/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 2/17/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 2/17/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 2/23/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for December 2021. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 2/24/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for January 2022. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | McAfee, Maggie | 2/25/2022 | 1 | $195.00 | $195.00 | Continue to prepare project invoice for January 2022. (1) |
| Outside PR | 533 | McAfee, Maggie | 2/25/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for January 2022. (2) |
| Outside PR | 533 | Miller, Ken | 2/1/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/2/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/1/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 2/1/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/1/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/2/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/3/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/2/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/2/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/2/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/2/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with C. Butler (ACG), V. Hart (ACG), and R. Tabor (ACG) to review work in progress for Transportation Reform and for Federal Funds administrative project. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with K. Hubin (ACG) to determine status and next steps related to Coronavirus State Fiscal Recovery Fund project and expenditure data collection and reporting. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with R. Flanagan (ACG) and J. Loaiza (ACG) to review overview of the operationalization strategy for the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (1) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/4/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/3/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/3/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/4/2022 | 0.6 | $451.25 | $270.75 | Participate on telephone call with R. Tabor (ACG) to review and discuss American Rescue Plan Coronavirus State Fiscal Recovery Fund performance and optimization progress. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/4/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/7/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/4/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 2/4/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/7/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/8/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Miller, Ken | 2/7/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/7/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/8/2022 | 1 | $451.25 | $451.25 | Develop and refine flowchart of Coronavirus State Fiscal Recovery Fund Municipality Monitoring program for review with S. Diaz (AAFAF). (1) |
| Outside PR | 533 | Miller, Ken | 2/8/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/9/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/8/2022 | 0.6 | $451.25 | $270.75 | Review and respond to 2/8/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/8/2022 | 1.1 | $451.25 | $496.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| Outside PR | 533 | Miller, Ken | 2/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/9/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/10/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/9/2022 | 1.2 | $451.25 | $541.50 | Refine flowchart of Coronavirus State Fiscal Recovery Fund Municipality Monitoring program for review with S. Diaz (AAFAF). (1.2) |
| Outside PR | 533 | Miller, Ken | 2/9/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/9/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/9/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/10/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 2/11/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/10/2022 | 0.7 | $451.25 | $315.88 | Review and respond to 2/10/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Miller, Ken | 2/14/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/15/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/14/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/14/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/14/2022 | 1.2 | $451.25 | $541.50 | Review materials for Digitalization of State Department materials as a potential use of Coronavirus State Fiscal Recovery Fund funds. (1.2) |
| Outside PR | 533 | Miller, Ken | 2/15/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/16/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/15/2022 | 1.3 | $451.25 | $586.63 | Review and refine workflow diagram for Coronavirus State Fiscal Recovery Fund Monitoring program to be administered by S. Diaz (AAFAF). (1.3) |
| Outside PR | 533 | Miller, Ken | 2/15/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/15/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/15/2022 | 1.1 | $451.25 | $496.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Miller, Ken | 2/15/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/16/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 2/17/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/16/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/16/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/16/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/17/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/18/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/17/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/17/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/17/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Miller, Ken | 2/18/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with C. Gonzalez (ACG) and R. Flanagan (ACG) to debrief the historical document conservation meeting with the Puerto Rico Department of State for the Coronavirus State Fiscal Recovery Fund Cultural Rescue program. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/18/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with K. Miller (ACG) to determine status and next steps related to Coronavirus State Fiscal Recovery Fund project and expenditure data collection and reporting. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/18/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/21/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/18/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/18/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/18/2022 | 2 | $451.25 | $902.50 | Review State Department Digitalization program requirements for development of approach document for F. Sanchez (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 2/19/2022 | 2 | $451.25 | $902.50 | Develop draft overview of State Department Digitalization program for F. Sanchez (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 2/19/2022 | 2 | $451.25 | $902.50 | Refine overview of State Department Digitalization program for F. Sanchez (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 2/20/2022 | 2 | $451.25 | $902.50 | Refine overview of State Department Digitalization program for F. Sanchez (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 2/21/2022 | 1.5 | $451.25 | $676.88 | Coordinate review and distribution of State Department Digitalization program for F. Sanchez (AAFAF). (1.5) |
| Outside PR | 533 | Miller, Ken | 2/21/2022 | 1 | $451.25 | $451.25 | Refine overview of State Department Digitalization program for F. Sanchez (AAFAF). (1) |
| Outside PR | 533 | Miller, Ken | 2/22/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/23/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/22/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 2/22/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/22/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/23/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with R. Flanagan (ACG) and A. Vaccaro (ACG) to review required next steps for creating a one-page overview of the Infrastructure Bill as requested by V. Gonzalez (AAFAF). (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Miller, Ken | 2/23/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 2/24/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/23/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 2/23/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 2/23/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/23/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.6) |
| Outside PR | 533 | Miller, Ken | 2/24/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with R. Flanagan (ACG) and A. Vaccaro (ACG) to review data consolidation efforts for creating a one-page overview of the Infrastructure Bill as requested by V. Gonzalez (AAFAF). (0.5) |
| Outside PR | 533 | Miller, Ken | 2/24/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/25/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/24/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 2/24/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/24/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 2/25/2022 | 0.5 | $451.25 | $225.63 | Participate on telephone call with D. Perez (DDEC) and representatives of Ankura to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/25/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 2/28/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/25/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 2/25/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/25/2022 | 0.5 | $451.25 | $225.63 | Review materials provided by D. Perez (DDEC) and prepare questions for 2/25/2022 call scheduled with D. Perez (DDEC) to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/25/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 2/28/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/1/2022 for the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/28/2022 | 1.5 | $451.25 | $676.88 | Review and refine workflow diagram for Coronavirus State Fiscal Recovery Fund Monitoring program to be administered by S. Diaz (AAFAF). (1.5) |
| Outside PR | 533 | Miller, Ken | 2/28/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 2/28/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 2/28/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| PR | 533 | Pabón-Degláns, Ricardo | 2/15/2022 | 1.1 | $332.50 | $365.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Pabón-Deglán s, Ricardo | 2/22/2022 | 1.4 | $332.50 | $465.50 | Review and update presentation provided by J. Loaiza (ACG) regarding guidance and summary of Hospital Workers Incentive program under Coronavirus State Fiscal Recovery Fund. (1.4) |
| PR | 533 | Pabón-Deglán s, Ricardo | 2/22/2022 | 0.4 | $332.50 | $133.00 | Review various emails between J. Loaiza and S. Diaz (AAFAF) regarding questions by hospitals for the Worker Relief Program. (0.4) |
| PR | 533 | Pabón-Deglán s, Ricardo | 2/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.3) |
| PR | 533 | Pabón-Deglán s, Ricardo | 2/24/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 0.4 | $451.25 | $180.50 | Communicate with J. Loaiza (ACG) and develop draft communication pertaining to Tax retentions and IRS position on Premium Pay Incentives. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 1.2 | $451.25 | $541.50 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 0.4 | $451.25 | $180.50 | Review inquiry from L. Otero (Municipality of Naranjito) pertaining to specifics Use of Funds of American Rescue Plan Act and Municipal Strengthening Fund and provide feedback. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/1/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/1/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 1.2 | $451.25 | $541.50 | Conduct various communications with S. Diaz (AAFAF) pertaining to implementation on Incentive Recruitment Program and coordinate notifications to participants with the ACG Team. (1.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 1 | $451.25 | $451.25 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/2/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.3 | $451.25 | $135.38 | Communicate with S. Diaz (AAFAF) and representatives of Ankura regarding the status of American Rescue Plan Act funds requests by the municipality of Utuado and Hatillo and coordinate communications with the municipalities. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.4 | $451.25 | $180.50 | Participate in meeting with J. Loaiza (ACG) to discuss operationalization of the Hospitals and CDTs Recruitment Incentive program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 1.8 | $451.25 | $812.25 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | calls, specifically related to reconsiderations, eligibility and tax treatment. (1.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.5 | $451.25 | $225.63 | Review communication from K. Miller (ACG) pertaining to Coronavirus State Fiscal Recovery Fund Recruitment Incentive program strategy and next steps. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/3/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/4/2022 | 0.6 | $451.25 | $270.75 | Conduct various communications with B. Castro (UDH) and J. Matta (ASEM) pertaining to eligibility and additional reconsiderations under the Coronavirus State Fiscal Recovery Fund Premium Pay Incentive to Workers program and distinction from Hazard Pay program awarded under the Coronavirus Relief Fund Program. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/4/2022 | 1.5 | $451.25 | $676.88 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/7/2022 | 1.2 | $451.25 | $541.50 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 1 | $451.25 | $451.25 | Continue development of the Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and for Coronavirus State Fiscal Recovery Fund overall compliance Program implementation. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 1.4 | $451.25 | $631.75 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/8/2022 | 1.1 | $451.25 | $496.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 0.5 | $451.25 | $225.63 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/9/2022 | 0.3 | $451.25 | $135.38 | Review communication from S. Diaz (AAFAF) pertaining to alternative for firefighters for incentives under American Rescue Plan Act and provide feedback (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.6 | $451.25 | $270.75 | Conduct various communications with T. Valentin (Metro Pava Clinics) pertaining to request for assistance submitted for Non-CDT Clinics and reconsiderations under the Premium Pay program and discuss case with representatives of Ankura for further processing. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.6 | $451.25 | $270.75 | Conduct various strategy communications with S. Diaz (AAFAF) and representatives of Ankura pertaining to implementation of the Recruitment Incentive Program. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.8 | $451.25 | $361.00 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/10/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/11/2022 | 0.8 | $451.25 | $361.00 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.8 | $451.25 | $361.00 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 1 | $451.25 | $451.25 | Review extensive inquiry by P. Padron (municipality of Culebra) pertaining to eligibility of Use of Funds under the Municipal Strengthening Fund Program and direct assistance received from the Coronavirus State Fiscal Recovery Fund program and provide analysis. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/14/2022 | 0.4 | $451.25 | $180.50 | Review inquiry by K. Saed (Metro Pavia Hospital System) pertaining to eligibility requirements and tax retention for the Coronavirus State Fiscal Recovery Fund Assistance to Hospital Workers Program, connect with S. Diaz (AAFAF) and provide analysis. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 1.6 | $451.25 | $722.00 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 0.6 | $451.25 | $270.75 | Review extensive inquiry by E. Gonzalez (Metro Pavia Yauco) pertaining to eligibility of Use of Funds under the Coronavirus State Fiscal Recovery Fund Assistance to Hospital Workers Program, analyze and respond. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/15/2022 | 1.1 | $451.25 | $496.38 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/16/2022 | 0.8 | $451.25 | $361.00 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 1 | $451.25 | $451.25 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/22/2022 | 0.5 | $451.25 | $225.63 | Perform various tasks jointly with representatives of Ankura to gather information requested by AAFAF officers pertaining to funding for Mayaguez and Utuado under the Coronavirus Relief Fund and Coronavirus State Fiscal Recovery Fund Programs. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 0.5 | $451.25 | $225.63 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/23/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/24/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 2/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 2/25/2022 | 0.5 | $451.25 | $225.63 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and responding to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/1/2022 | 2 | $522.50 | $1,045.00 | Prepare insights and summary for 2/1/2022 Congressional testimony preparation meeting with Governor P. Pierluisi (Fortaleza) and C. Yamin (Fortaleza). (2) |
| Outside PR | 533 | Tabor, Ryan | 2/1/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/1/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/2/2022 | 0.4 | $522.50 | $209.00 | Provide senior level oversight of review and modifications to the Coronavirus State Fiscal Recovery Fund program workplan. (0.4) |
| Outside PR | 533 | Tabor, Ryan | 2/2/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/3/2022 | 0.6 | $522.50 | $313.50 | Participate in virtual meeting with K. Miller (ACG) and C. Butler (ACG) to review work in progress for Transportation Reform and for Federal Funds administrative project. (0.6) |
| Outside PR | 533 | Tabor, Ryan | 2/3/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/3/2022 morning updates and action |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Tabor, Ryan | 2/4/2022 | 0.6 | $522.50 | $313.50 | Participate on telephone call with K. Miller (ACG) to review and discuss American Rescue Plan Coronavirus State Fiscal Recovery Fund performance and optimization progress. (0.6) |
| Outside PR | 533 | Tabor, Ryan | 2/5/2022 | 1.2 | $522.50 | $627.00 | Provide American Rescue Plan Elementary and Secondary School Emergency Relief Program Use of Funds guidance at the request of J. Bayne (AAFAF). (1.2) |
| Outside PR | 533 | Tabor, Ryan | 2/7/2022 | 0.3 | $522.50 | $156.75 | Review deployment of American Rescue Plan Elementary and Secondary School Emergency Relief Program Use of Funds for public school teacher compensation increases. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/8/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/9/2022 | 0.9 | $522.50 | $470.25 | Review and revise the Response to Representative N. Velzquez (United States Congress) Questions as requested by F. Sanchez (AAFAF). (0.9) |
| Outside PR | 533 | Tabor, Ryan | 2/9/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Tabor, Ryan | 2/11/2022 | 1.1 | $522.50 | $574.75 | Conduct research to understand requirements supporting the Proyecto Digitalizacin y Conservacin Leyes Departamento de Estado Request for Proposal using American Rescue Plan funds requested by F. Vallejo Rosich (AAFAF). (1.1) |
| Outside PR | 533 | Tabor, Ryan | 2/11/2022 | 0.4 | $522.50 | $209.00 | Provide senior level oversight of review and modifications to Coronavirus State Fiscal Recovery Fund program workplan. (0.4) |
| Outside PR | 533 | Tabor, Ryan | 2/11/2022 | 0.4 | $522.50 | $209.00 | Review and revise the Coronavirus Capital Projects Fund summary as requested by V. Gonzalez-Vega (AAFAF). (0.4) |
| Outside PR | 533 | Tabor, Ryan | 2/11/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Tabor, Ryan | 2/14/2022 | 0.6 | $522.50 | $313.50 | Review and revise question set for the 2/15/2022 meeting with N. Camacho (State) to discuss the Proyecto Digitalizacin y Conservacin Leyes Departamento de Estado Request for Proposal as coordinated by F. Vallejo Rosich (AAFAF). (0.6) |
| Outside PR | 533 | Tabor, Ryan | 2/14/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Tabor, Ryan | 2/15/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/16/2022 | 1.1 | $522.50 | $574.75 | Develop workplan for creation of Request for Proposal outline as determined by the 2/15/2022 meeting with N. Camacho (State) to discuss the Proyecto Digitalizacin y Conservacin Leyes Departamento de Estado Request for Proposal as coordinated by F. Vallejo Rosich (AAFAF). (1.1) |
| Outside PR | 533 | Tabor, Ryan | 2/16/2022 | 0.5 | $522.50 | $261.25 | Provide senior level oversight of review and modifications to Coronavirus State Fiscal Recovery Fund program workplan. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/16/2022 | 0.5 | $522.50 | $261.25 | Review outcomes from the 2/15/2022 meeting with N. Camacho (State) to discuss the Proyecto Digitalizacin y Conservacin Leyes Departamento de Estado Request for Proposal as coordinated by F. Vallejo Rosich (AAFAF) and determine next steps for workplan. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Tabor, Ryan | 2/16/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/23/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/24/2022 | 0.9 | $522.50 | $470.25 | Review and revise Infrastructure Investment and Jobs Act summary as requested by V. Gonzalez (AAFAF). (0.9) |
| Outside PR | 533 | Tabor, Ryan | 2/24/2022 | 0.5 | $522.50 | $261.25 | Review Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application process and prepare insights for 2/25/2022 call scheduled with D. Perez (DDEC) to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/24/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 2/25/2022 | 0.8 | $522.50 | $418.00 | Develop tracking tool to demonstrate progress of sub-applicants towards creation of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.8) |
| Outside PR | 533 | Tabor, Ryan | 2/25/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with D. Perez (DDEC) and representatives of Ankura to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/25/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with P. Bigham (ACG) and R. Flanagan (ACG) to outline next steps for Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/25/2022 | 0.7 | $522.50 | $365.75 | Review materials provided by D. Perez (DDEC) and prepare questions for 2/25/2022 call scheduled with D. Perez (DDEC) to understand current state of Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application and next steps. (0.7) |
| Outside PR | 533 | Tabor, Ryan | 2/25/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Tabor, Ryan | 2/28/2022 | 1 | $522.50 | $522.50 | Develop work plan for Coalition Governance component application to the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (1) |
| Outside PR | 533 | Tabor, Ryan | 2/28/2022 | 0.2 | $522.50 | $104.50 | Participate on telephone call with P. Bigham (ACG) to discuss Coalition Governance component application next steps in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.2) |
| Outside PR | 533 | Tabor, Ryan | 2/28/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with P. Bigham (ACG) to discuss next steps and communications needed in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Tabor, Ryan | 2/28/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Vaccaro, Andrew | 2/24/2022 | 1 | $308.75 | $308.75 | Review CSFRF expenditures under American Rescue Plan Act to identify areas to be included in presentation requested by S. Diaz (AAFAF). |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Vaccaro, Andrew | 2/24/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with R. Flanagan (ACG) and K. Miller (ACG) to review data consolidation efforts for creating a one-page overview of the Infrastructure Bill as requested by V. Gonzalez (AAFAF). (0.5) |

| | | Billed Hours | Billed Fees |
|---|---|---|---|
| Total Hourly Fees | | 554.1 | $198,895.38 |
| **Total Fees** | | | **$198,895.38** |



*Invoice Remittance*

April 8, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the fifty-seventh monthly fee statement of
Ankura Consulting Group, LLC.  The fee statement covers the period of February 1, 2022 through February
28, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 13, 2021,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Transportation Reform Program Management

**Professional Services from February 1, 2022 to February 28, 2022**

| | |
|---|---:|
| Professional Services | $90,393.00 |
| Expenses | $3.760.35 |
| **Total Amount Due** | **$94,153.35** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Transportation Reform Program Management

**Professional Services from February 1, 2022 to February 28, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $960.00 | 2.1 | $2,016.00 |
| Butler, Charles | Managing Director | $451.25 | 24.6 | $11,100.75 |
| Feldman, Robert | Senior Director | $660.00 | 0.2 | $132.00 |
| Fuhr, Elliot | Senior Managing Director | $775.00 | 0.5 | $387.50 |
| Garcia, Felix | Senior Director | $380.00 | 40.3 | $15,314.00 |
| Gonzalez, Carlos | Director | $332.50 | 36.6 | $12,169.50 |
| Goodman, Eli | Senior Associate | $350.00 | 19.5 | $6,825.00 |
| Hart, Valerie | Senior Managing Director | $522.50 | 6.3 | $3,291.75 |
| Ishak, Christine | Senior Director | $380.00 | 5.3 | $2,014.00 |
| Leon, Daniel | Senior Associate | $308.75 | 18 | $5,557.50 |
| McAfee, Maggie | Director | $195.00 | 27 | $5,265.00 |
| McClary, Dan | Senior Associate | $350.00 | 5 | $1,750.00 |
| Pena-Alfaro, Fernando | Senior Director | $650.00 | 37.8 | $24,570.00 |
| | | | | |
| Total Hourly Fees | | | 223.2 | $90,393.00 |
| **Total Fees** | | | | **$90,393.00** |

**Summary of Expenses by Expense Category from February 1, 2022 to February 28, 2022**

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $998.20 |
| Lodging - PR | $1,723.44 |
| Lodging - US | $0.00 |
| Meals - PR | $920.00 |
| Meals - US | $0.00 |
| Other | $0.00 |
| Transportation - PR | $76.51 |
| Transportation - US | $42.20 |
| **TOTAL** | **$3,760.35** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Battle, Fernando | 2/4/2022 | 0.5 | $960.00 | $480.00 | Participate on telephone call with G. Loran (AAFAF) to discuss implementation of transportation sector reform and methodology of cost allocation. (0.5) |
| Outside PR | 10 | Battle, Fernando | 2/9/2022 | 0.2 | $960.00 | $192.00 | Participate on telephone call with R. Feldman (ACG) to discuss HTA employee cost allocation as part of Transportation sector reform. (0.2) |
| Outside PR | 10 | Battle, Fernando | 2/11/2022 | 1 | $960.00 | $960.00 | Review and update transportation sector reform chapter included in HTA fiscal plan submission. (1) |
| Outside PR | 10 | Battle, Fernando | 2/25/2022 | 0.4 | $960.00 | $384.00 | Participate on telephone call with F. Pena-Alfaro (ACG) to discuss the preparation of a presentation regarding deficits in the various transportation assets as well as potential sources to offset deficits as part of the HTA Transportation Reform engagement for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/1/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with C. Gonzalez (ACG) and D. Leon (ACG) to discuss the talking points outline for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/1/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/1/2022 | 0.4 | $451.25 | $180.50 | Perform review of the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/2/2022 | 1 | $451.25 | $451.25 | Participate in meeting with representatives of Ankura to update the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Butler, Charles | 2/2/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/2/2022 | 0.4 | $451.25 | $180.50 | Perform review of the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.1 | $451.25 | $45.13 | Participate in meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to prepare HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with C. Gonzalez (ACG) and F. Garcia (ACG) to discuss employee data provided by M. Perez (DTOP) for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.1 | $451.25 | $45.13 | Participate in meeting with C. Gonzalez (ACG) and F. Garcia (ACG) to prepare and review HTA capacity analysis scope and work plan draft in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with C. Gonzalez (ACG) to review requirements for HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with V. Hart (ACG) to discuss AAFAF requests to support the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with M. Acevedo (AAFAF) to discuss the scope and plan to conduct the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.2 | $451.25 | $90.25 | Perform final review of the talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/3/2022 | 0.4 | $451.25 | $180.50 | Perform review and provide updates to the work plan for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review work plan and interview questions for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/4/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with C. Gonzalez (ACG) to provide updates on interview schedule and team travel plans for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/7/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review updated work plan and interview schedule for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/7/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss the plan for conducting HTA director interviews for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/7/2022 | 0.2 | $451.25 | $90.25 | Perform review of FOMB letter dated 2/5/2022 outlining additional actions that HTA must take in order to submit an updated proposed fiscal plan to support the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and A. Padilla (HTA) to review the Human Resources department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Butler, Charles | 2/8/2022 | 1 | $451.25 | $451.25 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and L. Lugo (HTA) to review the Transit department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.6 | $451.25 | $270.75 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Ayala (HTA) to review the Construction department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.4 | $451.25 | $180.50 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and Y. Pacheco (HTA) to review the Civil Rights department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.8 | $451.25 | $361.00 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), E. Rosa (HTA), and A. Felix (HTA) to review the Finance department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.3 | $451.25 | $135.38 | Perform review and update of weekly status report for the week of 2/7/2022 for HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/8/2022 | 0.5 | $451.25 | $225.63 | Perform updates and follow up requests for information for the talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.7 | $451.25 | $315.88 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Acevedo (AAFA), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.7) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.8 | $451.25 | $361.00 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), J. Ruiz (HTA), and M. Cuevas (HTA) to review the Highway department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and C. Montenegro (HTA) to review the Design and Programming and Special Project department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and S. Ruscalleda (HTA) to review the Properties Acquisition department function and |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with F. Garcia (ACG), F. Pena-Alfaro (ACG), M. Acevedo (AAFAF), and G. Loran (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.7) |
| PR | 10 | Butler, Charles | 2/9/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.6 | $451.25 | $270.75 | Participate in meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review the general highlights and updates from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Acevedo (AAFA), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), and M. Estrada (HTA) to review the Materials department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), and N. Diaz (HTA) to review the Internal Audit department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and J. Torres (HTA) to review the Property Administration department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/10/2022 | 0.3 | $451.25 | $135.38 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Coll (HTA) to review the Bridges department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Butler, Charles | 2/10/2022 | 1.1 | $451.25 | $496.38 | Participate in meeting with M. Acevedo (AAFAF) to discuss progress and initial findings related to the HTA capacity analysis and next steps related to the HTA Transportation Reform program for the Government of Puerto Rico. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Butler, Charles | 2/11/2022 | 0.5 | $451.25 | $225.63 | Perform review of HTA fiscal plan and provide comments on content in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Butler, Charles | 2/11/2022 | 0.3 | $451.25 | $135.38 | Perform review of initial data for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/13/2022 | 0.8 | $451.25 | $361.00 | Perform initial review and update the HTA capacity analysis data for the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Butler, Charles | 2/14/2022 | 0.8 | $451.25 | $361.00 | Perform review and update the draft HTA capacity analysis document in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| Outside PR | 10 | Butler, Charles | 2/15/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with V. Hart (ACG) to review the first draft of the HTA capacity analysis to determine percentage of work performed on toll and non-toll roads for the HTA Transformation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/15/2022 | 0.4 | $451.25 | $180.50 | Perform updates to the draft document for the HTA capacity analysis to determine percentage of work performed on toll and non-toll roads for the HTA Transformation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Butler, Charles | 2/16/2022 | 0.2 | $451.25 | $90.25 | Participate in meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/22/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with C. Gonzalez (ACG) to debrief meeting with M. Acevedo (AAFAF) and M. Garcia (HTA) that occurred 2/18/2022 related to draft document of data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 2/23/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 2/24/2022 | 0.1 | $451.25 | $45.13 | Participate in meeting with F. Garcia (ACG) to prepare agenda and other deliverables for the weekly touchpoint meeting in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 2/24/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with F. Garcia (ACG), F. Pena-Alfaro (ACG), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Butler, Charles | 2/24/2022 | 0.8 | $451.25 | $361.00 | Perform review of the updated HTA Certified Fiscal Plan dated 2/22/2022 to identify changes from previous version and determine next steps for supporting the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| Outside PR | 10 | Butler, Charles | 2/25/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/25/2022 | 0.3 | $451.25 | $135.38 | Perform review of CMA HTA general assessment study performed by CMA Proctor and Associates regarding the segregation of toll and non-toll roads versus the Ankura HTA Discovery Interview Analysis as requested by M. Acevedo (AAFAF) in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 2/28/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Feldman, Robert | 2/9/2022 | 0.2 | $660.00 | $132.00 | Participate on telephone call with F. Batlle (ACG) to discuss HTA employee cost allocation as part of Transportation sector reform. (0.2) |
| Outside PR | 10 | Fuhr, Elliot | 2/1/2022 | 0.5 | $775.00 | $387.50 | Participate in virtual meeting with F. Pena-Alfaro (ACG) and E. Goodman (ACG) to discuss updates and next steps for week of 1/31/2022 to 2/4/2022 related to the finance workstream for the HTA Transportation Reform engagement. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/1/2022 | 0.8 | $380.00 | $304.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/1/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.8) |
| Outside PR | 10 | Garcia, Felix | 2/1/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 2 | $380.00 | $760.00 | Develop weekly touchpoints meeting minutes as of 2/2/2022 to G. Loran (AAFAF) and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (2) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 0.8 | $380.00 | $304.00 | Participate in meeting with C. Gonzalez (ACG) to prepare draft HTA Job analysis objective and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 1 | $380.00 | $380.00 | Participate in meeting with representatives of Ankura to update the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with C. Gonzalez (ACG) to complete updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/2/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG) and C. Gonzalez (ACG) to discuss employee data provided by M. Perez (DTOP) for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.1 | $380.00 | $38.00 | Participate in meeting with C. Butler (ACG) and C. Gonzalez (ACG) to prepare and review HTA capacity analysis scope and work plan draft in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.1 | $380.00 | $38.00 | Participate in meeting with C. Butler (ACG) and C. Gonzalez (ACG) to prepare HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 2.6 | $380.00 | $988.00 | Participate in meeting with C. Gonzalez (ACG) to review and update HTA Job analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (2.6) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with M. Perez (DTOP) and C. Gonzalez (ACG) to request additional employee information for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/3/2022 | 0.5 | $380.00 | $190.00 | Prepare email and send weekly touchpoints meeting minutes as of 2/2/2022 to G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/4/2022 | 0.7 | $380.00 | $266.00 | Participate in meeting with C. Gonzalez (ACG) to review final requirements for HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.7) |
| Outside PR | 10 | Garcia, Felix | 2/4/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review work plan and interview questions for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/4/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/7/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review updated work plan and interview schedule for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 2/7/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and A. Padilla (HTA) to review the Human Resources department function and |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 1 | $380.00 | $380.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and L. Lugo (HTA) to review the Transit department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 0.6 | $380.00 | $228.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Ayala (HTA) to review the Construction department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 0.4 | $380.00 | $152.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and Y. Pacheco (HTA) to review the Civil Rights department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 0.8 | $380.00 | $304.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), E. Rosa (HTA), and A. Felix (HTA) to review the Finance department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Garcia, Felix | 2/8/2022 | 1.5 | $380.00 | $570.00 | Prepare and review document with the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.9 | $380.00 | $342.00 | Develop weekly touchpoints meeting minutes as of 2/9/2022 for G. Loran (AAFAF) and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.9) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.7 | $380.00 | $266.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.7) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.8 | $380.00 | $304.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), J. Ruiz (HTA), and M. Cuevas (HTA) to review the Highway department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and C. Montenegro (HTA) to review the Design and Programming and Special Project department functions and current headcount for the HTA capacity analysis in support of the HTA |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and S. Ruscalleda (HTA) to review the Properties Acquisition department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with C. Butler (ACG), F. Pena-Alfaro (ACG), M. Acevedo (AAFAF) and G. Loran (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.7) |
| PR | 10 | Garcia, Felix | 2/9/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 1.5 | $380.00 | $570.00 | Develop draft documents from the preliminary data collected during the interview meetings from the day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.6 | $380.00 | $228.00 | Participate in meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review the general highlights and updates from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Acevedo (AAFA), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), and M. Estrada (HTA) to review the Materials department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), and N. Diaz (HTA) to review the Internal Audit department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and J. Torres (HTA) to review the Property Administration department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Garcia, Felix | 2/10/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with C. Butler (ACG), C. Gonzalez (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Coll (HTA) to review the Bridges department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Garcia, Felix | 2/10/2022 | 1.5 | $380.00 | $570.00 | Review preliminary data collected during the interview meetings from day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Garcia, Felix | 2/11/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| PR | 10 | Garcia, Felix | 2/11/2022 | 1 | $380.00 | $380.00 | Review drafted documents from preliminary data collected during the interview meetings from the day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings from the day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/14/2022 | 1 | $380.00 | $380.00 | Review draft documents from the preliminary data collected during the interview meetings from day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/15/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/16/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/16/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/18/2022 | 1 | $380.00 | $380.00 | Develop weekly touchpoints meeting minutes as of 2/18/2022 for G. Loran (AAFAF) and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Garcia, Felix | 2/18/2022 | 0.2 | $380.00 | $76.00 | Participate in meeting with C. Gonzalez (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/18/2022 | 0.4 | $380.00 | $152.00 | Participate in meeting with V. Hart (ACG), C. Gonzalez (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to review the draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Garcia, Felix | 2/18/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Gonzalez (ACG) to discuss 2/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/18/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/22/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/23/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/23/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/24/2022 | 1 | $380.00 | $380.00 | Develop weekly touchpoints meeting minutes as of 2/18/2022 for G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/24/2022 | 0.1 | $380.00 | $38.00 | Participate in meeting with C. Butler (ACG) to prepare agenda and other deliverables for the weekly touchpoint meeting in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 2/24/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with C. Butler (ACG), F. Pena-Alfaro (ACG), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/24/2022 | 0.5 | $380.00 | $190.00 | Review CMA study versus the Ankura analysis of resources segregation time between toll and non-toll in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 1.5 | $380.00 | $570.00 | Participate in meeting with C. Gonzalez (ACG) and D. Leon (ACG) to develop an updated project plan reflecting the new HTA Certified Fiscal Plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 0.2 | $380.00 | $76.00 | Prepare email response at request of M. Acevedo (AAFAF) comparing CMA study versus the Ankura analysis of resources segregation time between toll and non-toll in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 2/25/2022 | 1 | $380.00 | $380.00 | Review and analyze new HTA Certified Fiscal Plan 2022 in support to the HTA Transportation Reform engagement for the government of Puerto Rico. (1) |
| Outside PR | 10 | Garcia, Felix | 2/28/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/1/2022 | 0.8 | $332.50 | $266.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/1/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with D. Leon (ACG) and C. Butler (ACG) to discuss the talking points outline for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/1/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 0.8 | $332.50 | $266.00 | Participate in meeting with F. Garcia (ACG) to prepare draft HTA Job analysis objective and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 1 | $332.50 | $332.50 | Participate in meeting with representatives of Ankura to update the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with F. Garcia (ACG) to complete updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/2/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 1 | $332.50 | $332.50 | Create draft HTA Job Analysis Questionnaire for in-person meetings with HTA management as part of the transportation reform sector for the government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG) and F. Garcia (ACG) to discuss employee data provided by M. Perez (DTOP) for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.1 | $332.50 | $33.25 | Participate in meeting with C. Butler (ACG) and F. Garcia (ACG) to prepare and review HTA capacity analysis scope and work plan draft in support of |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.1 | $332.50 | $33.25 | Participate in meeting with C. Butler (ACG) and F. Garcia (ACG) to prepare HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with C. Butler (ACG) to review requirements for HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 2.6 | $332.50 | $864.50 | Participate in meeting with F. Garcia (ACG) to review and update HTA Job analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (2.6) |
| PR | 10 | Gonzalez, Carlos | 2/3/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with M. Perez (DTOP) and F. Garcia (ACG) to request additional employee information for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 1.5 | $332.50 | $498.75 | Develop draft deliverable for interview data collection of HTA employees for the week of 2/7/2022 as part of the Transportation Reform Sector. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 0.7 | $332.50 | $232.75 | Participate in meeting with F. Garcia (ACG) to review final requirements for HTA capacity analysis scope and work plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to review work plan and interview questions for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/4/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with C. Butler (ACG) to provide updates on interview schedule and team travel plans for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 1.5 | $332.50 | $498.75 | Develop draft documents from the preliminary data collected during the interview meetings from day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with C. Butler (ACG) and F. Garcia (ACG) to review updated work plan and interview schedule for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 0.5 | $332.50 | $166.25 | Review HTA separation Analysis draft document in preparation for HTA employee job analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 2/7/2022 | 1.5 | $332.50 | $498.75 | Update employee questionnaire for HTA meeting on 2/8/2022 to identify job segregation for toll and non-toll roads for HTA employee job analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and A. Padilla (HTA) to review the Human Resources department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 1 | $332.50 | $332.50 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and L. Lugo (HTA) to review the Transit department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 0.6 | $332.50 | $199.50 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Ayala (HTA) to review the Construction department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and Y. Pacheco (HTA) to review the Civil Rights department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| PR | 10 | Gonzalez, Carlos | 2/8/2022 | 0.8 | $332.50 | $266.00 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), E. Rosa (HTA), and A. Felix (HTA) to review the Finance department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.7 | $332.50 | $232.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Acevedo (AAFA), and M. Garcia (HTA) to review the general highlights from the day 1 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.7) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.8 | $332.50 | $266.00 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), J. Ruiz (HTA), and M. Cuevas (HTA) to review the Highway department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and C. Montenegro (HTA) to review the Design and Programming and Special Project department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/9/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and S. Ruscalleda (HTA) to review the Properties Acquisition department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.6 | $332.50 | $199.50 | Participate in meeting with C. Butler (ACG) and F. Garcia (ACG) to review the general highlights and updates from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.6) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Acevedo (AAFA), and M. Garcia (HTA) to review the general highlights from the day 3 meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), and M. Estrada (HTA) to review the Materials department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), and N. Diaz (HTA) to review the Internal Audit department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and J. Torres (HTA) to review the Property Administration department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with C. Butler (ACG), F. Garcia (ACG), M. Garcia (HTA), M. Acevedo (AAFAF), and M. Coll (HTA) to review the Bridges department function and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/10/2022 | 1.5 | $332.50 | $498.75 | Review preliminary data collected during the interview meetings from day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with M. Acevedo (AAFAF) to review pending and outstanding department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.1 | $332.50 | $33.25 | Participate in meeting with M. Garcia (HTA) to pending and outstanding department functions and current headcount for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/11/2022 | 1.5 | $332.50 | $498.75 | Update Excel data of HTA employees and creation of new tables as part of the interview process in relation to the transportation reform. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with F. Garcia (ACG) to review and update draft document from the data collected during the interview meetings from the day 1 to 3 for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| PR | 10 | Gonzalez, Carlos | 2/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/15/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/16/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with C. Butler (ACG) and F. Garcia (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/18/2022 | 0.2 | $332.50 | $66.50 | Participate in meeting with F. Garcia (ACG) to review and update draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/18/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with V. Hart (ACG), F. Garcia (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to review the draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Gonzalez, Carlos | 2/18/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with F. Garcia (ACG) to discuss 2/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/23/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 2/22/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with C. Butler (ACG) to debrief meeting with M. Acevedo (AAFAF) and M. Garcia (HTA) that occurred 2/18/2022 related to draft document of data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 2/23/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 2/24/2022 | 1.5 | $332.50 | $498.75 | Review and update report from HTA consultants CMA for HTA budget and expenses for new Certified Fiscal Plan as part of the transportation reform. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 1.5 | $332.50 | $498.75 | Participate in meeting with F. Garcia (ACG) and D. Leon (ACG) to develop an updated project plan reflecting the new HTA Certified Fiscal Plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 2/25/2022 | 0.5 | $332.50 | $166.25 | Review HTA project plan for new Certified Fiscal Plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/1/2022 | 1.9 | $350.00 | $665.00 | Create updated checks in the consolidated non-toll financial model to ensure accurate financial projections as part of HTA Transportation Reform engagement. (1.9) |
| Outside PR | 10 | Goodman, Elijah | 2/1/2022 | 0.8 | $350.00 | $280.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/1/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.8) |
| Outside PR | 10 | Goodman, Elijah | 2/1/2022 | 0.5 | $350.00 | $175.00 | Participate in virtual meeting with F. Pena-Alfaro (ACG) and E. Fuhr (ACG) to discuss updates and next steps for week of 1/31/2022 to 2/4/2022 related to the finance workstream for the HTA Transportation Reform engagement. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/1/2022 | 2 | $350.00 | $700.00 | Prepare communications to F. Pena-Alfaro (ACG) on updates to non-toll financial model as part of HTA Transportation Reform engagement. (2) |
| Outside PR | 10 | Goodman, Elijah | 2/2/2022 | 0.5 | $350.00 | $175.00 | Prepare communications to F. Pena-Alfaro (ACG) on updates to presentation materials of financial models as part of HTA Transportation Reform engagement. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/7/2022 | 1.2 | $350.00 | $420.00 | Build presentation materials on financial statements for non-toll road executive presentation as part of HTA Transportation Reform engagement. (1.2) |
| Outside PR | 10 | Goodman, Elijah | 2/7/2022 | 1.3 | $350.00 | $455.00 | Build presentation materials on key assumptions and background information for non-toll road |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | executive presentation as part of HTA Transportation Reform engagement. (1.3) |
| Outside PR | 10 | Goodman, Elijah | 2/7/2022 | 1.3 | $350.00 | $455.00 | Build presentation materials on results and conclusions for non-toll road executive presentation as part of HTA Transportation Reform engagement. (1.3) |
| Outside PR | 10 | Goodman, Elijah | 2/7/2022 | 0.2 | $350.00 | $70.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Goodman, Elijah | 2/7/2022 | 1.5 | $350.00 | $525.00 | Review and update non-toll road financial model to reflect feedback from quality control performed by internal ACG team as part of HTA Transportation Reform engagement. (1.5) |
| Outside PR | 10 | Goodman, Elijah | 2/8/2022 | 2 | $350.00 | $700.00 | Format non-toll road financial model for print and sharing formats as part of HTA Transportation Reform engagement. (2) |
| Outside PR | 10 | Goodman, Elijah | 2/8/2022 | 0.5 | $350.00 | $175.00 | Participate in meeting with D. Leon (ACG) to create the weekly touchpoint presentation for 2/9/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/9/2022 | 0.2 | $350.00 | $70.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Goodman, Elijah | 2/10/2022 | 1.2 | $350.00 | $420.00 | Review and update executive summary and presentation materials for consolidate non-toll financial model materials as part of HTA Transportation Reform engagement. (1.2) |
| Outside PR | 10 | Goodman, Elijah | 2/14/2022 | 0.2 | $350.00 | $70.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Goodman, Elijah | 2/15/2022 | 0.5 | $350.00 | $175.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/16/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/16/2022 | 1.2 | $350.00 | $420.00 | Analyze and input updated PRITA 5-year fiscal plan data into mass transit consolidated financial model as part of HTA transportation Reform engagement. (1.2) |
| Outside PR | 10 | Goodman, Elijah | 2/17/2022 | 1.5 | $350.00 | $525.00 | Create variance analysis of updated PRITA 5-year fiscal versus original plan submitted in November 2021 as part of HTA Transportation Reform engagement. (1.5) |
| Outside PR | 10 | Goodman, Elijah | 2/18/2022 | 0.5 | $350.00 | $175.00 | Participate in virtual meeting with representatives of Ankura to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Goodman, Elijah | 2/22/2022 | 0.5 | $350.00 | $175.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/23/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/2/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Hart, Valerie | 2/2/2022 | 0.4 | $522.50 | $209.00 | Review and update letter for M. Acevedo (AAFAF) defending the proposed headcount transfer of Construction and Maintenance teams from DTOP to HTA. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with C. Butler (ACG) to discuss requests from M. Acevedo (AAFAF) to support the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.6 | $522.50 | $313.50 | Participate in virtual meeting with K. Miller (ACG), C. Butler (ACG), and R. Tabor (ACG) to review work in progress for Transportation Reform and for Federal Funds administrative project. (0.6) |
| Outside PR | 10 | Hart, Valerie | 2/3/2022 | 0.3 | $522.50 | $156.75 | Review and update letter for M. Acevedo (AAFAF) defending the proposed headcount transfer of Construction and Maintenance teams from DTOP to HTA. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/4/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/7/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/7/2022 | 0.3 | $522.50 | $156.75 | Review and update the HTA Fiscal Plan response letter to FOMB's Notice of Violation at the request of M. Acevedo. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/11/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Hart, Valerie | 2/11/2022 | 1.1 | $522.50 | $574.75 | Review new HTA Fiscal Plan for FY 2022 to 2025 and note gaps and discrepancies for F. Batlle (ACG) in preparation for meeting with M. Acevedo (AAFAF). (1.1) |
| Outside PR | 10 | Hart, Valerie | 2/14/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/15/2022 | 0.2 | $522.50 | $104.50 | Participate in meeting with C. Butler (ACG) to review the first draft of the HTA capacity analysis to determine percentage of work performed on toll and non-toll roads for the HTA Transformation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/15/2022 | 0.5 | $522.50 | $261.25 | Review key activities, outcomes and billing entries to ensure accuracy related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Hart, Valerie | 2/18/2022 | 0.4 | $522.50 | $209.00 | Participate in meeting with F. Garcia (ACG), C. Gonzalez (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) review the draft document from the data collected during the interview meetings for the HTA capacity analysis in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Hart, Valerie | 2/18/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with representatives of Ankura to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Hart, Valerie | 2/23/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 2/25/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/1/2022 | 1.1 | $380.00 | $418.00 | Review and update the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.1) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 1 | $380.00 | $380.00 | Participate in meeting with representatives of Ankura to update the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |
| Outside PR | 10 | Ishak, Christine | 2/2/2022 | 0.2 | $380.00 | $76.00 | Review key activities and outcomes from 1/31/2022 to 2/2/2022 related to HTA Transportation Reform Implementation engagement to adjust work plan for remainder of the week of 1/31/2022. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/4/2022 | 0.5 | $380.00 | $190.00 | Review communication and documentation received from F. Garcia (ACG) and F. Pena-Alfaro (ACG) related toll road segregation model and analysis for HTA Transportation Reform initiative. (0.5) |
| PR | 10 | Ishak, Christine | 2/7/2022 | 0.2 | $380.00 | $76.00 | Review key activities and outcomes from the week of 1/31/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 2/7/2022 Transportation Reform meetings and deliverables. (0.2) |
| PR | 10 | Ishak, Christine | 2/9/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/11/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/14/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Ishak, Christine | 2/16/2022 | 0.2 | $380.00 | $76.00 | Review the financial model presentation materials to prepare for the weekly AAFAF touchpoint meeting on 2/16/2022 in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/23/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 2/25/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Ishak, Christine | 2/28/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 2/1/2022 | 0.8 | $308.75 | $247.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/1/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.8) |
| Outside PR | 10 | Leon, Daniel | 2/1/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with C. Gonzalez (ACG) and C. Butler (ACG) to discuss the talking points outline for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/1/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss updates required for the draft talking points document for the potential move of Public Works personnel in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/2/2022 | 0.4 | $308.75 | $123.50 | Participate in virtual meeting with representatives of Ankura to discuss 2/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |
| Outside PR | 10 | Leon, Daniel | 2/2/2022 | 0.3 | $308.75 | $92.63 | Review final version of considerations for the transfer of DTOP personnel to HTA in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 2/3/2022 | 0.5 | $308.75 | $154.38 | Review notes from the Weekly HTA Transportation Reform Touchpoint on 2/2/2022 with representatives of AAFAF as part of the HTA Transportation Reform engagement for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/4/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/7/2022 | 1.6 | $308.75 | $494.00 | Review key activities and outcomes from the week of 1/31/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 2/7/2022 Transportation Reform meetings and deliverables. (1.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Leon, Daniel | 2/8/2022 | 0.5 | $308.75 | $154.38 | Participate in meeting with E. Goodman (ACG) to create the weekly touchpoint presentation for 2/9/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/9/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/9/2022 | 0.5 | $308.75 | $154.38 | Review notes from the Weekly HTA Transportation Reform Touchpoint with representatives of AAFAF held on 2/7/2022 as part of the HTA Transportation Reform engagement for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/9/2022 | 0.5 | $308.75 | $154.38 | Review weekly Financial Models Update for the week of 2/7/2022 in preparation for HTA Transportation Reform Touchpoint in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/10/2022 | 0.3 | $308.75 | $92.63 | Review HTA Revised 2021 Fiscal Plan timeline in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 2/11/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 1.3 | $308.75 | $401.38 | Review key activities and outcomes from the week of 2/7/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 2/14/2022 Transportation Reform meetings and deliverables. (1.3) |
| Outside PR | 10 | Leon, Daniel | 2/14/2022 | 0.5 | $308.75 | $154.38 | Update February 2022 budget report to accurately track billing hours in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/15/2022 | 0.5 | $308.75 | $154.38 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/16/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/16/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/22/2022 | 0.5 | $308.75 | $154.38 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 2/23/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 2/22/2022 | 1 | $308.75 | $308.75 | Review key activities and outcomes from the week of 2/14/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 2/22/2022 Transportation Reform meetings and deliverables. (1) |
| Outside PR | 10 | Leon, Daniel | 2/23/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 2/23/2022 updates and action items related to the HTA Transportation Reform |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 2/23/2022 | 2 | $308.75 | $617.50 | Review the updated HTA Fiscal Plan in support of the HTA Transportation Reform program for the government of Puerto Rico. (2) |
| Outside PR | 10 | Leon, Daniel | 2/24/2022 | 2 | $308.75 | $617.50 | Document changes within the updated HTA Fiscal Plan in support of the HTA Transportation Reform program for the government of Puerto Rico. (2) |
| Outside PR | 10 | Leon, Daniel | 2/25/2022 | 1.5 | $308.75 | $463.13 | Participate in meeting with C. Gonzalez (ACG) and F. Garcia (ACG) to develop an updated project plan reflecting the new HTA Certified Fiscal Plan in support of the HTA Transportation Reform program for the Government of Puerto Rico. (1.5) |
| Outside PR | 10 | Leon, Daniel | 2/25/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 2/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 2/28/2022 | 1.1 | $308.75 | $339.63 | Review key activities and outcomes from the week of 2/21/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 2/28/2022 Transportation Reform meetings and deliverables. (1.1) |
| Outside PR | 10 | McAfee, Maggie | 2/2/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/2/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/3/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/3/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/3/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/3/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/4/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare labor codes for January 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/4/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/4/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for January 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/4/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for January 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/9/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for January 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 2/10/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for December 2021. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/11/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for December 2021. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/18/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for January 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/21/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for January 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/22/2022 | 2 | $195.00 | $390.00 | Continue to prepare project invoice for January 2022. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/22/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for January 2022. (2) |
| Outside PR | 10 | McAfee, Maggie | 2/23/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for December 2021. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/23/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for January 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 2/24/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for January 2022. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 2/28/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for January 2022. (0.5) |
| Outside PR | 10 | McClary, Dan | 2/1/2022 | 2 | $350.00 | $700.00 | Review financial statement model for Toll transportation. (2) |
| Outside PR | 10 | McClary, Dan | 2/1/2022 | 1 | $350.00 | $350.00 | Review scenario analysis build out for Toll transportation. (1) |
| Outside PR | 10 | McClary, Dan | 2/2/2022 | 1 | $350.00 | $350.00 | Review financial statement model for non-Toll transportation. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | McClary, Dan | 2/3/2022 | 1 | $350.00 | $350.00 | Review scenario analysis of toll road financial model for the HTA Transportation Reform. (1) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/1/2022 | 0.5 | $650.00 | $325.00 | Participate in virtual meeting with E. Fuhr (ACG) and E. Goodman (ACG) to discuss updates and next steps for week of 1/31/2022 to 2/4/2022 related to the finance work stream for the HTA Transportation Reform engagement. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/1/2022 | 1.5 | $650.00 | $975.00 | Update mass transit financial model to fit the toll road and non-toll road same templates and outputs for work related to the engagement for the HTA Transportation Reform engagement. (1.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/2/2022 | 2 | $650.00 | $1,300.00 | Prepare executive summary presentation for toll road financial model related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/2/2022 | 2 | $650.00 | $1,300.00 | Prepare PDF summary report for mass transportation financial model related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/2/2022 | 1.4 | $650.00 | $910.00 | Update toll road financial model with the quality control recommendations related to HTA Transportation Reform engagement with the government of Puerto Rico. (1.4) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/3/2022 | 1.8 | $650.00 | $1,170.00 | Complete executive summary prepared at the request of M. Acevedo (AAFAF) for toll road financial model to complement the deliverables related to HTA Transportation Reform engagement with the government of Puerto Rico. (1.8) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/3/2022 | 2 | $650.00 | $1,300.00 | Develop draft of executive summary prepared at the request of M. Acevedo (AAFAF) for toll road financial model to complement the deliverables related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/3/2022 | 0.4 | $650.00 | $260.00 | Prepare deliverables for toll road financial model and distribute to M. Acevedo (AAFAF) for review and approval related to HTA Transportation Reform engagement with the government of Puerto Rico. (0.4) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/4/2022 | 0.7 | $650.00 | $455.00 | Prepare report for E. Fuhr (ACG) related to current status of the financial models deliverables and the segregation of revenues and expenses between toll and non-toll assets related to HTA Transportation Reform engagement with the government of Puerto Rico. (0.7) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/4/2022 | 1 | $650.00 | $650.00 | Review documents provided by F. Batlle (ACG) in connection with labor segregation for toll and non-toll assets related to HTA Transportation Reform engagement with the government of Puerto Rico. (1) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/4/2022 | 0.9 | $650.00 | $585.00 | Review mass transit financial model to identify items to be completed with EY information as well as HTA trial balance and other information that has been provided in the past two months related to HTA Transportation Reform engagement with the government of Puerto Rico. (0.9) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/7/2022 | 1.8 | $650.00 | $1,170.00 | Update Tren Urbano balance sheet items based on most current information received from Ernst and Young regarding historical segregation for mass transit which includes tren urbano and feeder buses related to HTA Transportation Reform engagement with the government of Puerto Rico. (1.8) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/7/2022 | 1.2 | $650.00 | $780.00 | Update Tren Urbano executive, summarized and extended views to reflect updated information for tren urbano and feeder buses related to HTA Transportation Reform engagement with the government of Puerto Rico. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/7/2022 | 2 | $650.00 | $1,300.00 | Update Tren Urbano income statement based on most current information received from Ernst and Young regarding historical segregation for mass transit which includes tren urbano and feeder buses related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/8/2022 | 2 | $650.00 | $1,300.00 | Continue to create executive presentation of mass transit financial historical and projected results in Power Point format related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/8/2022 | 2 | $650.00 | $1,300.00 | Develop draft executive presentation of mass transit financial historical and projected results in Power Point format related to HTA Transportation Reform engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/9/2022 | 0.7 | $650.00 | $455.00 | Participate in virtual meeting with C. Butler (ACG), F. Garcia (ACG), M. Acevedo (AAFAF) and G. Loran (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.7) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/9/2022 | 0.5 | $650.00 | $325.00 | Prepare and distribute weekly status report for the week of 2/7/2022 related to financial models prepared for the HTA Transportation Reform engagement with the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/9/2022 | 0.9 | $650.00 | $585.00 | Prepare PDF print out delivery for toll road financial model related HTA Transportation Reform engagement with the government of Puerto Rico. (0.9) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/10/2022 | 1.1 | $650.00 | $715.00 | Review latest updates for the mass transit model and update presentation related to HTA Transportation Reform with the government of Puerto Rico. (1.1) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/10/2022 | 1.9 | $650.00 | $1,235.00 | Review updates for the non-toll financial model and update presentation related to HTA Transportation Reform with the government of Puerto Rico. (1.9) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/11/2022 | 0.3 | $650.00 | $195.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/11/2022 | 1.5 | $650.00 | $975.00 | Prepare final deliverable package for mass transit financial model related to the HTA Transportation Reform engagement for the government of Puerto Rico. (1.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/11/2022 | 1.9 | $650.00 | $1,235.00 | Prepare final deliverable package for non-toll road financial model related to the HTA Transportation Reform engagement for the government of Puerto Rico. (1.9) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/11/2022 | 1.5 | $650.00 | $975.00 | Prepare final deliverable package for toll road financial model related to the HTA Transportation Reform engagement for the government of Puerto Rico. (1.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/16/2022 | 0.2 | $650.00 | $130.00 | Participate in virtual meeting with representatives of Ankura to discuss 2/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/16/2022 | 0.4 | $650.00 | $260.00 | Prepare weekly financial models update for M. Acevedo (AAFAF) related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/18/2022 | 0.5 | $650.00 | $325.00 | Participate in virtual meeting with representatives of Ankura to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/24/2022 | 0.5 | $650.00 | $325.00 | Participate in virtual meeting with C. Butler (ACG), F. Garcia (ACG), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/25/2022 | 0.4 | $650.00 | $260.00 | Participate in meeting with F. Batlle (ACG) to discuss the preparation of a presentation regarding deficits in the various transportation assets as well as potential sources to offset deficits as part of the HTA Transportation Reform engagement for the Government of Puerto Rico. (0.4) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/25/2022 | 2.1 | $650.00 | $1,365.00 | Prepare at the request of F. Batlle (ACG) an analysis and a presentation to compare the PRITA financial models released in November 2021 and February 2022 related to HTA Transportation Reform engagement with the government of Puerto Rico. (2.1) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 2/28/2022 | 0.2 | $650.00 | $130.00 | Prepare report related to presentation of deficits for the entire transportation sector related to HTA Transportation Reform engagement with the government of Puerto Rico. (0.2) |

| | | | Total Hourly Fees | 223.2 | | $90,393.00 | |
|---|---|---|---|---|---|---|---|
| | | | **Total Fees** | | | **$90,393.00** | |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Airfare | Butler, Charles | 2/7/2022 | $618.60 | Roundtrip airfare from Nashville, TN to San Juan, PR 2/7/22 to 2/11/22 | 1 |
| Transportation - PR | Butler, Charles | 2/7/2022 | $17.94 | Travel from airport to hotel on 2/7/22 | 2 |
| Meals - PR | Butler, Charles | 2/7/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Butler, Charles | 2/8/2022 | $8.23 | Travel from hotel to AAFAF on 2/8/22 | 3 |
| Meals - PR | Butler, Charles | 2/8/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Butler, Charles | 2/9/2022 | $10.48 | Travel from hotel to AAFAF on 2/9/22 | 4 |
| Meals - PR | Butler, Charles | 2/9/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Butler, Charles | 2/10/2022 | $8.99 | Travel from hotel to AAFAF on 2/10/22 | 5 |
| Meals - PR | Butler, Charles | 2/10/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Lodging - PR | Butler, Charles | 2/11/2022 | $861.72 | Lodging in San Juan, PR from 2/7/22 to 2/11/22 (4 nights) | 6 |
| Transportation - PR | Butler, Charles | 2/11/2022 | $17.91 | Travel from hotel to airport on 2/11/22 | 7 |
| Meals - PR | Butler, Charles | 2/11/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Airfare | Garcia, Felix | 2/7/2022 | $379.60 | Roundtrip airfare from Miami, FL to San Juan, PR 2/7/22 to 2/11/22 | 8 |
| Transportation - PR | Garcia, Felix | 2/7/2022 | $12.96 | Travel from airport to hotel on 2/7/22 | 9 |
| Transportation - US | Garcia, Felix | 2/7/2022 | $42.20 | Travel from home to airport on 2/7/22 | 10 |
| Meals - PR | Garcia, Felix | 2/7/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Garcia, Felix | 2/8/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Garcia, Felix | 2/9/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Garcia, Felix | 2/10/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |
| Lodging - PR | Garcia, Felix | 2/11/2022 | $861.72 | Lodging in San Juan, PR from 2/7/22 to 2/11/22 (4 nights) | 11 |
| Meals - PR | Garcia, Felix | 2/11/2022 | $92.00 | Per diem meal expenses in Puerto Rico | |

| Total Expenses | $3,760.35 |
|---|---|

## EXHIBIT F

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
MARCH 1, 2022 TO MARCH 31, 2022

# ankura

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

# INVOICE

| Date | Invoice Number |
|---|---|
| 05/02/2022 | CI-056704 |

| Payment Terms | Due Date |
|---|---|
| Immediate | 05/02/2022 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Omar Marrero |
| Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF) |
| Financial Oversight & Management Board for PR |
| PROMESA Title III |
| San Juan, PR 00901 |
| United States of America |

| Project Information: | |
|---|---|
| Project Name: | DV-B00549.02 Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF) / Restructuring Services Title III |
| Project Number: | DV-B00549.02 |
| PO Number: | |

Professional Services rendered, see attached.

| | |
|---|---|
| *Net Amount:* | 64,100.49 |
| Tax: | |
| *Total Invoice Amount:* | USD 64,100.49 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

| Remittance Information: |
|---|

**Electronic Payment Info**

Wire Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
222 Broadway
New York, NY 10038
United States
ABA# 026009593
SWIFT: BOFAUS3N

ACH Instructions
Account Name: Ankura Consulting Group LLC
Account Number: 226005697768
Bank of America
1455 Market Street
San Francisco, CA 94109
United States
ABA# 054001204
SWIFT: BOFAUS3N

*Please include the invoice number and/or Ankura Project Code to your remittance to ensure prompt application of funds.*

 **Datasite**®

**INVOICE**

**Phone: 1.888.867.0309 ● www.datasite.com**

Ankura Consulting Group, LLC
485 Lexington Avenue, 10th Floor
New York NY 10017

Attn:  Fernando Batlle

| | |
|---|---|
| **Invoice #:** | 2675043 |
| **Invoice Date:** | 28-Mar-2022 |
| **Datasite Order #:** | 031-a270h000004TINKAA4 |
| **Cust Order #:** | |
| **Date Received:** | |
| **Salesperson:** | Kroll, Jenna |

Terms: Per the Agreement between customer and Datasite

**AAFAF**
**Effective 24-Dec-2020**
**Initial Term 12 Months**
**Invoice for services 25-Feb-2022 - 24-Mar-2022**

| QTY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 100 | Gigabytes in Warehousing | $580.00 | $58,000.00 |
| 2.3657 | Gigabytes in Warehousing | $370.00 | $875.31 |

| | |
|---|---|
| **Subtotal:** | **$58,875.31** |
| **Messenger and Freight:** | **$.00** |
| **Postage and Handling:** | **$.00** |
| **Tax:** | **$5,225.18** |
| **Total Invoice USD:** | **$64,100.49** |

**Remit Check Payment to:**
**Datasite LLC**
**P. O. Box 74007252**
**Chicago, IL 60674-7252**

**PLEASE PAY FROM THIS INVOICE**
**(1.5% SERVICE CHARGE PER MONTH ADDED TO PAST**
**DUE ACCOUNTS)**

**Remit ACH/Fed Wire Payment to:**
**Datasite LLC**
**Account #: 4451043298**
**Bank of America**
**100 West 33rd Street**
**New York, NY  10001**
**ACH Routing: 111000012**
**Wire ABA Routing: 026009593**
**SWIFT CODE: BOFAUS3N**
**Please reference Datasite invoice # on your payment.**

May 3, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:  FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC MARCH 1, 2022 TO MARCH 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 13, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| In re: | ) | PROMESA |
|  | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) |  |
| MANAGEMENT BOARD FOR PUERTO RICO | ) |  |
|  | ) |  |
| as representative of | ) | Case No. 17 BK 3283-LTS |
|  | ) |  |
| THE COMMONWEALTH OF PUERTO | ) |  |
| RICO, *et. al* | ) |  |
|  | ) |  |
| Debtor. [1] | ) |  |
|  | ) |  |

**COVER SHEET TO FIFTY-EIGHTH MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000026 FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH
31, 2022**

Name of Applicant:                         Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:                 Debtor

Period for which compensation
and reimbursement is sought:          March 1, 2022 through March 31, 2022

Amount of compensation sought
as actual, reasonable and necessary:     $ 370,243.15

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                                    $ 10,397.80

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's fifty-eighth monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1. This is the fifty-eighth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks: (a) payment of compensation in the amount of $333,218.84 (90% of $370,243.15 of total fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of March 1, 2022 through March 31, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein. Actual expenses incurred during the fee period were $10,397.80 and Ankura has written off $1,737.95 from this out-of-pocket expenses reimbursement request that it believes should not be reimbursed by the Debtor.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  Exhibit A – Summary schedule showing professional fees by task code;

    b.  Exhibit B – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

    c.  Exhibit C – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of

an hour;

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of
actual and necessary expenses incurred by professionals in chronological order for
which reimbursement is sought.  The itemized records include:  i) the date each
expense was incurred; ii) the professional(s) who incurred the expense; iii) a
description of the expense incurred; and iv) the amount of each expense for which
reimbursement is sought.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this
Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower,   Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,

Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.   attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h.   attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.   the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

## EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Non-Title III Matters** | | | |
| 3 | Fiscal Plan and Implementation | 3.9 | $ 2,325.30 |
| 21 | Case Management | 14.7 | $ 9,808.15 |
| 22 | General Meetings with Client and Advisor | 1.5 | $ 1,072.50 |
| 25 | Preparation of Fee App | 47.2 | $ 17,433.60 |
| 56 | PRIDCO Restructuring | 69.9 | $ 61,703.50 |
| 200 | COFINA Restructuring | 44.1 | $ 29,855.10 |
| 206 | AMA Restructuring | 0.1 | $ 96.00 |
| 210 | PORTS Restructuring | 78.6 | $ 66,213.50 |
| 216 | Non Title 3 financial & strategic analysis | 150.4 | $ 82,114.00 |
| 221 | NT3-General Debt Restructuring Matters | 13.4 | $ 9,581.00 |
| 222 | NT3_TDF Restructuring | 0.8 | $ 572.00 |
| 228 | NT3_PRIFA Restructuring | 0.3 | $ 214.50 |
| 231 | NT-3 DRA Restructuring | 5.9 | $ 4,218.50 |
| 237 | AAFAF - NT3 PRASA Refunding | 0.1 | $ 96.00 |
| 240 | NT3_PRIDCO Feasibility Studies | 9.6 | $ 7,476.50 |
| 241 | NT3_PRIDCO Fiscal Plan Matters | 21.8 | $ 16,462.00 |
| 242 | NT3_EDB Restructuring | 1.4 | $ 1,001.00 |
| | | | |
| | Total - Municipal Advisor Hourly Fees | 43.3 | $ 31,633.00 |
| | Municipal Advisory Fee | | $ 60,000.00 |
| | **Total - Municipal Advisor Fees** | **43.3** | **$ 91,633.00** |
| | Total - Non-Municipal Advisor Hourly Fees | 420.4 | $ 278,610.15 |
| | **Total - Fees** | **463.7** | **$ 370,243.15** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 21.0 | $ 20,160.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 109.1 | $ 78,006.50 |
| Tabor, Ryan | Senior Managing Director | $ 522.50 | 0.7 | $ 365.75 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 14.0 | $ 13,440.00 |
| Hart, Valerie | Senior Managing Director | $ 522.50 | 17.1 | $ 8,934.75 |
| Butler, Charles | Managing Director | $ 451.25 | 7.1 | $ 3,203.88 |
| Squiers, Jay | Managing Director | $ 825.00 | 5.9 | $ 4,867.50 |
| Morrison, Jonathan | Managing Director | $ 890.00 | 132.9 | $ 118,281.00 |
| Meckler, Jerilyn | Managing Director | $ 451.25 | 13.1 | $ 5,911.38 |
| Garcia, Felix | Senior Director | $ 380.00 | 10.6 | $ 4,028.00 |
| Sneath, Jill | Senior Director | $ 315.00 | 6.8 | $ 2,142.00 |
| Ishak, Christine | Senior Director | $ 380.00 | 0.8 | $ 304.00 |
| Feldman, Robert | Senior Director | $ 660.00 | 16.8 | $ 11,088.00 |
| Bigham, Paige | Senior Director | $ 380.00 | 0.6 | $ 228.00 |
| Pryor, Kerrin | Senior Director | $ 400.00 | 0.5 | $ 200.00 |
| Gonzalez, Carlos A. | Director | $ 332.50 | 0.4 | $ 133.00 |
| Roubaud, Julien | Director | $ 332.50 | 0.4 | $ 133.00 |
| Giese, Michael | Associate | $ 413.00 | 40.8 | $ 16,850.40 |
| Nath, Natasha | Associate | $ 413.00 | 42.0 | $ 17,346.00 |
| Parker, Christine | Associate | $ 200.00 | 23.1 | $ 4,620.00 |
| | | | | |
| Total - Hourly Fees | | | 463.7 | $ 310,243.15 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| **Total - Fees** | | | **463.7** | **$ 370,243.15** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 21 | Tabor, Ryan | 3/1/2022 | 0.20 | $ 522.50 | $ 104.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week (partial). |
| Outside PR | 21 | Nath, Natasha | 3/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Giese, Michael | 3/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 3/1/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| PR | 21 | Batlle, Juan Carlos | 3/1/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Morrison, Jonathan | 3/1/2022 | 0.60 | $ 890.00 | $ 534.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 216 | Giese, Michael | 3/1/2022 | 0.20 | $ 413.00 | 82.60 | Participate on call with R. Feldman (ACG) to finalize the surplus sharing presentation requested by AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/1/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to finalize the surplus sharing presentation requested by AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/1/2022 | 0.20 | $ 413.00 | 82.60 | Participate on call with R. Feldman (ACG) and J. Santiago (Ad Astra) to discuss hospital claims reimbursement data to inform the compensation analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/1/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) and J. Santiago (Ad Astra) to discuss hospital claims reimbursement data to inform the compensation analysis requested by representatives from AAFAF. |
| Outside PR | 210 | Morrison, Jonathan | 3/1/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in weekly meeting with P3 Authority advisory group regarding cruise ship terminals. |
| Outside PR | 3 | Batlle, Fernando | 3/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with G. Loran (AAFAF) to discuss HTA Certified Fiscal Plan assumptions. |
| Outside PR | 21 | Nath, Natasha | 3/1/2022 | 0.20 | $ 413.00 | 82.60 | Update draft of annual workstreams tracker prior to AAFAF weekly call as requested by representatives from Ankura. |
| Outside PR | 25 | Parker, Christine | 3/1/2022 | 1.50 | $ 200.00 | $ 300.00 | Review Exhibits A, B and C of the January 2022 monthly fee statement prior to distributing to M. Giese (ACG) and N. Nath (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 3/1/2022 | 1.20 | $ 890.00 | $ 1,068.00 | Participate in discussion with L. Negron (PRIDCO) regarding budget-to-actual results through January 2022. |
| Outside PR | 216 | Batlle, Fernando | 3/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Cimadevilla (Forculus) to discuss O. Marrero's (AAFAF) presentation at the J.P. Morgan Global High Yield & Leverage Finance Conference. |
| Outside PR | 206 | Barrett, Dennis | 3/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Kremer (OMM) regarding AMA 207 FOMB approval. |
| Outside PR | 216 | Nath, Natasha | 3/1/2022 | 0.10 | $ 413.00 | 41.30 | Distribute final draft of the J.P. Morgan GloReview and distribute final draft of the J.P. Morgan Global High Yield & Leverage Finance Conference presentation to F. Cimadevilla (Forculus) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/1/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare additional targeted teacher retirement benefit level scenarios as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/1/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare the teacher retirement first year cost schedule as requested by J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/1/2022 | 1.10 | $ 413.00 | $ 454.30 | Revise the surplus sharing presentation per comments provided by R. Feldman (ACG) prior to sending to J. Bayne (AAFAF). |
| Outside PR | MA - 200 | Squires, Jay | 3/1/2022 | 2.40 | $ 825.00 | $ 1,980.00 | Prepare draft recommendation memorandum with respect to the RFP for Investment Banking Services for COFINA. |
| Outside PR | 216 | Barrett, Dennis | 3/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from McKinsey, KPMG and Hacienda regarding revenue analysis for the 2019 Audit going concern analysis. |
| Outside PR | 210 | Morrison, Jonathan | 3/1/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Develop materials for the FOMB related to PRPA financial situation at request of L. Vina (P3 Authority). |
| Outside PR | 210 | Morrison, Jonathan | 3/1/2022 | 2.10 | $ 890.00 | $ 1,869.00 | Update PRPA financial projections relative to the 2021 Certified Fiscal Plan and P3 Authority analysis as requested by L. Vina (P3 Authority). |
| Outside PR | MA - 200 | Squires, Jay | 3/1/2022 | 1.90 | $ 825.00 | $ 1,567.50 | Continue to prepare draft recommendation memorandum with respect to the RFP for Investment Banking Services for COFINA. |
| Outside PR | 216 | Giese, Michael | 3/2/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to discuss current draft of the teacher retirement presentation for meeting with the FOMB. |
| Outside PR | 216 | Feldman, Robert | 3/2/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to discuss current draft of the teacher retirement presentation for meeting with the FOMB. |
| Outside PR | 216 | Nath, Natasha | 3/2/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with M. Giese (ACG) to discuss updates to the teacher salary benchmarking presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/2/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with N. Nath (ACG) to discuss updates to the teacher salary benchmarking presentation as requested by F. Batlle (ACG). |
| Outside PR | 25 | Parker, Christine | 3/2/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C with time entries submitted for the period 2/1/22 - 2/5/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 0.50 | $ 890.00 | $ 445.00 | Review and analyze PRIDCO debt obligations and accrued interest calculations related to the 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 0.50 | $ 890.00 | $ 445.00 | Review and analyze PRIDCO lease amortization schedules related to PRIDCO's 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 1.00 | $ 890.00 | $ 890.00 | Review and analyze historical financials and development of PRIDCO revenue forecast related to the 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 1.00 | $ 890.00 | $ 890.00 | Develop the open items list for PRIDCO management related to PRIDCO's 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review and analyze historical financials and development of PRIDCO cost measures related to the 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/2/2022 | 2.50 | $ 890.00 | $ 2,225.00 | Continue reviewing and analyzing historical financials and development of PRIDCO cost projections related to the 2022 fiscal planning process. |
| Outside PR | 200 | Giese, Michael | 3/2/2022 | 0.20 | $ 413.00 | 82.60 | Prepare COFINA projected budget information as requested by J. Batlle (ACG). |
| Outside PR | 200 | Giese, Michael | 3/2/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise the COFINA Fiscal Plan document based on latest information received from A. Camporeale (COFINA). |
| Outside PR | 216 | Giese, Michael | 3/2/2022 | 0.90 | $ 413.00 | $ 371.70 | Prepare the COFINA FY22 to FY26 budget projections based on reapportionment approval received from A. Camporeale (COFINA). |
| Outside PR | 216 | Nath, Natasha | 3/2/2022 | 0.20 | $ 413.00 | 82.60 | Distribute updates to the teacher salary benchmarking presentation as requested by M. Giese (ACG). |
| Outside PR | 216 | Feldman, Robert | 3/2/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare executive summary as part of the analysis of the alternative Act 106 defined contribution retirement solution for the teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/2/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and provide comments to M. Giese (ACG) regarding the alternative Act 106 defined contribution retirement solution for the teachers analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/2/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare series of slides on the surplus sharing mechanics of the Commonwealth Plan of Adjustment as requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/2/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare first draft of the updated teacher retirement Act 106 solution presentation as requested by F. Batlle (ACG). |
| Outside PR | MA - 200 | Squires, Jay | 3/2/2022 | 1.40 | $ 825.00 | $ 1,155.00 | Finalize first draft of the recommendation memorandum for COFINA Investment Banking services in advance of review by J. Batlle (ACG). |
| Outside PR | 200 | Giese, Michael | 3/3/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with J. Batlle (ACG) to discuss matters related to preparation of the COFINA Fiscal Plan for 2022. |
| PR | 200 | Batlle, Juan Carlos | 3/3/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with M. Giese (ACG) to discuss matters related to preparation of the COFINA Fiscal Plan for 2022. |
| Outside PR | 216 | Nath, Natasha | 3/3/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with M. Giese (ACG) to discuss updates to the teacher salary benchmarking presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/3/2022 | 0.10 | $ 413.00 | 41.30 | Participate on call with N. Nath (ACG) to discuss updates to the teacher salary benchmarking presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/3/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus), G. Lopez (MILES Group) and J. Batlle (ACG) to discuss agenda and format of the PR Now Growth Summit. |
| PR | 216 | Batlle, Juan Carlos | 3/3/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Participate on call with I. Caraballo (AAFAF), F. Cimadevilla (Forculus), G. Lopez (MILES Group) and F. Batlle (ACG) to discuss agenda and format of the PR Now Growth Summit. |
| Outside PR | 210 | Morrison, Jonathan | 3/3/2022 | 0.60 | $ 890.00 | $ 534.00 | Participate on call with J. Morrison (ACG) and D. Perez (DDEC) to discuss Ports component application development in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. |
| Outside PR | 210 | Bigham, Paige | 3/3/2022 | 0.60 | $ 380.00 | $ 228.00 | Participate on call with J. Morrison (ACG) and D. Perez (DDEC) to discuss Ports component application development in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. |
| Outside PR | 56 | Morrison, Jonathan | 3/3/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with L. Negron (PRIDCO) to discuss information request related to the 2022 fiscal planning process. |
| Outside PR | 210 | Morrison, Jonathan | 3/3/2022 | 1.00 | $ 890.00 | $ 890.00 | Participate on call with D. Perez (DDEC) and representatives from PRPA to discuss the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. |
| Outside PR | 216 | Giese, Michael | 3/3/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with M. Yassin (OMM) to discuss the teacher retirement solution. |
| Outside PR | 216 | Nath, Natasha | 3/3/2022 | 0.40 | $ 413.00 | $ 165.20 | Update draft of the teacher benchmark presentation based on revised Puerto Rico teacher salary data as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/3/2022 | 0.50 | $ 413.00 | $ 206.50 | Update draft of the teacher salary benchmarking analysis with revised data as requested by F. Batlle (ACG). |
| Outside PR | 216 | Hart, Valerie | 3/3/2022 | 0.70 | $ 522.50 | $ 365.75 | Review Act 80 and FOMB letter to AAFAF dated 3/1/2022 to prepare work plan and guidance for N. Mendez (AAFAF) in preparing response letter. |
| Outside PR | 216 | Nath, Natasha | 3/3/2022 | 0.80 | $ 413.00 | $ 330.40 | Update teacher benchmarking presentation with revised data as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/3/2022 | 1.00 | $ 413.00 | $ 413.00 | Update draft of the teacher benchmark analysis based on revised Puerto Rico teacher salary data as requested by F. Batlle (ACG). |
| Outside PR | 216 | Meckler, Jerilyn | 3/3/2022 | 1.00 | $ 451.25 | $ 451.25 | Review and comment draft work plan and Act 80 financial impact analysis required for N. Mendez (AAFAF) to respond to the FOMB letter. |

Exhibit C                                                                                                                                3 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Giese, Michael | 3/3/2022 | 1.30 | $ 413.00 | $ 536.90 | Incorporate additional changes into the teacher retirement presentation based on comments received from F. Batlle (ACG). |
| PR | 231 | Batlle, Juan Carlos | 3/3/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with J. Santiago (Ad Astra) to discuss approval of EDB Overnight Deposit Restructuring by the EDB Board of Directors and status of discussions with DRA representatives regarding CRIM loans. |
| Outside PR | 210 | Morrison, Jonathan | 3/3/2022 | 0.50 | $ 890.00 | $ 445.00 | Prepare for meeting with PRPA management to discuss financial projections requested by L. Vina (P3 Authority) to reflect impact of potential Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/3/2022 | 1.00 | $ 890.00 | $ 890.00 | Develop the PRPA financial projections and anticipated impact of Cruise Shipo P3 Project following discussion with PRPA management. |
| Outside PR | 210 | Morrison, Jonathan | 3/3/2022 | 1.70 | $ 890.00 | $ 1,513.00 | Participate in meeting with PRPA management to discuss financial projections and impact of potential Cruise Ship P3 Project. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 0.40 | $ 522.50 | $ 209.00 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| Outside PR | 216 | Butler, Charles | 3/4/2022 | 0.40 | $ 451.25 | $ 180.50 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| Outside PR | 216 | Meckler, Jerilyn | 3/4/2022 | 0.40 | $ 451.25 | $ 180.50 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| Outside PR | 216 | Feldman, Robert | 3/4/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| Outside PR | 216 | Barrett, Dennis | 3/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| Outside PR | 216 | Batlle, Fernando | 3/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss the Act 80 analysis information requirements to comply with stipulation between the Government and the FOMB. |
| PR | 240 | Batlle, Juan Carlos | 3/4/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate in meeting with J. Morrison (ACG) and representatives from Ernst & Young, FOMB and P3 Authority regarding the PRIDCO feasibility study related to outsourcing of asset management. |
| Outside PR | 240 | Morrison, Jonathan | 3/4/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate in meeting with J. Batlle (ACG) and representatives from Ernst & Young, FOMB and P3 Authority regarding the PRIDCO feasibility study related to outsourcing of asset management. |
| PR | 241 | Batlle, Juan Carlos | 3/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss draft of the PRIDCO 2022 Fiscal Plan and open issues that need to be addressed with representatives of AAFAF and PRIDCO. |
| Outside PR | 241 | Morrison, Jonathan | 3/4/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Batlle (ACG) to discuss draft of the PRIDCO 2022 Fiscal Plan and open issues that need to be addressed with representatives of AAFAF and PRIDCO. |
| PR | 240 | Batlle, Juan Carlos | 3/4/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with J. Morrison (ACG) to discuss information provided by representatives from Ernst & Young in connection with feasibility studies for outsourcing of asset management. |
| Outside PR | 240 | Morrison, Jonathan | 3/4/2022 | 0.20 | $ 890.00 | $ 178.00 | Participate on call with J. Batlle (ACG) to discuss information provided by representatives from Ernst & Young in connection with feasibility studies for outsourcing of asset management. |
| PR | 210 | Batlle, Juan Carlos | 3/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss financial model assumptions and forecast for PRPA to be shared with P3 Authority in connection with impact of potential Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/4/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Batlle (ACG) to discuss financial model assumptions and forecast for PRPA to be shared with P3 Authority in connection with impact of potential Cruise Ship P3 Project. |
| Outside PR | 200 | Giese, Michael | 3/4/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with J. Batlle (ACG) to discuss changes to the COFINA Fiscal Plan and forecasted budget. |
| PR | 200 | Batlle, Juan Carlos | 3/4/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with M. Giese (ACG) to discuss changes to the COFINA Fiscal Plan and forecasted budget. |
| Outside PR | 216 | Giese, Michael | 3/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with N. Nath (ACG) to discuss updates to the investor roadshow presentation prior to sending to representatives from AAFAF. |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with M. Giese (ACG) to discuss updates to the investor roadshow presentation prior to sending to representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/4/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with V. Hart (ACG) to review draft work plan to update the early retirement financial impact analysis required for N. Mendez (AAFAF) to respond to the FOMB. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 0.70 | $ 522.50 | $ 365.75 | Participate on call with M. Giese (ACG) to review draft work plan to update the early retirement financial impact analysis required for N. Mendez (AAFAF) to respond to the FOMB. |
| PR | 216 | Garcia, Felix | 3/4/2022 | 1.80 | $ 380.00 | $ 684.00 | Participate in virtual meeting with V. Hart (ACG) and J. Meckler (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Meckler, Jerilyn | 3/4/2022 | 1.80 | $ 451.25 | $ 812.25 | Participate in virtual meeting with V. Hart (ACG) and F. Garcia (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 1.80 | $ 522.50 | $ 812.25 | Participate in virtual meeting with J. Meckler (ACG) and F. Garcia (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/4/2022 | 1.20 | $ 380.00 | $ 456.00 | Participate in virtual meeting with C. Butler (ACG), J. Meckler (ACG) and V. Hart (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 1.20 | $ 522.50 | $ 627.00 | Participate in virtual meeting with C. Butler (ACG), J. Meckler (ACG) and F. Garcia (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Meckler, Jerilyn | 3/4/2022 | 1.20 | $ 451.25 | $ 541.50 | Participate in virtual meeting with C. Butler (ACG), V. Hart (ACG) and F. Garcia (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/4/2022 | 1.20 | $ 451.25 | $ 541.50 | Participate in virtual meeting with J. Meckler (ACG), V. Hart (ACG) and F. Garcia (ACG) to discuss draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/4/2022 | 0.70 | $ 380.00 | $ 266.00 | Participate in virtual meeting with V. Hart (ACG), J. Meckler (ACG) and C. Butler (ACG) to review the draft plan for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/4/2022 | 0.70 | $ 451.25 | $ 315.88 | Participate in virtual meeting with V. Hart (ACG), J. Meckler (ACG) and F. Garcia (ACG) to review the draft plan for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Meckler, Jerilyn | 3/4/2022 | 0.70 | $ 451.25 | $ 315.88 | Participate in virtual meeting with V. Hart (ACG), C. Butler (ACG) and F. Garcia (ACG) to review the draft plan for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 0.70 | $ 522.50 | $ 365.75 | Participate in virtual meeting with C. Butler (ACG), J. Meckler (ACG) and F. Garcia (ACG) to review the draft plan for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 0.70 | $ 522.50 | $ 365.75 | Participate on phone call with F. Batlle (ACG) to review draft work plan to update the early retirement financial impact analysis required for N. Mendez (AAFAF) to respond to the FOMB. |
| Outside PR | 216 | Batlle, Fernando | 3/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on phone call with V. Hart (ACG) to review draft work plan to update the early retirement financial impact analysis required for N. Mendez (AAFAF) to respond to the FOMB. |
| Outside PR | 216 | Barrett, Dennis | 3/4/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate in call with representatives from Ernst & Young, FOMB, and AAFAF regarding police retirement implementation. |
| Outside PR | 56 | Morrison, Jonathan | 3/4/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate in discussion with M. Kremer (OMM) regarding correspondence between the FOMB and Quinn Emanuel related to demolition spending initiatives requested by the FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/4/2022 | 0.80 | $ 890.00 | $ 712.00 | Review and analyze correspondence between the FOMB and Quinn Emanuel related to demolition spending initiatives requested by the FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/4/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate in discussion with L. Negron (PRIDCO) regarding the FOMB information request and open items related to the development of the PRIDCO Fiscal Plan. |
| Outside PR | 56 | Morrison, Jonathan | 3/4/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review documents and information put together by PRIDCO in connection with information requests from FOMB related to PRIDCO fiscal planning process at the request of L. Negron (PRIDCO). |
| Outside PR | 200 | Giese, Michael | 3/4/2022 | 0.20 | $ 413.00 | $ 82.60 | Finalize the draft 2022 COFINA Fiscal Plan document before sending to A. Camporreale (COFINA) for feedback and comments. |
| Outside PR | 200 | Giese, Michael | 3/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise the 2022 COFINA Fiscal Plan document based on comments received from J. Batlle (ACG). |
| PR | 200 | Batlle, Juan Carlos | 3/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Review and provide comments to M. Giese (ACG) regarding the COFINA 2022 Fiscal Plan document. |
| PR | 200 | Batlle, Juan Carlos | 3/4/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and revise draft of the COFINA 2022 Fiscal Plan and revised budget projections. |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and distribute draft of weekly dashboard and update to F. Batlle (ACG) prior to sending to O. Marrero (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Distribute final draft of weekly dashboard and update to O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update the investor roadshow presentation prior to sending to representatives from AAFAF as requested by M. Giese (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare first draft of COVID and Recovery report for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Review text of act to be published related to effective date of the Commonwealth Fiscal Plan of Adjustment. |
| PR | 216 | Garcia, Felix | 3/4/2022 | 1.00 | $ 380.00 | $ 380.00 | Develop draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Batlle, Fernando | 3/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. Yassin (OMM) and representatives from AAFAF to discuss implementation of the Act 80 analysis required by FOMB. |
| Outside PR | 216 | Nath, Natasha | 3/4/2022 | 1.00 | $ 413.00 | $ 413.00 | Prepare first draft of weekly update and dashboard for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | 216 | Meckler, Jerilyn | 3/4/2022 | 1.20 | $ 451.25 | $ 541.50 | Revise narrative for inclusion in N. Mendez (AAFAF) response to the FOMB letter requesting the Act 80 financial impact analysis. |
| Outside PR | 216 | Hart, Valerie | 3/4/2022 | 1.60 | $ 522.50 | $ 836.00 | Review and revise draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 221 | Batlle, Juan Carlos | 3/4/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with M. Kremer (OMM) to discuss terms of the settlement of PFC bonds through Title VI Qualifying Modification and valuation of claim against the Public Entity Trust. |
| PR | 221 | Batlle, Juan Carlos | 3/4/2022 | 0.90 | $ 715.00 | $ 643.50 | Prepare analysis of potential recovery of PFC's claim against the Public Entity Trust at the request of M. Kremer (OMM). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 240 | Batlle, Juan Carlos | 3/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with L. Vina (P3 Authority) to discuss PRIDCO feasibility studies following conversation with Oversight Board advisors. |
| PR | 240 | Batlle, Juan Carlos | 3/4/2022 | 0.50 | $ 715.00 | $ 357.50 | Review materials provided by Ernst & Young in connection with the PRIDCO Capex Study as required in the PRIDCO certified plan. |
| Outside PR | 210 | Morrison, Jonathan | 3/4/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Work on development of materials for the FOMB in connection with PR Ports Authority's financial situation and impact of Cruise Ship P3 Project at the request of L. Vina (P3 Authority). |
| Outside PR | 210 | Morrison, Jonathan | 3/5/2022 | 0.80 | $ 890.00 | $ 712.00 | Review the January 2022 Commonwealth Certified Fiscal Plan to confirm treatment of PR Ports Authority and validate financial projections developed by the FOMB. |
| Outside PR | 210 | Morrison, Jonathan | 3/5/2022 | 0.80 | $ 890.00 | $ 712.00 | Update PR Ports Authority financial projections relative to the January 2022 Commonwealth Certified Fiscal Plan. |
| Outside PR | 210 | Morrison, Jonathan | 3/5/2022 | 1.00 | $ 890.00 | $ 890.00 | Continue working on the development of materials for the FOMB related to the PRPA financial situation as requested by L. Vina (P3 Authority). |
| PR | 210 | Batlle, Juan Carlos | 3/5/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Review and revise PR Ports Authority materials prepared for L. Vina (P3 Authority) for submission to FOMB of Cruise Ships P3 Concession Agreement. |
| Outside PR | 216 | Hart, Valerie | 3/5/2022 | 0.20 | $ 522.50 | $ 104.50 | Participate on phone call with M. Yassin (OMM) to discuss the draft work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 210 | Batlle, Juan Carlos | 3/6/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate on call with L. Vina (P3 Authority) to discuss PR Ports Authority for FOMB submission of Cruise Ship P3 project. |
| Outside PR | 21 | Tabor, Ryan | 3/7/2022 | 0.20 | $ 522.50 | $ 104.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week (partial). |
| Outside PR | 21 | Pryor, Kerrin | 3/7/2022 | 0.50 | $ 400.00 | $ 200.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Nath, Natasha | 3/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Giese, Michael | 3/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 3/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Batlle, Fernando | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss the teacher retirement materials to be sent to the Oversight Board and its advisors. |
| Outside PR | 216 | Feldman, Robert | 3/7/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss the teacher retirement materials to be sent to the Oversight Board and its advisors. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with F. Batlle (ACG), D. Barrett (ACG) and R. Feldman (ACG) to discuss teacher retirement materials to send to representatives from the Oversight Board. |
| Outside PR | 216 | Feldman, Robert | 3/7/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with F. Batlle (ACG), D. Barrett (ACG) and M. Giese (ACG) to discuss the teacher retirement materials to send to representatives from the Oversight Board. |
| Outside PR | 216 | Barrett, Dennis | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with F. Batlle (ACG), R. Feldman (ACG) and M. Giese (ACG) to discuss teacher retirement materials to send to representatives from the Oversight Board. |
| Outside PR | 216 | Batlle, Fernando | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Giese (ACG), D. Barrett (ACG) and R. Feldman (ACG) to discuss teacher retirement materials to send to representatives from the Oversight Board. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.50 | $ 522.50 | $ 261.25 | Participate on call with J. Meckler (ACG) to review data and documentation needs for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 0.50 | $ 451.25 | $ 225.63 | Participate on call with V. Hart (ACG) to review data and documentation needs for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.50 | $ 522.50 | $ 261.25 | Participate in virtual meeting with J. Meckler (ACG) and C. Butler (ACG) to review the draft plan and next steps for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 0.50 | $ 451.25 | $ 225.63 | Participate in virtual meeting with V. Hart (ACG) and C. Butler (ACG) to review the draft plan and next steps for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.50 | $ 451.25 | $ 225.63 | Participate in virtual meeting with V. Hart (ACG) and J. Meckler (ACG) to review the draft plan and next steps for conducting the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/7/2022 | 0.20 | $ 380.00 | $ 76.00 | Participate in a virtual meeting with C. Butler (ACG) to discuss approach for conducting benchmarking research for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.20 | $ 451.25 | $ 90.25 | Participate in a virtual meeting with F. Garcia (ACG) to discuss approach for conducting benchmarking research for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.40 | $ 451.25 | $ 180.50 | Participate on call with J. Meckler (ACG) and V. Hart (ACG) to review data and documentation needs for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.40 | $ 522.50 | $ 209.00 | Participate on phone call with J. Meckler (ACG) to review data and documentation needs for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 0.40 | $ 451.25 | $ 180.50 | Participate on call with C. Butler (ACG) and V. Hart (ACG) to review data and documentation needs for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.60 | $ 451.25 | $ 270.75 | Participate in virtual meeting with V. Hart (ACG) to review work plan requests need to obtain data and documentation needed for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.60 | $ 522.50 | $ 313.50 | Participate in virtual meeting with C. Butler (ACG) to review work plan requests need to obtain data and documentation needed for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| PR | 216 | Garcia, Felix | 3/7/2022 | 0.70 | $ 380.00 | $ 266.00 | Participate on call with C. Butler (ACG), M. Giese (ACG) and V. Hart (ACG) regarding organizing next steps to fulfill the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with C. Butler (ACG), F. Garcia (ACG) and V. Hart (ACG) regarding organizing next steps to fulfill the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.70 | $ 451.25 | $ 315.88 | Participate on call with M. Giese (ACG), F. Garcia (ACG) and V. Hart (ACG) regarding organizing next steps to fulfill the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.70 | $ 522.50 | $ 365.75 | Participate on call with C. Butler (ACG), M. Giese (ACG) and F. Garcia (ACG) regarding organizing next steps to fulfill the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Ankura, Fortaleza, AAFAF, FOMB and Ernst & Young to discuss the Act 106 teacher retirement solution. |
| Outside PR | 216 | Feldman, Robert | 3/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Fortaleza, AAFAF, FOMB and Ernst & Young to discuss the Act 106 teacher retirement solution. |
| Outside PR | 216 | Batlle, Fernando | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Fortaleza, AAFAF, FOMB and Ernst & Young to discuss the Act 106 teacher retirement solution. |
| Outside PR | 216 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Fortaleza, AAFAF, FOMB and Ernst & Young to discuss the Act 106 teacher retirement solution. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/7/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Squiers (ACG) regarding the recommendation memorandum for Investment Banking services for COFINA and next steps. |
| PR | MA - 200 | Squiers, Jay | 3/7/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate in discussion with J. Batlle (ACG) regarding the recommendation memorandum for Investment Banking services for COFINA and next steps. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.60 | $ 522.50 | $ 313.50 | Participate in virtual meeting with C. Butler (ACG) and H. Martinez (AAFAF) to discuss the financial impact analysis for Act 80 ERS applicants, Certified Fiscal Plan implementation progress and support requirements moving forward for the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.60 | $ 451.25 | $ 270.75 | Participate in virtual meeting with V. Hart (ACG) and H. Martinez (AAFAF) to discuss the financial impact analysis for Act 80 ERS applicants, Certified Fiscal Plan implementation progress and support requirements moving forward for the Government of Puerto Rico. |
| Outside PR | 3 | Giese, Michael | 3/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Verify the estimated healthcare contributions amounts included in the January 2022 Certified Fiscal Plan to respond to request received from J. Santiago (Ad Astra). |
| Outside PR | 21 | Nath, Natasha | 3/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Update draft of internal workstreams tracker prior to AAFAF weekly call as requested by F. Batlle (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 3/7/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with L. Negron (PRIDCO) regarding demolition spending and requirements issued from the FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/7/2022 | 1.00 | $ 890.00 | $ 890.00 | Review PRIDCO invoices provided to the FOMB and their advisors regarding operating performance and fiscal planning open items. |
| Outside PR | 56 | Morrison, Jonathan | 3/7/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Develop the PRIDCO financial model related to the fiscal planning process. |
| Outside PR | 210 | Morrison, Jonathan | 3/7/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Participate on call with P3 Authority advisory group regarding Cruis Ship P3 Project. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with J. Bayne (AAFAF) regarding the teacher retirement materials request from Oversight Board to receive final sign off. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare shareable teacher retirement model and presentation to be shared with the FOMB and its advisors. |
| Outside PR | 216 | Hart, Valerie | 3/7/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on call with N. Perez (AAFAF) regarding the Act 80 analysis and guidance from Fortaleza on next steps. |
| Outside PR | 216 | Giese, Michael | 3/7/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise the teacher retirement solution presentation in preparation for sending to the Oversight Board and its advisors. |
| Outside PR | 216 | Nath, Natasha | 3/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Research and prepare collection of statements on O. Marrero's (ACG) comments regarding the PREPA RSA from 2020 as requested by F. Batlle (ACG). |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 0.50 | $ 451.25 | $ 225.63 | Prepare draft information requests to be sent to PRDE, DDEC, DCR, DPS and DOH agency teams to gather revised Act 80 applicant data required for N. Mendez (AAFAF) response to the FOMB letter. |
| Outside PR | 216 | Nath, Natasha | 3/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Research and prepare collection of statements on O. Marrero's (ACG) comments regarding the PREPA RSA from 2021 as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/7/2022 | 0.80 | $ 413.00 | $ 330.40 | Research and prepare collection of statements on O. Marrero's (AAFAF) comments regarding the PREPA RSA from 2021. |
| PR | 216 | Garcia, Felix | 3/7/2022 | 1.00 | $ 380.00 | $ 380.00 | Update drafted work plan for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/7/2022 | 0.90 | $ 451.25 | $ 406.13 | Perform research and associated data review for the financial impact analysis for Act 80 ERS applicants at N. Mendez (AAFAF) request. |
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 1.00 | $ 451.25 | $ 451.25 | Conduct research and format template for analyzing results from agency information requests needed for the Act 80 financial impact analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Nath, Natasha | 3/7/2022 | 1.40 | $ 413.00 | $ 578.20 | Research and prepare collection of statements on Governor Pierluisi (Commonwealth) comments regarding the PREPA RSA from 2021. |
| Outside PR | 216 | Meckler, Jerilyn | 3/7/2022 | 1.50 | $ 451.25 | $ 676.88 | Conduct research on legislation related to the financial impact analysis for the Act 80 analysis to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/7/2022 | 2.00 | $ 380.00 | $ 760.00 | Research benchmarking information for the Act 80 analysis requested by AAFAF to support the Government of Puerto Rico. |
| PR | 221 | Batlle, Juan Carlos | 3/7/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate in meeting with A. Guerra (AAFAF) to discuss matters related to non-Title III credits, status and action plans. |
| Outside PR | 231 | Barrett, Dennis | 3/7/2022 | 0.80 | $ 960.00 | $ 768.00 | Prepare schedule of GO and COFINA debt service from FY22 forward as requested by the IMF. |
| PR | 240 | Batlle, Juan Carlos | 3/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Review and revise proposed schedule in connection with GDB Retained Loans provided by F. De Armas (Amerinat) pursuant to stipulation between FOMB and the DRA. |
| PR | 240 | Batlle, Juan Carlos | 3/7/2022 | 0.40 | $ 715.00 | $ 286.00 | Review timeline of events and communications between AAFAF and FOMB representatives regarding PRIDCO feasibility studies in preparation for meeting with L. Vina (P3 Authority). |
| PR | 240 | Batlle, Juan Carlos | 3/7/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate in meeting with L. Vina (P3 Authority) to discuss PRIDCO feasibility studies required by FOMB under the PRIDCO 2021 certified fiscal plan. |
| MA - 216 | Batlle, Juan Carlos | | 3/7/2022 | 0.60 | $ 715.00 | $ 429.00 | Review memorandum prepared by DLA Piper in connection with use of MFA unspent proceeds. |
| Outside PR | 56 | Morrison, Jonathan | 3/8/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with J. Batlle (ACG) regarding status of PR Ports debt restructuring scenarios and action plan to begin conversations with representatives from the DRA. |
| Outside PR | 56 | Morrison, Jonathan | 3/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in discussion with J. Morrison (ACG) regarding status of PR Ports debt restructuring scenarios and action plan to begin conversations with representatives from the DRA. |
| PR | 210 | Batlle, Juan Carlos | 3/8/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with representatives from P3 Authority, IMG Rebel, DLA Piper, Macquarie, Ports Authority, CPM International and Ankura to discuss status and action plan for Cruise Ship P3 Authority Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/8/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate on call with representatives from P3 Authority, IMG Rebel, DLA Piper, Macquarie, Ports Authority, CPM International and Ankura to discuss status and action plan for Cruise Ship P3 Authority Project. |
| Outside PR | 56 | Morrison, Jonathan | 3/8/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate in discussion with L. Negron (PRIDCO) regarding PRIDCO's fiscal planning process and FOMB information request. |
| Outside PR | 200 | Giese, Michael | 3/8/2022 | 0.30 | $ 413.00 | $ 123.90 | Review comments received from A. Camporreale (COFINA) related to the 2022 COFINA Fiscal Plan. |
| Outside PR | 210 | Morrison, Jonathan | 3/8/2022 | 2.30 | $ 890.00 | $ 2,047.00 | Participate in meeting with PR Ports Authority management to discuss financial projections and impact of potential Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/8/2022 | 2.80 | $ 890.00 | $ 2,492.00 | Perform financial modeling to develop the PR Ports Authority operating model based on discussions with management. |
| Outside PR | 216 | Nath, Natasha | 3/8/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and translate article related to bill discussing changes to sales and use tax as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/8/2022 | 0.10 | $ 413.00 | $ 41.30 | Review the teacher retirement benefit example schedule prepared by D. Rivera (Integrum). |
| Outside PR | 216 | Giese, Michael | 3/8/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with representatives from Ernst & Young and the Oversight Board related to teacher retirement analysis. |
| Outside PR | 216 | Batlle, Fernando | 3/8/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with L. Collazo (AAFAF) to discuss deliverables requested by FOMB related to the teachers alternative retirement plan. |
| PR | 221 | Batlle, Juan Carlos | 3/8/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate in meeting with A. Guerra (AAFAF) and R. Anglero (AAFAF) to discuss status and action plans for Non-Title III Credits (PRIDCO, Ports, GDB Retained Loans.) |
| Outside PR | 240 | Morrison, Jonathan | 3/8/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate in meeting with representatives from Ernst & Young, AAFAF and PRIDCO regarding outsourcing feasibility study required under the PRIDCO 2021 Certified Fiscal Plan. |
| MA - 216 | Batlle, Juan Carlos | | 3/8/2022 | 1.60 | $ 715.00 | $ 1,144.00 | Revise memorandum prepared by DLA Piper in connection with use of MFA unspent proceeds in preparation for meeting with AAFAF and DLA representatives. |
| Outside PR | 216 | Feldman, Robert | 3/9/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representative from Ankura, Ernst & Young and the Oversight Board to discuss assumptions and framework of the Act 106 teacher retirement solution. |
| Outside PR | 216 | Giese, Michael | 3/9/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, Ernst & Young and the Oversight Board to discuss assumptions and framework of the Act 106 teacher retirement solution. |
| Outside PR | 231 | Barrett, Dennis | 3/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, Ernst & Young, and the Oversight Board to discuss assumptions and framework of the Act 106 teacher retirement solution. |
| PR | 210 | Batlle, Juan Carlos | 3/9/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from PR Ports Authority, Sydney Denson and Ankura to discuss matters related to Ports financial projections. |
| Outside PR | 210 | Morrison, Jonathan | 3/9/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with representatives from PR Ports Authority, Sydney Denson and Ankura to discuss matters related to Ports financial projections. |
| Outside PR | 240 | Morrison, Jonathan | 3/9/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate on call with representatives from Ernst & Young, FOMB, P3 Authority, PRIDCO and Ankura to discuss draft of feasibility studies prepared by Ernst & Young. |
| PR | 240 | Batlle, Juan Carlos | 3/9/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with representatives from Ernst & Young, FOMB, P3 Authority, PRIDCO and Ankura to discuss draft of feasibility studies prepared by Ernst & Young. |
| Outside PR | 25 | Giese, Michael | 3/9/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and revise time detail entries for application exhibits. |
| Outside PR | 25 | Feldman, Robert | 3/9/2022 | 0.70 | $ 660.00 | $ 462.00 | Review time detail entries as part of the January 2021 fee statement for the period 1/11/22 - 1/20/22. |
| Outside PR | 210 | Batlle, Juan Carlos | 3/9/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Batlle (ACG) and Ankura ( ACG financial advisors) to discuss strategy for discussion of Cruis Ship P3  with Oversight Board representatives. |
| Outside PR | 216 | Nath, Natasha | 3/9/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare and distribute draft of COVID and Recovery funds update and dashboard for O. Marrero (AAFAF) as requested by F. Batlle (ACG). |
| Outside PR | MA - 237 | Batlle, Fernando | 3/9/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with J. San Miguel (ACG) to discuss Judge Swain order related to PREPA restructuring. |
| PR | MA - 231 | Batlle, Juan Carlos | 3/9/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. de Armas (Amerinat) to discuss EDB settlement, proposed schedule to resolver GDB Retained Loans and CRIM counteroffer. |
| Outside PR | 216 | Batlle, Juan Carlos | 3/10/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with G. Ortiz (the Smile Group), I. Caraballo (AAFAF) and F. Batlle (ACG) to discuss agenda for the PR NOW Growth Summit. |
| Outside PR | 216 | Batlle, Fernando | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with G. Ortiz (the Mile Group), I. Caraballo (AAFAF) and J. Batlle (ACG) to discuss agenda for the PR NOW Growth Summit. |
| Outside PR | 241 | Morrison, Jonathan | 3/10/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Morrison (ACG) to discuss PRIDCO Fiscal Plan strategic initiatives. |
| Outside PR | 241 | Batlle, Juan Carlos | 3/10/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with J. Batlle (ACG) to discuss PRIDCO Fiscal Plan strategic initiatives. |
| Outside PR | 56 | Morrison, Jonathan | 3/10/2022 | 1.10 | $ 890.00 | $ 979.00 | Participate on call with L. Negron (PRIDCO) and representatives from Ernst & Young regarding PRIDCO's fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/10/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate in discussion with L. Negron (PRIDCO) regarding PRIDCO's fiscal planning process and FOMB information request. |
| Outside PR | 56 | Morrison, Jonathan | 3/10/2022 | 1.00 | $ 890.00 | $ 890.00 | Review PRIDCO information provided to the FOMB and their advisors regarding expired leases. |
| Outside PR | 56 | Morrison, Jonathan | 3/10/2022 | 2.50 | $ 890.00 | $ 2,225.00 | Review the PRIDCO budget request and develop the expense forecast. |
| Outside PR | 210 | Morrison, Jonathan | 3/10/2022 | 2.20 | $ 890.00 | $ 1,958.00 | Perform financial modeling to further develop the PRPA operating model based on discussions with management. |
| Outside PR | 216 | Nath, Natasha | 3/10/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and translate script related to federal funds for O. Marrero's (AAFAF) press conference as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Cimadevilla (Forculus) to discuss PREPA RSA communications and the CPA Association presentation. |
| Outside PR | 216 | Batlle, Fernando | 3/10/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and edit presentation for CPA forum requested by AAFAF. |
| PR | 231 | Batlle, Juan Carlos | 3/10/2022 | 0.50 | $ 715.00 | $ 357.50 | Review proposed schedule for resolution of GDB Retained Loans and Ernst & Young provided by F. Batlle provided by Amerinat. |
| Outside PR | 216 | Batlle, Juan Carlos | 3/10/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with A. Guerra (AAFAF) to discuss matters related to the draft reports submitted by Ernst & Young (FOMB) in connection with PRIDCO's feasibility study regarding alternative operating models. |
| PR | MA - 231 | Batlle, Juan Carlos | 3/10/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with F. de Armas (Amerinat) and J. Santiago (Ad Astra) to discuss counteroffer for resolution of CRIM Loans. |
| Outside PR | 25 | Sneath, Jill | 3/11/2022 | 0.70 | $ 315.00 | $ 220.50 | Update the exhibits for the fourteenth interim fee application including the Coronavirus Relief Fund fee statements for this interim fee period. |
| Outside PR | 25 | Nath, Natasha | 3/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare December materials required for the fourteenth interim fee application. |
| Outside PR | 25 | Batlle, Juan Carlos | 3/11/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise the January 2022 fee statement for AAFAF engagement. |
| Outside PR | 25 | Sneath, Jill | 3/11/2022 | 1.80 | $ 315.00 | $ 567.00 | Update the exhibits for the fourteenth interim fee application including the Restructuring fee statements for this interim fee period. |
| Outside PR | 56 | Morrison, Jonathan | 3/11/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with L. Negron (PRIDCO) regarding communication with the FOMB related to demolition of properties requested by FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/11/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Further develop the PRIDCO financial model related to baseline cost expectations and PRIDCO budget request. |
| Outside PR | 56 | Morrison, Jonathan | 3/11/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Analyze PRIDCO's current and historical expired leases as related to the Fiscal Plan initiative. |
| Outside PR | 210 | Morrison, Jonathan | 3/11/2022 | 1.00 | $ 890.00 | $ 890.00 | Further develop the PRPA financial model and open issues for sharing with PRPA management. |

Exhibit C    6 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Nath, Natasha | 3/11/2022 | 0.10 | $ 413.00 | $ 41.30 | Update draft of COVID and Recovery funds update and dashboard for O. Marrero (AAFAF) as requested by F. Battle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/11/2022 | 0.10 | $ 413.00 | $ 41.30 | Update the Commonwealth Plan of Adjustment Overview presentation with information related to debt restructuring for O. Marrero's (AAFAF) press conference as requested by F. Battle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare first draft of the debt restructuring presentation for O. Marrero's (AAFAF) press conference as requested by F. Battle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/11/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare and distribute first draft of weekly update and dashboard for O. Marrero (AAFAF) as requested by F. Battle (ACG). |
| PR | MA - 231 | Batlle, Juan Carlos | 3/11/2022 | 0.20 | $ 715.00 | $ 143.00 | Review collections from CRIM past due property tax program and correspond with F. De Armas (Amerinat) regarding settlement alternatives for CRIM loans. |
| Outside PR | 25 | Barrett, Dennis | 3/11/2022 | 2.30 | $ 960.00 | $ 2,208.00 | Draft 13th interim fee application document. |
| Outside PR | 25 | Sneath, Jill | 3/12/2022 | 0.80 | $ 315.00 | $ 252.00 | Participate on series of call with M. Giese (ACG) to discuss the fourteenth interim fee application. |
| Outside PR | 3 | Giese, Michael | 3/12/2022 | 0.70 | $ 413.00 | $ 289.10 | Review the FY22 budget to respond to Medicaid funding amounts included in budget received from representatives from Hacienda. |
| Outside PR | 25 | Nath, Natasha | 3/12/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from J. Batlle (ACG) to update draft of the January 2022 fee statement. |
| Outside PR | 25 | Sneath, Jill | 3/12/2022 | 0.90 | $ 315.00 | $ 283.50 | Update the exhibits for the fourteenth interim fee application including the Implementation fee statements for this interim period. |
| Outside PR | 25 | Nath, Natasha | 3/12/2022 | 0.90 | $ 413.00 | $ 371.70 | Incorporate comments from F. Batlle (ACG) to update draft of the January 2022 fee statement. |
| Outside PR | 216 | Batlle, Fernando | 3/12/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with I. Caraballo (AAFAF) to discuss debt reduction numbers to be used in the Governor presentation. |
| Outside PR | 216 | Batlle, Fernando | 3/12/2022 | 0.50 | $ 960.00 | $ 480.00 | Review memorandum requested by AAFAF related to PROMESA provisions to be amended related to FOMB termination. |
| Outside PR | 21 | Batlle, Fernando | 3/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Review and edit the thirteenth interim fee application. |
| PR | 25 | Giese, Michael | 3/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Finalize the January 2022 Title III and Non-Title III fee statement. |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and update the January 2022 Title III Invoice as requested by M. Giese (ACG). |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Finalize the January 2022 invoices. |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update October 2021 materials for the fourteenth interim fee application as requested by F. Batlle (ACG). |
| Outside PR | 25 | Sneath, Jill | 3/13/2022 | 2.60 | $ 315.00 | $ 819.00 | Update draft of the fourteenth interim fee application for submission to D. Barrett (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/13/2022 | 1.10 | $ 413.00 | $ 454.30 | Update the talking points script for O. Marrero's (AAFAF) Debt Restructuring press conference presentation as requested by F. Batlle (ACG). |
| PR | 25 | Nath, Natasha | 3/14/2022 | 1.10 | $ 413.00 | $ 454.30 | Review, update and distribute the January 2022 Title III and Non-Title III invoices. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 0.10 | $ 890.00 | $ 89.00 | Correspond with PRIDCO management regarding the fiscal planning process. |
| PR | MA - 56 | Batlle, Juan Carlos | 3/14/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with O. Rodriguez (PRIDCO consultant) to discuss accrual method of interest on PRIDCO senior bonds. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 0.60 | $ 890.00 | $ 534.00 | Analyze the PRIDCO delinquency history relative to revenue forecasting to inform the fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 0.60 | $ 890.00 | $ 534.00 | Analyze PRICO rents, expiration and mortgage payments relative to revenue forecasting to inform the fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 1.00 | $ 890.00 | $ 890.00 | Analyze the PRIDCO operating expenses relative to requested budget and fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Develop the open items list for PRIDCO management related to PRIDCO's 2022 fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Analyze the PRIDCO headcount, open positions and recent hiring relative to the Certified Fiscal Plan initiatives and the fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/14/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Analyze the PRIDCO property list relative to revenue forecasting in the fiscal planning process. |
| Outside PR | 210 | Morrison, Jonathan | 3/14/2022 | 0.10 | $ 890.00 | $ 89.00 | Correspond with L. Vina (P3 Authority) regarding the request for information and clarifications from FOMB in connection with the Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/14/2022 | 0.60 | $ 890.00 | $ 534.00 | Review the P3 Authority presentation to the FOMB dated October 2020 regarding the related Cruise Ship P3 Project to inform responses to questions from FOMB. |
| Outside PR | 210 | Morrison, Jonathan | 3/14/2022 | 1.80 | $ 890.00 | $ 1,602.00 | Develop answers to FOMB questions regarding the Cruise Ship P3 Project and potential financial impact on PR Ports Authority financial projections. |
| PR | MA - 56 | Batlle, Juan Carlos | 3/14/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Review PRIDCO's trust indenture to determine interest calculation provisions as requested by F. Pares (PR Treasury Secretary). |
| Outside PR | 210 | Batlle, Juan Carlos | 3/15/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on weekly call with connection with San Juan Cruise Terminal P3 Project with J. Morrison (ACG) and representatives from P3 Authority, DLA Piper, Macquarie and IMG Rebel. |
| Outside PR | 210 | Batlle, Juan Carlos | 3/15/2022 | 1.00 | $ 890.00 | $ 890.00 | Participate on weekly call with connection with San Juan Cruise Terminal P3 Project with J. Batlle (ACG) and representatives from P3 Authority, DLA Piper, Macquarie and IMG Rebel. |
| Outside PR | 25 | Parker, Christine | 3/15/2022 | 3.20 | $ 200.00 | $ 640.00 | Prepare meeting reconciliations for the period 2/6/22 – 2/12/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/15/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Participate in discussion with J. Negron (PRIDCO) regarding PRIDCO financial forecast and fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/15/2022 | 1.40 | $ 890.00 | $ 1,246.00 | Review and revise the 2021 PRIDCO Fiscal Plan document to inform development of the 2022 PRIDCO fiscal plan requested by the FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/15/2022 | 2.30 | $ 890.00 | $ 2,047.00 | Work on the draft PRIDCO 2022 Fiscal Plan document as requested by AAFAF and PRIDCO representatives to comply with submission deadline from FOMB. |
| Outside PR | 210 | Morrison, Jonathan | 3/15/2022 | 0.60 | $ 890.00 | $ 534.00 | Further develop answers to FOMB questions related to the Cruise Ship P3 Project and potential financial impact based on discussions with J. Batlle (ACG). |
| PR | 210 | Batlle, Juan Carlos | 3/15/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Prepare drafts of responses to questions from the FOMB in connection with Cruise Ship P3 Project and financial projections requested by L. Vina (P3 Authority). |
| PR | 221 | Batlle, Juan Carlos | 3/15/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting with R. Anglero (AAFAF), A. Guerra (AAFAF), A. Perez (AAFAF) and M. Kremer (OMM) to discuss PRIDCO uses of funds for trusteed property improvements. |
| PR | 221 | Batlle, Juan Carlos | 3/15/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate in meeting with R. Anglero (AAFAF), A. Guerra (AAFAF), A. Perez (AAFAF) and M. Kremer (OMM) to discuss representatives from P3 Authority, DLA Piper, Macquarie and IMG Rebel. |
| PR | MA - 241 | Batlle, Juan Carlos | 3/15/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Participate in meeting with A. Guerra (AAFAF) to discuss action plan for non-Title III credits held by the DRA. |
| PR | 241 | Batlle, Juan Carlos | 3/15/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate in meeting with N. Perez (AAFAF) to discuss the PRIDCO Fiscal Plan section addressing feasibility studies. |
| PR | 216 | Feldman, Robert | 3/16/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, McKinsey and KPMG regarding the Medicaid forecast for purposes of the audited financials. |
| PR | 25 | Barrett, Dennis | 3/16/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, McKinsey and KPMG regarding the Medicaid forecast for purposes of the audited financials. |
| Outside PR | 210 | Morrison, Jonathan | 3/16/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate in discussion with J. Batlle (ACG) in preparation for meeting with the FOMB regarding Cruise Ship P3 Project. |
| PR | 210 | Batlle, Juan Carlos | 3/16/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate in discussion with J. Morrison (ACG) in preparation for meeting with the FOMB regarding Cruise Ship P3 Project. |
| Outside PR | 25 | Parker, Christine | 3/16/2022 | 1.40 | $ 200.00 | $ 280.00 | Update Exhibit C with time entries submitted for the period 3/1/22 - 3/5/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/16/2022 | 0.80 | $ 890.00 | $ 712.00 | Review PRIDCO assignment of responsibilities to strategic initiatives and incorporation into draft Fiscal Plan document. |
| Outside PR | 56 | Morrison, Jonathan | 3/16/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review PRIDCO compliance towards strategic initiatives to develop update section of draft Fiscal Plan document. |
| Outside PR | 56 | Morrison, Jonathan | 3/16/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review PRIDCO financial projections for development of draft Fiscal Plan document. |
| Outside PR | 56 | Morrison, Jonathan | 3/16/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Analyze PRIDCO personnel changes and incorporate into the draft Fiscal Plan document. |
| Outside PR | 56 | Morrison, Jonathan | 3/16/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Work on the development of draft PRIDCO Fiscal Plan document at the request of A. Guerra (AAFAF) and L. Negron (PRIDCO) to comply with submission requirement issued by FOMB. |
| PR | 200 | Giese, Michael | 3/16/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate changes to the COFINA deposits interest modeling based on February 2022 investor factsheet amounts. |
| PR | 200 | Giese, Michael | 3/16/2022 | 0.30 | $ 413.00 | $ 123.90 | Review account statements received from A. Camporeale (COFINA) to updated balances included in the 2022 COFINA Fiscal Plan documents. |
| PR | 200 | Giese, Michael | 3/16/2022 | 0.30 | $ 413.00 | $ 123.90 | Finalize placement package for the COFINA Board of Directors as requested by J. Batlle (ACG). |
| PR | 200 | Giese, Michael | 3/16/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare one-page summary of 2022 COFINA Plan changes versus prior year as requested by J. Batlle (ACG) to be used for the COFINA Board of Directors package. |
| PR | 200 | Batlle, Juan Carlos | 3/16/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with A. Camporeale (COFINA), A. Perez (AAFAF) and W. Acevedo (AAFAF) to discuss COFINA projected budget for the COFINA Fiscal Plan. |
| PR | 200 | Batlle, Juan Carlos | 3/16/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Review and revise the COFINA 2022 fiscal and prepare for meeting with the COFINA Board of Directors to discuss plan prior to submission to Oversight Board. |
| Outside PR | 210 | Batlle, Juan Carlos | 3/16/2022 | 0.70 | $ 890.00 | $ 623.00 | Review and provide comments to materials prepared by P3 Authority related to Cruise Ship P3 Project. |
| PR | 210 | Batlle, Juan Carlos | 3/16/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate in meeting with L. Vina (P3 Authority) to discuss materials prepared for discussion with representatives from the Oversight Board in connection with the San Juan Cruise Terminal P3 Project. |
| PR | 210 | Batlle, Juan Carlos | 3/16/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise responses to questions from FOMB in connection with San Juan Cruise Terminal P3 Project. |
| PR | 216 | Feldman, Robert | 3/16/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Yassin (OMM) regarding the information request for the teachers pension initiative. |
| PR | 216 | Feldman, Robert | 3/16/2022 | 1.00 | $ 660.00 | $ 660.00 | Review and analyze the new Medicaid bill in preparation for the call with representatives from Ankura, McKinsey and KPMG regarding the Medicaid forecast for purposes of the audited financials. |
| Outside PR | 216 | Batlle, Fernando | 3/16/2022 | 0.70 | $ 960.00 | $ 672.00 | Review and provide comments to the desirability and convenience study related to toll roads monetization. |
| PR | 210 | Batlle, Juan Carlos | 3/17/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with M. Figueroa (DLA), L. Vina (P3A) and J. Morrison (ACG) to discuss scenario assumptions for the Ports P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/17/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with M. Figueroa (DLA), L. Vina (P3A) and J. Batlle (ACG) to discuss scenario assumptions for the Ports P3 Project. |

Exhibit C                                                                                                                                                                                                                 7 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 262 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 210 | Morrison, Jonathan | 3/17/2022 | 1.70 | $ 890.00 | $ 1,513.00 | Participate in meeting with J. Battle (ACG) and representatives from FOMB, P3 Authority and DLA Piper to discuss questions and financial projections related to the San Juan Cruise Terminal P3 Project (partial). |
| PR | 210 | Battle, Juan Carlos | 3/17/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Participate in meeting with J. Morrison (ACG) and representatives from FOMB, P3 Authority and DLA Piper to discuss questions and financial projections related to the San Juan Cruise Terminal P3 Project. |
| Outside PR | 25 | Parker, Christine | 3/17/2022 | 2.30 | $ 200.00 | $ 460.00 | Continue to prepare meeting reconciliations for the period 2/13/22 - 2/19/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/17/2022 | 1.80 | $ 890.00 | $ 1,602.00 | Analyze PRIDCO environmental litigation and incorporate into financial projections and the draft Fiscal Plan document. |
| PR | 200 | Battle, Juan Carlos | 3/17/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise draft of COFINA 2022 Fiscal Plan and provide comments to J. Morrison (ACG). |
| PR | 210 | Battle, Juan Carlos | 3/17/2022 | 0.70 | $ 715.00 | $ 500.50 | Prepare for meeting with representatives from FOMB in connection with the Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/17/2022 | 0.70 | $ 890.00 | $ 623.00 | Prepare for meeting with representatives from FOMB in connection with the Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/17/2022 | 0.80 | $ 890.00 | $ 712.00 | Review the MARAD reports and capital spending requirements for PRPA related to cruise terminals due to impact from Hurricanes Irma and Maria. |
| Outside PR | 216 | Feldman, Robert | 3/17/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare revised outputs under the alternative teacher pension scenario including solely individuals with accumulated benefits under the 40% threshold as requested by F. Battle (ACG). |
| Outside PR | 216 | Feldman, Robert | 3/17/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Perform financial modeling of alternative teacher pension scenario including solely individuals with accumulated benefits under the 40% threshold as requested by F. Battle (ACG). |
| PR | 241 | Battle, Juan Carlos | 3/17/2022 | 2.20 | $ 715.00 | $ 1,573.00 | Review, revise and provide comments to J. Morrison (ACG) regarding the PRIDCO 2022 Fiscal Plan draft. |
| Outside PR | 200 | Giese, Michael | 3/18/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with J. Battle (ACG) to discuss Fiscal Plan document comments from COFINA Board of Directors before finalizing changes. |
| PR | 200 | Battle, Juan Carlos | 3/18/2022 | 0.10 | $ 715.00 | $ 71.50 | Participate on call with M. Giese (ACG) to discuss Fiscal Plan document comments from COFINA Board of Directors before finalizing changes. |
| Outside PR | 216 | Battle, Fernando | 3/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with I. Caraballo (AAFAF), N. Perez (AAFAF) and J. Battle (ACG) to discuss development of agenda for the PR Now Growth Summit (partial). |
| PR | 216 | Battle, Juan Carlos | 3/18/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Participate on call with I. Caraballo (AAFAF), N. Perez (AAFAF) and F. Battle (ACG) to discuss development of agenda for the PR Now Growth Summit. |
| PR | 200 | Battle, Juan Carlos | 3/18/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in the COFINA Board of Directors meeting to discuss the COFINA Fiscal Plan draft and update on potential exchange transaction. |
| Outside PR | 216 | Battle, Fernando | 3/18/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with N. Perez (AAFAF) and M. Acevedo (AAFAF) to discuss status of the salary increase funding analysis for Health-related agencies. |
| Outside PR | 216 | Battle, Fernando | 3/18/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Hacienda, DLA Piper and Act 154 companies to discuss draft of changes to law related to tax creditability. |
| Outside PR | 25 | Parker, Christine | 3/18/2022 | 2.60 | $ 200.00 | $ 520.00 | Continue to prepare meeting reconciliations for the period 2/20/22 - 2/28/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/18/2022 | 1.00 | $ 890.00 | $ 890.00 | Review the PRIDCO expired lease initiative based on information provided by L. Negron (PRIDCO) related to Fiscal Plan initiative. |
| Outside PR | 56 | Morrison, Jonathan | 3/18/2022 | 1.00 | $ 890.00 | $ 890.00 | Review the PRIDCO headcount information provided by L. Negron (PRIDCO) related to the fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/18/2022 | 1.20 | $ 890.00 | $ 1,068.00 | Participate in discussion with L. Negron (PRIDCO) regarding PRIDCO financial forecast and fiscal planning process. |
| Outside PR | 56 | Morrison, Jonathan | 3/18/2022 | 2.50 | $ 890.00 | $ 2,225.00 | Work on the development of the PRIDCO Fiscal Plan to incorporate feedback from L. Negron (PRIDCO) regarding status of 2021 Certified Fiscal Plan initiatives. |
| Outside PR | 56 | Morrison, Jonathan | 3/18/2022 | 2.50 | $ 890.00 | $ 2,225.00 | Further develop draft PRIDCO Fiscal Plan to incorporate feedback from L. Negron (PRIDCO) regarding status of 2021 Certified Fiscal Plan initiatives. |
| Outside PR | 200 | Giese, Michael | 3/18/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate updated exhibits into the COFINA Fiscal Plan document based on recent changes to projected budget. |
| Outside PR | 200 | Giese, Michael | 3/18/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare updated FY22 to FY26 COFINA budget projections based on feedback received from the COFINA Board of Directors. |
| Outside PR | 200 | Giese, Michael | 3/18/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from members of the COFINA Board of Directors into the 2022 COFINA Fiscal Plan document. |
| PR | 200 | Battle, Juan Carlos | 3/18/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with A. Camporreale (COFINA) to review changes to the COFINA Fiscal Plan requested by Board of Directors members. |
| PR | 200 | Battle, Juan Carlos | 3/18/2022 | 0.60 | $ 715.00 | $ 429.00 | Review changes to COFINA Fiscal Plan in preparation for discussion with the COFINA Board of Directors. |
| Outside PR | 216 | Feldman, Robert | 3/18/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare materials indicating potential sources of funds for the funding of the teacher pension initiative as requested by M. Yassin (OMM). |
| Outside PR | 216 | Battle, Fernando | 3/18/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with L. Via (P3A) and representatives from KPMG and Pietrantoni Mendez & Alvarez to discuss the D&C Toll Road analysis. |
| PR | MA - 221 | Battle, Juan Carlos | 3/18/2022 | 1.20 | $ 715.00 | $ 858.00 | Work on updating status and action plan of PRIDCO, PR Ports Authority and GDB Retained Loans held by the DRA as requested by A. Guerra (AAFAF). |
| PR | MA-221 | Battle, Juan Carlos | 3/18/2022 | 1.30 | $ 715.00 | $ 929.50 | Continue working on updating status and action plan of PRIDCO, PR Ports Authority and GDB Retained Loans held by the DRA as requested by A. Guerra (AAFAF). |
| PR | MA - 221 | Battle, Juan Carlos | 3/18/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Continue working on updating status and action plan of PRIDCO, PR Ports Authority and GDB Retained Loans held by the DRA as requested by A. Guerra (AAFAF). |
| PR | MA - 200 | Battle, Juan Carlos | 3/18/2022 | 0.40 | $ 715.00 | $ 286.00 | Review evaluation model for COFINA request for proposals in connection with potential exchange transaction. |
| PR | 221 | Battle, Juan Carlos | 3/19/2022 | 0.60 | $ 715.00 | $ 429.00 | Work on updating non-Title III credits status and action plan to include CRIM and EDB status requested by A. Guerra (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 3/20/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with F. Battle (ACG) to discuss changes to the investor presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Battle, Fernando | 3/20/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with N. Nath (ACG) to discuss changes to the investor presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Nath, Natasha | 3/20/2022 | 0.10 | $ 413.00 | $ 41.30 | Review and translate article related to CooperVision and Puerto Rico as requested by F. Battle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/20/2022 | 2.20 | $ 413.00 | $ 908.60 | Prepare draft of presentation for O. Marrero (AAFAF) including information related to CooperVision and economic indicators as requested by F. Battle (ACG). |
| Outside PR | 21 | Giese, Michael | 3/21/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Nath, Natasha | 3/21/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 3/21/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| PR | 21 | Battle, Juan Carlos | 3/21/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 3/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 216 | Nath, Natasha | 3/21/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with F. Battle (ACG) and to discuss comments to incorporate into presentation for O. Marrero (AAFAF). |
| Outside PR | 216 | Battle, Fernando | 3/21/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with N. Nath (ACG) and to discuss comments to incorporate into presentation for O. Marrero (AAFAF). |
| Outside PR | 3 | Feldman, Robert | 3/21/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from McKinsey, Ankura and Riveron regarding the Commonwealth Fiscal Plan and FY19 revenues. |
| Outside PR | 3 | Barrett, Dennis | 3/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from McKinsey, Ankura and Riveron regarding the Commonwealth Fiscal Plan and FY19 revenues. |
| Outside PR | 21 | Nath, Natasha | 3/21/2022 | 0.10 | $ 413.00 | $ 41.30 | Update and distribute revised draft of internal workstreams tracker to Ankura representatives as requested by F. Battle (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 3/21/2022 | 0.80 | $ 890.00 | $ 712.00 | Review and provide comments to the PRIDCO Fiscal Plan document based on comments received from F. Battle (ACG). |
| PR | 200 | Battle, Juan Carlos | 3/21/2022 | 0.50 | $ 715.00 | $ 357.50 | Research compensation of independent Board members in Puerto Rico public entities to provide benchmarking analysis requested by A. Camporeale (COFINA). |
| Outside PR | 210 | Morrison, Jonathan | 3/21/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with P3 Authority advisory group to discuss status and progress of Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/21/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review and analyze the incremental impact of future capital expenditures of Cruise Ship P3 Project on PRPA financials projections. |
| Outside PR | 210 | Morrison, Jonathan | 3/21/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Review and analyze key terms of the Concession Agreement and impact on PRPA financials as requested by L. Vina (P3 Authority). |
| Outside PR | 210 | Morrison, Jonathan | 3/21/2022 | 1.50 | $ 890.00 | $ 1,335.00 | Develop summary material and slides for the FOMB to illustrate impact of cruise terminal P3 on PRPA financials. |
| Outside PR | 210 | Morrison, Jonathan | 3/21/2022 | 2.50 | $ 890.00 | $ 2,225.00 | Develop the financial framework for impact of the cruise terminal P3 Authority project on PRPA financials. |
| Outside PR | 216 | Nath, Natasha | 3/21/2022 | 1.00 | $ 413.00 | $ 413.00 | Incorporate comments from F. Battle (ACG) into presentation for O. Marrero (AAFAF) prior to sending to I. Caraballo (AAFAF) and F. Vallejo (AAFAF). |
| PR | MA - 221 | Battle, Juan Carlos | 3/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Review daily trading update materials and update to reflect implementation of the Commonwealth Plan of Adjustment. |
| PR | 221 | Battle, Juan Carlos | 3/21/2022 | 1.30 | $ 715.00 | $ 929.50 | Prepare materials requested by A. Guerra (AAFAF) regarding status and plan for restructuring of CRIM and EDB loans held by the DRA. |
| PR | 231 | Battle, Juan Carlos | 3/21/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Santiago (Ad Astra) to discuss reconciliation of CRIM-DRA loan balances. |
| PR | 241 | Battle, Juan Carlos | 3/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with A. Guerra (AAFAF) to discuss status and initial feedback on feasibility studies prepared by Ernst & Young and receive AAFAF determination of wheter to include draft studies in PRIDCO Fiscal Plan. |

Exhibit C
8 of 12

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 241 | Batlle, Juan Carlos | 3/21/2022 | 1.70 | $ 715.00 | $ 1,215.50 | Review, revise and provide comments to J. Morrison (ACG) to draft of the PRIDCO 2022 Fiscal Plan. |
| PR | 210 | Batlle, Juan Carlos | 3/22/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss updates to Ports financial projections following clarifications from PR Ports Authority representatives. |
| Outside PR | 210 | Morrison, Jonathan | 3/22/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Morrison (ACG) to discuss updates to Ports financial projections following clarifications from PR Ports Authority representatives. |
| PR | 241 | Batlle, Juan Carlos | 3/22/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss updates to draft of the 2022 PRIDCO Fiscal Plan. |
| Outside PR | 241 | Morrison, Jonathan | 3/22/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Morrison (ACG) to discuss updates to draft of the 2022 PRIDCO Fiscal Plan. |
| Outside PR | 210 | Batlle, Fernando | 3/22/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with J. Batlle (ACG) to discuss Aerostar contract in preparation for conference call with representatives from Aerostar and McConnell Valdes. |
| PR | 210 | Batlle, Juan Carlos | 3/22/2022 | 0.10 | $ 715.00 | $ 71.50 | Participate on call with F. Batlle (ACG) to discuss Aerostar contract in preparation for conference call with representatives from Aerostar and McConnell Valdes. |
| PR | 210 | Batlle, Juan Carlos | 3/22/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from AAFAF, Aerostar, McConnell Valdes and Ankura to discuss potential transaction involving the concession agreement. |
| Outside PR | 210 | Batlle, Fernando | 3/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF, Aerostar, McConnell Valdes and Ankura to discuss potential transaction involving the concession agreement. |
| PR | 210 | Batlle, Juan Carlos | 3/22/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with F. Batlle (ACG) and representatives from AAFAF to debrief following call with representatives from Aerostar and McConnell Valdes on potential transaction involving concession agreement. |
| Outside PR | 210 | Batlle, Fernando | 3/22/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Batlle (ACG) and representatives from AAFAF to debrief following call with representatives from Aerostar and McConnell Valdes on potential transaction involving concession agreement. |
| Outside PR | 210 | Morrison, Jonathan | 3/22/2022 | 1.80 | $ 890.00 | $ 1,602.00 | Participate in weekly Teams meeting with P3 Authority advisory group regarding Cruise Ship terminals (partial). |
| Outside PR | 25 | Parker, Christine | 3/22/2022 | 2.50 | $ 200.00 | $ 500.00 | Review Exhibit C time descriptions submitted for the period 3/1/22 - 3/5/22 for inclusion in the March 2022 monthly fee statement. |
| PR | 56 | Batlle, Juan Carlos | 3/22/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with L. Umpierre (AAFAF) to discuss Aerostar approach to extend the concession agreement. |
| Outside PR | 56 | Morrison, Jonathan | 3/22/2022 | 0.70 | $ 890.00 | $ 623.00 | Participate in discussion with L. Negron (ACG) regarding PRIDCO Fiscal Plan open items and updated status on strategic initiatives. |
| Outside PR | 56 | Morrison, Jonathan | 3/22/2022 | 0.80 | $ 890.00 | $ 712.00 | Prepare draft of language regarding environmental risks and ongoing litigation with EPA for inclusion in the PRIDCO Fiscal Plan as requested by J. Batlle (ACG). |
| Outside PR | 210 | Batlle, Fernando | 3/22/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with L. Umpierre (AAFAF) to discuss approach to conference call with representatives from Aerostar and McConnell Valdes. |
| PR | 210 | Batlle, Juan Carlos | 3/22/2022 | 0.50 | $ 715.00 | $ 357.50 | Review materials related to the Aerostar concession with Ports in preparation for call with representatives from AAFAF and Aerostar. |
| Outside PR | 210 | Morrison, Jonathan | 3/22/2022 | 2.00 | $ 890.00 | $ 1,780.00 | Work on development of the PRPA financial analysis to incorporate new information provided by L. de Jesus (PRPA) regarding potential impact of Cruise Ship P3 Project. |
| Outside PR | 216 | Batlle, Fernando | 3/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with G. Portela (JPM) to discuss Utility Conference questions. |
| Outside PR | 216 | Batlle, Fernando | 3/22/2022 | 0.70 | $ 960.00 | $ 672.00 | Review and provide comments to status report to be submitted to Title III Court. |
| PR | 241 | Batlle, Juan Carlos | 3/22/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise strategic initiatives section of draft 2022 PRIDCO Fiscal Plan. |
| PR | 241 | Batlle, Juan Carlos | 3/22/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise debt sustainability section of draft of the 2022 PRIDCO Fiscal Plan. |
| PR | 241 | Batlle, Juan Carlos | 3/22/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Review and revise financial projections section of the draft of the 2022 PRIDCO Fiscal Plan. |
| PR | MA - 231 | Batlle, Juan Carlos | 3/22/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Santiago (Ad Astra) and F. de Armas (Amerinat) to discuss adjustments to the CRIM term sheet in light of reconciliation of CRIM loan balances. |
| Outside PR | 3 | Giese, Michael | 3/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) to discuss Crudita revenues included in the Certified Fiscal Plan to respond to request from F. Batlle (ACG). |
| Outside PR | 3 | Feldman, Robert | 3/23/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with M. Giese (ACG) to discuss Crudita revenues included in the Certified Fiscal Plan to respond to request from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/23/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with R. Feldman (ACG) to discuss the emergency reserve fund research request received from F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 3/23/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with M. Giese (ACG) to discuss the emergency reserve fund research request received from F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/23/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) to discuss crudita tax revenues included in the Commonwealth Fiscal Plan. |
| Outside PR | 216 | Feldman, Robert | 3/23/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with F. Batlle (ACG) to discuss crudita tax revenues included in the Commonwealth Fiscal Plan. |
| Outside PR | 216 | Batlle, Fernando | 3/23/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) to discuss rainy day fund uses as requested by AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/23/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with F. Batlle (ACG) to discuss rainy day fund uses as requested by AAFAF. |
| Outside PR | 216 | Nath, Natasha | 3/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on series of calls with M. Giese (ACG) to discuss emergency reserve fund information and presentation. |
| Outside PR | 216 | Giese, Michael | 3/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on series of calls with N. Nath (ACG) to discuss emergency reserve fund information and presentation. |
| Outside PR | 210 | Feldman, Robert | 3/23/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on series of calls with J. Morrison (ACG) regarding the Teodoro Moscoso bridge analysis requested by representatives of AAFAF. |
| Outside PR | 210 | Morrison, Jonathan | 3/23/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on series of calls with R. Feldman (ACG) regarding the Teodoro Moscoso bridge analysis requested by representatives of AAFAF. |
| Outside PR | 216 | Feldman, Robert | 3/23/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with F. Batlle (ACG) regarding the information request on comparable states usage of the emergency reserve. |
| Outside PR | 216 | Batlle, Fernando | 3/23/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) regarding the information request on comparable states usage of the emergency reserve. |
| Outside PR | 3 | Giese, Michael | 3/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Review CRUDITA revenues in January 2022 Certified Fiscal Plan to respond to request received from F. Batlle (ACG). |
| Outside PR | 3 | Giese, Michael | 3/23/2022 | 0.60 | $ 413.00 | $ 247.80 | Verify General Fund revenue amounts included in draft FY2023 Government proposed budget are in-line with the projections included in the January 2022 Certified Fiscal Plan. |
| Outside PR | 25 | Parker, Christine | 3/23/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C time entries submitted for the period 3/6/22 - 3/12/22 for inclusion in the March 2022 monthly fee statement. |
| PR | 200 | Batlle, Juan Carlos | 3/23/2022 | 0.30 | $ 715.00 | $ 214.50 | Prepare correspondence for O. Marrero (AAFAF) regarding key updates to the COFINA Fiscal Plan to be submitted to the Oversight Board. |
| Outside PR | 210 | Morrison, Jonathan | 3/23/2022 | 2.10 | $ 890.00 | $ 1,869.00 | Work on the development of the PRPA financial projects to incorporate impact of potential Cruise Ship P3 Project based on information provided by the preferred proponent regarding revenue share projects. |
| Outside PR | 216 | Giese, Michael | 3/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and revise state reserve funds presentation prepared by N. Nath (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate comments from M. Giese (ACG) to update first draft of Emergency Reserve Fund presentation for AAFAF as requested by F. Batlle (ACG). |
| PR | 216 | Batlle, Fernando | 3/23/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF) to discuss amount of crudita tax included in the general fund budget. |
| PR | 216 | Batlle, Fernando | 3/23/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Santiago (Ad Astra) to discuss line items included in the FY23 budget related to pension and debt service payments. |
| PR | 216 | Batlle, Fernando | 3/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and edit talking points for O. Marrero (AAFAF) public hearing related to the FY23 budget. |
| Outside PR | 216 | Nath, Natasha | 3/23/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare document citing information related to the Emergency Reserve Fund from the Certified Fiscal Plans from 2015 - 2022. |
| Outside PR | 216 | Nath, Natasha | 3/23/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare first draft of Emergency Reserve Fund presentation for AAFAF as requested by F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/23/2022 | 1.40 | $ 413.00 | $ 578.20 | Perform research on state reserve funds withdrawal and approval mechanism as requested by F. Batlle (ACG). |
| Outside PR | 216 | Feldman, Robert | 3/23/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare information regarding the revenue forecast and contingent value instrument forecast for the FY22 and FY23 budget as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/23/2022 | 1.70 | $ 413.00 | $ 702.10 | Research information related to the uses of Emergency Reserve Funds in Puerto Rico and other 50 U.S. states for AAFAF as requested by F. Batlle (ACG). |
| PR | MA - 228 | Batlle, Juan Carlos | 3/23/2022 | 0.30 | $ 715.00 | $ 214.50 | Correspond with O. Rodriguez (AAFAF) and representatives from PRIFA in connection with closing documents and transaction details for the PRIFA-MEPSI settlement. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/23/2022 | 1.00 | $ 715.00 | $ 715.00 | Review proposals received from JP Morgan, Bank of America and Goldman Sachs in connection with potential transaction to generate savings for COFINA. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/23/2022 | 1.10 | $ 715.00 | $ 786.50 | Review proposals received from Barclays, Morgan Stanley and Jefferies in connection with potential transaction to generate savings for COFINA. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/23/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise the evaluation matrix prepared for evaluation of proposals from investment banks in connection with potential COFINA refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/23/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Review proposals received from Ramirez & Co, RBC Capital Markets and Jefferies  in connection with potential transaction to generate savings for COFINA. |
| Outside PR | 216 | Nath, Natasha | 3/24/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura to discuss presentation requested by AAFAF related to the use of emergency reserve funds. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura to discuss presentation requested by AAFAF related to the use of emergency reserve funds. |
| Outside PR | 216 | Feldman, Robert | 3/24/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura to discuss presentation requested by AAFAF related to the use of emergency reserve funds. |
| Outside PR | 216 | Batlle, Fernando | 3/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss presentation requested by AAFAF related to the use of emergency reserve funds. |
| Outside PR | 216 | Barrett, Dennis | 3/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss presentation requested by AAFAF related to the use of emergency reserve funds. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss latest updates to the teacher retirement solution based on feedback received from S. Levy (EY). |

Exhibit C    9 of 12

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 264 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Feldman, Robert | 3/24/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss latest updates to the teacher retirement solution based on feedback received from S. Levy (EY). |
| Outside PR | 216 | Nath, Natasha | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on series of calls with M. Giese (ACG) to discuss comments from F. Batlle (ACG) related to the emergency reserve fund presentation. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on series of calls with N. Nath (ACG) to discuss comments from F. Batlle (ACG) related to the emergency reserve fund presentation. |
| Outside PR | 3 | Feldman, Robert | 3/24/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on follow-up call with representatives of McKinsey, Ankura and Riveron regarding the Commonwealth Fiscal Plan and FY19 revenues. |
| Outside PR | 3 | Barrett, Dennis | 3/24/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on follow-up call with representatives of McKinsey, Ankura and Riveron regarding the Commonwealth Fiscal Plan and FY19 revenues. |
| Outside PR | 216 | Batlle, Fernando | 3/24/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on kick-off conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and KPMG to discuss the toll road monetization project. |
| Outside PR | 216 | Barrett, Dennis | 3/24/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on kick-off conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and KPMG to discuss the toll road monetization project. |
| Outside PR | 216 | Hart, Valerie | 3/24/2022 | 0.20 | $ 522.50 | $ 104.50 | Participate in meeting with C. Butler (ACG) to discuss the workplan to complete the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/24/2022 | 0.20 | $ 451.25 | $ 90.25 | Participate in meeting with V. Hart (ACG) to discuss the workplan to complete the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG), and V. Hart (ACG) to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/24/2022 | 0.30 | $ 380.00 | $ 114.00 | Participate in virtual meeting with M. Giese (ACG), J. Meckler (ACG), and V. Hart (ACG) to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/24/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG), and M. Giese (ACG) to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Meckler, Jerilyn | 3/24/2022 | 0.30 | $ 451.25 | $ 135.38 | Participate in virtual meeting with F. Garcia (ACG), M. Giese (ACG), and V. Hart (ACG) to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with V. Hart (ACG) to discuss modeling structure needed for the Act 80 analysis. |
| Outside PR | 216 | Hart, Valerie | 3/24/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on call with M. Giese (ACG) to discuss modeling structure needed for the Act 80 analysis. |
| Outside PR | 25 | Parker, Christine | 3/24/2022 | 3.70 | $ 200.00 | $ 740.00 | Review Exhibit C time descriptions submitted for the period 3/6/22 - 3/12/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/24/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate in follow-up discussion with L. Negron (PRIDCO) regarding PRIDCO Fiscal Plan open items. |
| Outside PR | 56 | Morrison, Jonathan | 3/24/2022 | 0.80 | $ 890.00 | $ 712.00 | Develop the PRIDCO Fiscal Plan based on comments received from representatives from AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 3/24/2022 | 0.90 | $ 890.00 | $ 801.00 | Participate in discussion with L. Negron (PRIDCO) regarding PRIDCO Fiscal Plan open items. |
| Outside PR | 56 | Morrison, Jonathan | 3/24/2022 | 1.00 | $ 890.00 | $ 890.00 | Further develop status of strategic initiatives and action plans to be included in the PRIDCO Fiscal Plan based on information discussed with L. Negron (PRIDCO). |
| Outside PR | 56 | Morrison, Jonathan | 3/24/2022 | 1.00 | $ 890.00 | $ 890.00 | Analyze PRIDCO cash accounts and restricted versus unrestricted cash available to determine liquidity levels available to PRIDCO. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare revisions to surplus sharing presentation per comments provided by R. Feldman (ACG) to be sent to J. Bayne (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate additional edits in the state reserve funds presentation based on latest information sent from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate changes to Act 80 response letter as requested by V. Hart (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/24/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from M. Giese (ACG) to update revised draft of Emergency Reserve Fund presentation for AAFAF prior to sending to F. Batlle (ACG) for review. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate changes to retirement year assumptions in Act 106 teacher retirement model based on feedback received from S. Levy (EY). |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise state reserve funds presentation based on comments received from F. Batlle (ACG). |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare the general fund revenue analysis to be included in the state reserve presentation to understand collateralization of state reserve fund over time. |
| Outside PR | 216 | Hart, Valerie | 3/24/2022 | 0.60 | $ 522.50 | $ 313.50 | Develop initial key findings of the Act 80 Labor Retirement analysis key points to inform response to the FOMB letter of 3/14/22 for N. Perez (AAFAF). |
| Outside PR | 216 | Feldman, Robert | 3/24/2022 | 0.50 | $ 660.00 | $ 330.00 | Review and provide comments to M. Giese (ACG) regarding the emergency reserve fund presentation to representatives AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 1.20 | $ 413.00 | $ 495.60 | Continue to prepare initial draft model for the Act 80 analysis based on updated dataset as requested by V. Hart (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/24/2022 | 1.30 | $ 413.00 | $ 536.90 | Conduct research on additional information related to the uses of Emergency Reserve Funds in Puerto Rico and other 50 U.S. states for AAFAF as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/24/2022 | 1.80 | $ 413.00 | $ 743.40 | Incorporate comments from F. Batlle (ACG) to update draft of Emergency Fund presentation for AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/24/2022 | 2.10 | $ 413.00 | $ 867.30 | Prepare initial draft model for Act 80 analysis based on updated dataset as requested by V. Hart (ACG). |
| PR | MA - 231 | Batlle, Juan Carlos | 3/24/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with R. Valentin (AAFAF) and M. Kremer (OMM) to discuss matters related to proposed calendar for resolution of select DRA assets. |
| PR | MA - 231 | Batlle, Juan Carlos | 3/24/2022 | 0.80 | $ 715.00 | $ 572.00 | Review counterproposal from Amerinat in connection with the settlement of CRIM loans. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to discuss the updated Act 80 early retirement model and assumptions. |
| Outside PR | 216 | Feldman, Robert | 3/25/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to discuss the updated Act 80 early retirement model and assumptions. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Butler, Charles | 3/25/2022 | 0.40 | $ 451.25 | $ 180.50 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Ishak, Christine | 3/25/2022 | 0.40 | $ 380.00 | $ 152.00 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| PR | 216 | Gonzalez, Carlos A. | 3/25/2022 | 0.40 | $ 332.50 | $ 133.00 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| PR | 216 | Garcia, Felix | 3/25/2022 | 0.40 | $ 380.00 | $ 152.00 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Hart, Valerie | 3/25/2022 | 0.40 | $ 522.50 | $ 209.00 | Participate on call with Ankura representatives to update next steps for conducting the Act 80 analysis to support the Government of Puerto Rico. |
| Outside PR | 216 | Ishak, Christine | 3/25/2022 | 0.40 | $ 380.00 | $ 152.00 | Participate in virtual meeting with J. Roubaud (ACG) to review Early Retirement System data analysis for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Roubaud, Julien | 3/25/2022 | 0.40 | $ 332.50 | $ 133.00 | Participate in virtual meeting with C. Ishak (ACG) to review Early Retirement System data analysis for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with V. Hart (ACG) to review findings of the analysis for Act 80 retirement impacts at the request of N. Perez (AAFAF). |
| Outside PR | 216 | Hart, Valerie | 3/25/2022 | 0.90 | $ 522.50 | $ 470.25 | Participate on call with M. Giese (ACG) to review findings of the analysis for Act 80 retirement impacts at the request of N. Perez (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with V. Hart (ACG) to review assumptions in the analysis for Act 80 retirement impacts at the request of N. Perez (AAFAF). |
| Outside PR | 216 | Hart, Valerie | 3/25/2022 | 0.60 | $ 522.50 | $ 313.50 | Participate on call with M. Giese (ACG) to review assumptions in the analysis for Act 80 retirement impacts at the request of N. Perez (AAFAF). |
| PR | 22 | Batlle, Juan Carlos | 3/25/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Participate in the 34th public meeting of the Oversight Board. |
| Outside PR | 56 | Morrison, Jonathan | 3/25/2022 | 0.50 | $ 890.00 | $ 445.00 | Communicate with M. Kremer (OMM) regarding the PRIDCO Fiscal Plan and information to be included regarding status of standstill agreements with PRIDCO's creditors. |
| Outside PR | 56 | Morrison, Jonathan | 3/25/2022 | 0.50 | $ 890.00 | $ 445.00 | Update the PRIDCO Fiscal Plan to incorporate comments received from M. Kremer (OMM) regarding standstill agreement and debt section. |
| Outside PR | 56 | Morrison, Jonathan | 3/25/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in discussion with L. Negron (PRIDCO) regarding PRIDCO Fiscal Plan strategic initiatives final language ahead of submission to FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 3/25/2022 | 0.80 | $ 890.00 | $ 712.00 | Make final revisions to the PRIDCO Fiscal Plan based on comments received from L. Negron (PRIDCO). |
| Outside PR | 56 | Morrison, Jonathan | 3/25/2022 | 1.00 | $ 890.00 | $ 890.00 | Revise and confirm final version of PRIDCO financial projections model to be shared with FOMB. |
| PR | 200 | Batlle, Juan Carlos | 3/25/2022 | 1.30 | $ 715.00 | $ 929.50 | Prepare comparable analysis of compensation of Board of Directors members of Puerto Rico Government entities. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate additional edits into the Act 80 response letter based on latest model changes. |
| Outside PR | 216 | Feldman, Robert | 3/25/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and provide comments to V. Hart (ACG) regarding the Act 80 early retirement analysis requested by representatives from AAFAF. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare the Act 80 analysis agency savings summary schedule needed for the Act 80 response letter to the FOMB. |
| Outside PR | 216 | Nath, Natasha | 3/25/2022 | 1.20 | $ 413.00 | $ 495.60 | Prepare and distribute first draft of weekly update and dashboard for O. Marrero (AAFAF) for review. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare Act 80 individual examples schedules for essential and non-essential employees as part of the Act 80 response letter to the FOMB. |
| Outside PR | 216 | Giese, Michael | 3/25/2022 | 1.40 | $ 413.00 | $ 578.20 | Prepare and quality check the Act 80 analysis prepared with latest validated data set validated by V. Hart (ACG). |
| Outside PR | 216 | Hart, Valerie | 3/25/2022 | 1.70 | $ 522.50 | $ 888.25 | Revise draft of key findings of the Act 80 Labor Retirement analysis key points to inform response to the FOMB letter of March 14, 2022 for N. Perez (AAFAF). |
| Outside PR | 216 | Hart, Valerie | 3/25/2022 | 0.80 | $ 522.50 | $ 418.00 | Prepare final review of key findings of the Act 80 Labor Retirement analysis key points to inform response to the FOMB letter of March 14, 2022 for N. Perez (AAFAF). |

Exhibit C
10 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 241 | Batlle, Juan Carlos | 3/25/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise final draft of PRIDCO 2022 Fiscal Plan ahead of submission to the Oversight Board. |
| PR | 241 | Batlle, Juan Carlos | 3/25/2022 | 2.60 | $ 715.00 | $ 1,859.00 | Continue reviewing and revising final draft of PRIDCO 2022 Fiscal Plan ahead of submission to the Oversight Board. |
| PR | MA - 231 | Batlle, Juan Carlos | 3/25/2022 | 1.30 | $ 715.00 | $ 929.50 | Prepare draft of recommendation memorandum for AAFAF's Board of Directors in connection with settlement of EDB Oversight Deposit between GDB and EDB. |
| PR | 240 | Batlle, Juan Carlos | 3/26/2022 | 1.30 | $ 715.00 | $ 929.50 | Review draft of alternative operating model study for PRIDCO prepared by representatives from Ernst & Young. |
| Outside PR | 216 | Hart, Valerie | 3/27/2022 | 0.80 | $ 522.50 | $ 418.00 | Review and revise letter for N. Perez (AAFAF) to submit to the FOMB in response to their request for further analysis of Act 80 retirement savings. |
| Outside PR | 216 | Batlle, Fernando | 3/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and edit investor presentation for Spain trip requested by AAFAF. |
| Outside PR | 25 | Barrett, Dennis | 3/27/2022 | 3.50 | $ 960.00 | $ 3,360.00 | Review and comment on the draft February fee statement time detail. |
| Outside PR | 21 | Tabor, Ryan | 3/28/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week (partial). |
| Outside PR | 21 | Giese, Michael | 3/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Nath, Natasha | 3/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Feldman, Robert | 3/28/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| PR | 21 | Batlle, Juan Carlos | 3/28/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Morrison, Jonathan | 3/28/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Batlle, Fernando | 3/28/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 21 | Barrett, Dennis | 3/28/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on weekly call with representatives from Ankura to discuss outstanding workstreams and go-forward planning for the week. |
| Outside PR | 25 | Nath, Natasha | 3/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with M. Giese (ACG) to review first draft of the February 2022 fee statement. |
| PR | 210 | Batlle, Juan Carlos | 3/28/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with J. Morrison (ACG) to discuss presentation related to PRPA financial impact of the P3 Authority project as requested by L. Via (P3A). |
| Outside PR | 210 | Morrison, Jonathan | 3/28/2022 | 0.90 | $ 890.00 | $ 801.00 | Participate on call with J. Batlle (ACG) to discuss presentation related to PRPA financial impact of the P3 Authority project as requested by L. Via (P3A). |
| Outside PR | 216 | Hart, Valerie | 3/28/2022 | 0.30 | $ 522.50 | $ 156.75 | Participate on call with J. Meckler (ACG), M. Giese (ACG), F. Garcia (ACG) and C. Butler (ACG) regarding updating next steps for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Butler, Charles | 3/28/2022 | 0.30 | $ 451.25 | $ 135.38 | Participate on call with J. Meckler (ACG), M. Giese (ACG), F. Garcia (ACG) and V. Hart (ACG) regarding updating next steps for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| PR | 216 | Garcia, Felix | 3/28/2022 | 0.30 | $ 380.00 | $ 114.00 | Participate on call with J. Meckler (ACG), M. Giese (ACG), V. Hart (ACG) and C. Butler (ACG) regarding updating next steps for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/28/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with J. Meckler (ACG), V. Hart (ACG), F. Garcia (ACG) and C. Butler (ACG) regarding updating next steps for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Meckler, Jerilyn | 3/28/2022 | 0.30 | $ 451.25 | $ 135.38 | Participate on call with V. Hart (ACG), M. Giese (ACG), F. Garcia (ACG) and C. Butler (ACG) regarding updating next steps for responding to the FOMB Act 80 request per direction from N. Perez (AAFAF). |
| Outside PR | 216 | Hart, Valerie | 3/28/2022 | 0.10 | $ 522.50 | $ 52.25 | Participate on call with M. Giese (ACG) regarding final review and submission of the Act 80 retirement impact analysis for N. Perez (AAFAF). |
| Outside PR | 216 | Giese, Michael | 3/28/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with V. Hart (ACG) regarding final review and submission of the Act 80 retirement impact analysis for N. Perez (AAFAF). |
| Outside PR | 21 | Nath, Natasha | 3/28/2022 | 0.10 | $ 413.00 | $ 41.30 | Update and distribute the revised draft of the internal workstreams tracker to Ankura representatives as requested by F. Batlle (ACG). |
| Outside PR | 25 | Giese, Michael | 3/28/2022 | 1.10 | $ 413.00 | $ 454.30 | Review and revise the February 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Nath, Natasha | 3/28/2022 | 2.40 | $ 413.00 | $ 991.20 | Prepare first draft of the February 2022 fee statement for AAFAF prior to sending to D. Barrett (ACG) for review. |
| Outside PR | 210 | Morrison, Jonathan | 3/28/2022 | 2.20 | $ 890.00 | $ 1,958.00 | Further develop the PRPA financial analysis focused on impact of the Cruise Terminal P3 Authority project based on comments received from J. Batlle (ACG). |
| Outside PR | 216 | Hart, Valerie | 3/28/2022 | 0.30 | $ 522.50 | $ 156.75 | Review final letter from N. Perez (AAFAF) for FOMB response and transmit analysis workbook and letter to V. Gonzalez (AAFAF). |
| PR | 216 | Batlle, Juan Carlos | 3/28/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with R. Anglero (AAFAF), A. Perez (AAFAF) and M. Kremer (OMM) to discuss alternatives for termination of the Lehman Debt Service Deposit Agreement. |
| Outside PR | 216 | Batlle, Fernando | 3/28/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from J.P. Morgan, PREPA and P3 Authority to discuss questions for PREPA panel. |
| Outside PR | 216 | Batlle, Fernando | 3/28/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF to discuss agenda for PR Now Conference. |
| Outside PR | 216 | Nath, Natasha | 3/28/2022 | 1.30 | $ 413.00 | $ 536.90 | Review and update investor presentation for the Spain trip for AAFAF as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/28/2022 | 0.60 | $ 960.00 | $ 576.00 | Prepare talking points for Federal Reserve roundtable requested by O. Marrero (AAFAF). |
| PR | MA - 216 | Batlle, Juan Carlos | 3/28/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate on call with representatives from Jefferies and AAFAF to discuss refunding opportunities for Children's Trust Tobacco Settlement Bonds. |
| PR | 210 | Batlle, Juan Carlos | 3/29/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate on weekly status call with the P3 Authority advisory group regarding the Ports San Juan Cruise Terminal P3 Authority Project. |
| Outside PR | 210 | Morrison, Jonathan | 3/29/2022 | 1.20 | $ 890.00 | $ 1,068.00 | Participate on weekly status call with the P3 Authority advisory group regarding the Ports San Juan Cruise Terminal P3 Authority Project. |
| Outside PR | 25 | Nath, Natasha | 3/29/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from J. Batlle (ACG) to update the February 2022 fee statement prior to sending to AAFAF. |
| Outside PR | 25 | Nath, Natasha | 3/29/2022 | 0.90 | $ 413.00 | $ 371.70 | Incorporate comments from D. Barrett (ACG) to update the February 2022 fee statement prior to sending to AAFAF. |
| Outside PR | 216 | Garcia, Felix | 3/29/2022 | 1.00 | $ 380.00 | $ 380.00 | Review all agencies Early Retirement System data analysis for responding to the FOMB Act 80 request per direction for N. Perez (AAFAF). |
| Outside PR | 56 | Morrison, Jonathan | 3/29/2022 | 1.00 | $ 890.00 | $ 890.00 | Review historical PRIDCO Fiscal Plan materials to use as reference for latest plan changes. |
| Outside PR | 200 | Giese, Michael | 3/29/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with J. Batlle (ACG) regarding FOMB requests for response on COFINA Fiscal Plan items. |
| PR | 200 | Batlle, Juan Carlos | 3/29/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Review the COFINA Fiscal Plan model to develop responses to requests and questions received from the Oversight Board. |
| Outside PR | 210 | Morrison, Jonathan | 3/29/2022 | 0.50 | $ 890.00 | $ 445.00 | Further develop the PRPA financial analysis focused on impact of the cruise terminal P3 Authority transaction based on comments received from J. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 3/29/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and update investor presentation for the Spain trip as requested by F. Vallejo (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 3/29/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with G. Loran (AAFAF) to discuss payment of PREPA account receivables. |
| Outside PR | 216 | Nath, Natasha | 3/29/2022 | 0.70 | $ 413.00 | $ 289.10 | Review and update investor presentation for the Spain trip as requested by F. Batlle (ACG) prior to sending to AAFAF. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/29/2022 | 3.30 | $ 715.00 | $ 2,359.50 | Continue reviewing and evaluating proposals for potential COFINA refunding from Barclays, Bank of America, J.P. Morgan and Jefferies. |
| PR | MA - 242 | Batlle, Juan Carlos | 3/29/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Prepare recommendation memorandum for AAFAF Board of Directors in connection with settlement of the EDB Oversight Deposit between GDB and EDB. |
| PR | 210 | Batlle, Juan Carlos | 3/30/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate in discussion with J. Morrison (ACG) and L. Arisa (P3) regarding the cruise terminal P3 Authority transaction and impact on PRPA. |
| Outside PR | 210 | Morrison, Jonathan | 3/30/2022 | 1.00 | $ 890.00 | $ 890.00 | Participate in discussion with J. Batlle (ACG) and L. Arisa (P3) regarding the cruise terminal P3 Authority transaction and impact on PRPA. |
| Outside PR | 216 | Batlle, Fernando | 3/30/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in PREPA panel at the J.P. Morgan Utility conference. |
| Outside PR | 25 | Parker, Christine | 3/30/2022 | 1.70 | $ 200.00 | $ 340.00 | Review Exhibit C time descriptions submitted for the period 3/13/22 - 3/19/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 3/30/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate in conversation with J. Negron (PRIDCO) regarding communication with the FOMB regarding questions and requests for information received in connection with the PRIDCO 2022 Fiscal Plan submission. |
| Outside PR | 200 | Giese, Michael | 3/30/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare responses to FOMB request items related to the COFINA Fiscal Plan. |
| Outside PR | 200 | Giese, Michael | 3/30/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare shareable version of the COFINA Fiscal Plan model to be sent to the FOMB as part of responses request. |
| Outside PR | 210 | Morrison, Jonathan | 3/30/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Further develop the PRPA financial analysis focused on impact of the Cruise Ship P3 Project based on discussion with representatives from P3 Authority. |
| Outside PR | 216 | Nath, Natasha | 3/30/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from F. Batlle (ACG) to update investor presentation for the Spain trip for AAFAF. |
| PR | 222 | Batlle, Juan Carlos | 3/30/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Anglero (AAFAF), A. Perez (AAFAF) and M. Kremer (AAFAF) to discuss action plan and response for UBS Trust requests. |
| PR | 222 | Batlle, Juan Carlos | 3/30/2022 | 0.50 | $ 715.00 | $ 357.50 | Review documents related to the proposed TDF Title VI transaction in preparation for call with representatives from AAFAF and O'Melveny & Myers. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/30/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and evaluate proposal from Goldman Sachs in connection with potential COFINA refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/30/2022 | 0.90 | $ 715.00 | $ 643.50 | Review and evaluate proposal from Jefferies in connection with potential COFINA refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/30/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Review and revise COFINA refunding strategies proposed by Barclays, Bank of American and J.P. Morgan. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/30/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Review and revise COFINA refunding strategies proposed by RBC, Ramirez & Co and Morgan Stanley. |
| PR | 241 | Batlle, Juan Carlos | 3/31/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with L. Negron (PRIDCO) and J. Morrison (ACG) in preparation for meeting with the FOMB related to the PRIDCO Fiscal Plan. |
| Outside PR | 241 | Morrison, Jonathan | 3/31/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with L. Negron (PRIDCO) and J. Batlle (ACG) in preparation for meeting with the FOMB related to the PRIDCO Fiscal Plan. |

Exhibit C
11 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 241 | Batlle, Juan Carlos | 3/31/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate on call with J. Morrison (ACG) and representatives from the Oversight Board, Ernst & Young, AAFAF and PRIDCO to discuss the PRIDCO Fiscal Plan submission. |
| Outside PR | 241 | Morrison, Jonathan | 3/31/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Participate on call with J. Batlle (ACG) and representatives from the Oversight Board, Ernst & Young, AAFAF and PRIDCO to discuss the PRIDCO Fiscal Plan submission. |
| PR | 241 | Batlle, Juan Carlos | 3/31/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with J. Morrison (ACG) to debrief from call with Oversight Board advisors and representatives from PRIDCO and AAFAF regarding questions in connection with the PRIDCO Fiscal Plan submission. |
| Outside PR | 241 | Morrison, Jonathan | 3/31/2022 | 0.60 | $ 890.00 | $ 534.00 | Participate on call with J. Batlle (ACG) to debrief from call with Oversight Board advisors and representatives from PRIDCO and AAFAF regarding questions in connection with the PRIDCO Fiscal Plan submission. |
| PR | 210 | Batlle, Juan Carlos | 3/31/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with J. Morrison (ACG) and M. Figueroa (DLA) to discuss the benefits presentation of the Ports P3 Authority project prepared for the Oversight Board at the request of L. Vina (P3 Authority) |
| Outside PR | 210 | Morrison, Jonathan | 3/31/2022 | 0.90 | $ 890.00 | $ 801.00 | Participate on call with J. Batlle (ACG) and M. Figueroa (DLA) to discuss the benefits presentation of the Ports P3 Authority project prepared for the Oversight Board at the request of L. Vina (P3 Authority) |
| PR | 241 | Batlle, Juan Carlos | 3/31/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Morrison (ACG), L. Negron (PRIDCO) and R. Anglero (AAFAF) to discuss responses to questions received from the Oversight Board related to the PRIDCO Fiscal Plan. |
| Outside PR | 241 | Morrison, Jonathan | 3/31/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with J. Batlle (ACG), L. Negron (PRIDCO) and R. Anglero (AAFAF) to discuss responses to questions received from the Oversight Board related to the PRIDCO Fiscal Plan. |
| Outside PR | 216 | Nath, Natasha | 3/31/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with F. Batlle (ACG) to review changes to the investor presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 3/31/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with N. Nath (ACG) to review changes to the investor presentation requested by O. Marrero (AAFAF). |
| Outside PR | 25 | Parker, Christine | 3/31/2022 | 1.60 | $ 200.00 | $ 320.00 | Continue to review Exhibit C time descriptions submitted for the period 3/13/22 - 3/19/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 210 | Morrison, Jonathan | 3/31/2022 | 1.20 | $ 890.00 | $ 1,068.00 | Perform final corrections and edits to the Cruise Ship P3 Project impact analysis requested by L. Vina (P3 Authority) for inclusion in presentation to FOMB. |
| Outside PR | 216 | Nath, Natasha | 3/31/2022 | 0.40 | $ 413.00 | $ 165.20 | Research Puerto Rico's job performance and economic growth during the pandemic as requested by O. Marrero (AAFAF) for inclusion in the Spain investor presentation. |
| Outside PR | 216 | Nath, Natasha | 3/31/2022 | 0.70 | $ 413.00 | $ 289.10 | Review and incorporate comments from O. Marrero (AAFAF) to update the Spain investor presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Nath, Natasha | 3/31/2022 | 1.30 | $ 413.00 | $ 536.90 | Incorporate additional comments from F. Batlle (ACG) to update the Spain investor presentation prior to sending to AAFAF. |
| PR | 241 | Batlle, Juan Carlos | 3/31/2022 | 0.50 | $ 715.00 | $ 357.50 | Review questions received from the FOMB in connection with the PRIDCO Fiscal Plan submission and begin prepaing responses at the request of L. Negron (PRIDCO). |
| Outside PR | 241 | Morrison, Jonathan | 3/31/2022 | 1.00 | $ 890.00 | $ 890.00 | Work on preparation of response to questions received from the FOMB in connection with the PRIDCO Fiscal Plan submission and begin prepaing responses at the request of L. Negron (PRIDCO). |
| PR | MA - 200 | Batlle, Juan Carlos | 3/31/2022 | 0.40 | $ 715.00 | $ 286.00 | Continue working on review and evaluation of proposals from Goldman Sachs and Bank of America in connection with potential COFINA refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/31/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and evaluate proposals from Goldman Sachs and Bank of America in connection with potential COFINA refunding. |
| PR | MA - 200 | Batlle, Juan Carlos | 3/31/2022 | 3.30 | $ 715.00 | $ 2,359.50 | Continue working on review, final evaluation and recommendation of proposals of all respondents to the COFINA request for proposal for refunding opportunities. |
| | | **Total - Hourly Fees** | | **463.7** | | **$ 310,243.15** | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | **Total - Fees** | | **463.7** | | **$ 370,243.15** | |

Exhibit C

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Category | Billed Amount | |
|---|---|---|
| Airfare/Railway | $ | 4,145.35 |
| Lodging | $ | 3,492.00 |
| Meals | $ | 1,984.00 |
| Other | $ | 5.00 |
| Transportation | $ | 771.45 |
| **Total, Expenses** | **$** | **10,397.80** |

Notes

(1) Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing.

Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Airfare/Railway | Dennis Barrett | 2/27/2022 | $ 37.05 | One way airfare from JFK to MIA (2/27). | 1 |
| Airfare/Railway | Dennis Barrett | 2/27/2022 | $ 288.60 | One way airfare from JFK to MIA (2/27). | 2 |
| Meals - PR | Dennis Barrett | 2/27/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Robert Feldman | 2/27/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Dennis Barrett | 2/28/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Robert Feldman | 2/28/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Dennis Barrett | 3/1/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Robert Feldman | 3/1/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Dennis Barrett | 3/2/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Meals - PR | Robert Feldman | 3/2/2022 | $ 64.00 | Per Diem meal expenses in Miami, Florida. | - |
| Airfare/Railway | Robert Feldman | 2/27/2022 | $ 153.20 | Roundtrip airefare from ORD to MIA (2/27). | 3 |
| Lodging - US | Dennis Barrett | 3/2/2022 | $ 576.00 | Lodging in Miami, FL for 3 nights (2/27-3/2). | 4 |
| Airfare/Railway | Dennis Barrett | 3/2/2022 | $ 409.60 | One way airfare from MIA to JFK (3/2). | 5 |
| Lodging - US | Robert Feldman | 3/2/2022 | $ 576.00 | Lodging in Miami, FL for 3 nights (2/27-3/2). | 6 |
| Transportation - US | Dennis Barrett | 3/13/2022 | $ 37.38 | Travel taxi from home to JFK (3/13). | 7 |
| Airfare/Railway | Dennis Barrett | 3/13/2022 | $ 484.80 | One way airfare from JFK to SJU (3/13). | 8 |
| Transportation - PR | Dennis Barrett | 3/13/2022 | $ 10.90 | Travel taxi within Puerto Rico (3/13). | 9 |
| Transportation - PR | Dennis Barrett | 3/13/2022 | $ 5.98 | Travel taxi within Puerto Rico (3/13). | 10 |
| Transportation - US | Robert Feldman | 3/13/2022 | $ 83.96 | Travel taxi from home to ORD (3/13). | 11 |
| Airfare/Railway | Robert Feldman | 3/13/2022 | $ 762.10 | Roundtrip airfare from EGE to SJU (1/17). | 12 |
| Transportation - US | Michael Giese | 3/13/2022 | $ 57.39 | Travel taxi from home to JFK (3/13). | 13 |
| Airfare/Railway | Michael Giese | 3/13/2022 | $ 614.80 | One way airfare from JFK to SJU (3/13). | 14 |
| Transportation - PR | Michael Giese | 3/13/2022 | $ 11.97 | Travel taxi within Puerto Rico (3/13). | 15 |
| Transportation - US | Natasha Nath | 3/13/2022 | $ 60.58 | Travel taxi from home to JFK (3/13). | 16 |
| Airfare/Railway | Natasha Nath | 3/13/2022 | $ 530.80 | One way airfare from JFK to SJU (3/13). | 17 |
| Transportation - PR | Natasha Nath | 3/13/2022 | $ 31.15 | Travel taxi within Puerto Rico (3/13). | 18 |
| Meals - PR | Dennis Barrett | 3/13/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 3/13/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Michael Giese | 3/13/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Natasha Nath | 3/13/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Natasha Nath | 3/13/2022 | $ 19.31 | Travel taxi within Puerto Rico (3/13). | 19 |
| Transportation - PR | Robert Feldman | 3/14/2022 | $ 28.93 | Travel taxi within Puerto Rico (3/14). | 20 |
| Transportation - PR | Michael Giese | 3/14/2022 | $ 9.37 | Travel taxi within Puerto Rico (3/14). | 21 |
| Meals - PR | Dennis Barrett | 3/14/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 3/14/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Michael Giese | 3/14/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Natasha Nath | 3/14/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Michael Giese | 3/14/2022 | $ 8.00 | Travel taxi within Puerto Rico (3/14). | 22 |
| Transportation - PR | Michael Giese | 3/15/2022 | $ 12.00 | Travel taxi within Puerto Rico (3/15). | 23 |
| Transportation - PR | Natasha Nath | 3/15/2022 | $ 10.57 | Travel taxi within Puerto Rico (3/15). | 24 |
| Transportation - PR | Natasha Nath | 3/15/2022 | $ 16.22 | Travel taxi within Puerto Rico (3/15). | 25 |
| Transportation - PR | Natasha Nath | 3/15/2022 | $ 25.78 | Travel taxi within Puerto Rico (3/15). | 26 |
| Meals - PR | Dennis Barrett | 3/15/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 3/15/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Michael Giese | 3/15/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Natasha Nath | 3/15/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 3/16/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 3/16/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Michael Giese | 3/16/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Meals - PR | Natasha Nath | 3/16/2022 | $ 92.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 3/15/2022 | $ 8.99 | Travel taxi within Puerto Rico (3/15). | 27 |
| Lodging - PR | Dennis Barrett | 3/16/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (3/13-3/16). | 28 |
| Transportation - PR | Dennis Barrett | 3/16/2022 | $ 10.98 | Travel taxi within Puerto Rico (3/16). | 29 |
| Airfare/Railway | Dennis Barrett | 3/16/2022 | $ 349.80 | One way airfare from SJU to JFK (3/16). | 30 |
| Transportation - US | Dennis Barrett | 3/16/2022 | $ 90.78 | Travel taxi from JFK to home (3/16). | 31 |
| Lodging - PR | Robert Feldman | 3/16/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (3/13-3/16). | 32 |
| Transportation - US | Robert Feldman | 3/16/2022 | $ 48.00 | Travel taxi from ORD to home (3/16). | 33 |
| Lodging - PR | Michael Giese | 3/16/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (3/13-3/16). | 34 |
| Transportation - PR | Michael Giese | 3/16/2022 | $ 7.90 | Travel taxi within Puerto Rico (3/16). | 35 |
| Airfare/Railway | Michael Giese | 3/16/2022 | $ 284.80 | One way airfare from SJU to JFK (3/16). | 36 |
| Other | Michael Giese | 3/16/2022 | $ 5.00 | Wifi in-flight from SJU to JFK (3/16). | 37 |
| Transportation - US | Michael Giese | 3/16/2022 | $ 75.31 | Travel taxi from JFK to home (3/16). | 38 |
| Lodging - PR | Natasha Nath | 3/16/2022 | $ 585.00 | Lodging in San Juan, PR for 3 nights (3/13-3/16). | 39 |
| Airfare/Railway | Natasha Nath | 3/16/2022 | $ 229.80 | One way airfare from SJU to JFK (3/16). | 40 |
| Transportation - US | Natasha Nath | 3/16/2022 | $ 100.00 | Travel taxi from JFK to home (3/16). | 41 |
| **Total** | | | **$ 10,397.80** | | |

Notes
(1) Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing.
Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

**ankura**
COLLABORATION DRIVES RESULTS

May 3, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:     **FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
        MARCH 1, 2022 TO MARCH 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT NUMBER 2022-000027 FOR THE PERIOD MARCH 1, 2022 THROUGH MARCH 31, 2022**

| | |
|---|---|
| Name of Applicant: | Ankura Consulting Group, LLC ("Ankura") |
| Authorized to Provide Professional Services to: | Debtor |
| Period for which compensation and reimbursement is sought: | March 1, 2022 through March 31, 2022 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 390,541.90 |

This is a:  X  monthly _____ interim _____ final application.

This is Ankura's fifty-eighth fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the fifty-eighth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks payment of compensation in the amount of $351,487.71 (90% of $390,541.90) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of March 1, 2022 through March 31, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a.  <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b.  <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

   c.  <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## **NOTICE**

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

    a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower,    Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

    g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

    h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

    i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 69.3 | $ 21,342.40 |
| 54 | Debt Restructuring | 18.1 | $ 7,565.90 |
| 57 | Debt Restructuring - PREPA | 38.1 | $ 34,859.00 |
| 201 | GO Restructuring | 344.4 | $ 233,912.00 |
| 208 | HTA Restructuring | 116.4 | $ 92,862.60 |
| | | | |
| | Total - Municipal Advisor Hourly Fees | 115.2 | $ 90,544.00 |
| | Total - Non-Municipal Advisor Hourly Fees | 471.1 | $ 299,997.90 |
| | **Total - Fees** | **586.3** | **$ 390,541.90** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $    960.00 | 66.0 | $      63,360.00 |
| Batlle, Juan Carlos | Senior Managing Director | $    715.00 | 55.7 | $      39,825.50 |
| Barrett, Dennis | Senior Managing Director | $    960.00 | 122.0 | $    117,120.00 |
| Morrison, Jonathan | Managing Director | $    890.00 | 5.6 | $        4,984.00 |
| Squiers, Jay | Managing Director | $    825.00 | 1.4 | $        1,155.00 |
| Sneath, Jill | Senior Director | $    315.00 | 3.4 | $        1,071.00 |
| Feldman, Robert | Senior Director | $    660.00 | 139.8 | $      92,268.00 |
| Pryor, Kerrin | Senior Director | $    400.00 | 15.7 | $        6,280.00 |
| Giese, Michael | Associate | $    413.00 | 87.6 | $      36,178.80 |
| Nath, Natasha | Associate | $    413.00 | 49.2 | $      20,319.60 |
| Parker, Christine | Associate | $    200.00 | 39.9 | $        7,980.00 |
| **Total** | | | **586.3** | **390,541.9** |

EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Giese, Michael | 3/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) regarding the Plan of Adjustment distribution schedule update for initial disbursements to the paying agent. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) regarding the Plan of Adjustment distribution schedule update for initial disbursements to the paying agent. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) regarding the Plan of Adjustment distribution schedule update for initial disbursements to the paying agent. |
| Outside PR | 201 | Giese, Michael | 3/1/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with R. Feldman (ACG) to finalize the Plan of Adjustment cash disbursements schedule. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with M. Giese (ACG) to finalize the Plan of Adjustment cash disbursements schedule. |
| Outside PR | 201 | Giese, Michael | 3/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from OMB, Hacienda, AAFAF and Ankura to discuss final initial Plan of Adjustment distribution schedule and mechanics. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from OMB, Hacienda, AAFAF and Ankura to discuss final initial Plan of Adjustment distribution schedule and mechanics. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from OMB, Hacienda, AAFAF and Ankura to discuss final initial Plan of Adjustment distribution schedule and mechanics. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.50 | $ 960.00 | $ 330.00 | Participate on the Plan of Adjustment distribution mechanics call with representatives from PJT Partners, Citi, Prime Clerk, Proskauer and Ankura. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on the Plan of Adjustment distribution mechanics call with representatives from PJT Partners, Citi, Prime Clerk, Proskauer and Ankura. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ernst & Young, FOMB and Ankura regarding Plan of Adjustment cash disbursements and resolving issues. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ernst & Young, FOMB and Ankura regarding Plan of Adjustment cash disbursements and resolving issues. |
| Outside PR | 208 | Feldman, Robert | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from HTA, Riveron and Ankura regarding the HTA Certified Fiscal Plan comparison relative to the HTA submission. |
| Outside PR | 208 | Battle, Fernando | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from HTA, Riveron and Ankura regarding the HTA Certified Fiscal Plan comparison relative to the HTA submission. |
| Outside PR | 208 | Feldman, Robert | 3/1/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from HTA, Riveron, Ankura, FOMB and McKinsey regarding the FOMB HTA Certified Fiscal Plan and changes relative to prior years Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from HTA, Riveron, Ankura, FOMB and McKinsey regarding the FOMB HTA Certified Fiscal Plan and changes relative to prior years Certified Fiscal Plan. |
| Outside PR | 208 | Battle, Fernando | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from HTA, Riveron, Ankura, FOMB and McKinsey regarding the FOMB HTA Certified Fiscal Plan and changes relative to prior years Certified Fiscal Plan. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with Government advisors, FOMB advisors, creditor advisors and the Calculation Agent regarding outstanding issues on the calculation agent agreement. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with Government advisors, FOMB advisors, creditor advisors and the Calculation Agent regarding outstanding issues on the calculation agent agreement. |
| Outside PR | 25 | Parker, Christine | 3/1/2022 | 0.50 | $ 200.00 | $ 100.00 | Prepare meeting reconciliations for the period 1/30/22 - 1/31/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 3/1/2022 | 4.00 | $ 200.00 | $ 800.00 | Prepare meeting reconciliations for the period 1/23/22 - 1/29/22 for inclusion in the January 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/1/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 3/1/2022 | 1.00 | $ 960.00 | $ 960.00 | Review and provide comments to the statement for O. Marrero (AAFAF) and J. Colon (PREPA) related to the RSA. |
| Outside PR | 201 | Giese, Michael | 3/1/2022 | 0.20 | $ 413.00 | $ 82.60 | Verify amounts in the FY22 amended budget to reconcile latest changes made to the Plan of Adjustment disbursements schedule as requested by R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Yassin (OMM) regarding System 2000 active and inactive information needed from ERS. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) regarding PRIFA and CCDA effective date distributions. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) regarding the treatment of TRANS under the Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with S. Martinez (Alix) to confirm TRANS are not included in the general unsecured creditor pool under the Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on calls with R. Valentin (AAFAF) regarding Prime Clerk receiving full Plan of Adjustment amounts and TRANS treatment under the Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with S. Panagiotakis (EY) regarding CBA changes and the budget reapportionment process. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with L. Weetman (PTT) regarding cash distributions to bondholders. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and analyze the budget reapportionment analysis and share with representatives of OMB. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with S. Martinez (Alix) regarding comments to the calculation agent agreement. |
| Outside PR | 201 | Giese, Michael | 3/1/2022 | 1.20 | $ 413.00 | $ 495.60 | Review and verify wiring instructions for non-bond Plan of Adjustment cash payments based on information received to date. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare reapportionment request summary analysis as requested by representatives from Hacienda and D. Barrett (ACG). |
| Outside PR | MA - 201 | Feldman, Robert | 3/1/2022 | 1.30 | $ 660.00 | $ 858.00 | Perform financial modeling to update the cash disbursements to bondholders and non bondholders as part of the Commonwealth Plan of Adjustment effective date closing process. |
| Outside PR | 201 | Feldman, Robert | 3/1/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Prepare alternative summary of detailed cash disbursements by recipient and responsible party associated with the Commonwealth Plan of Adjustment in preparation of sending to representatives from PJT Partners, Ernst & Young and Prime Clerk for final review. |
| Outside PR | 201 | Barrett, Dennis | 3/1/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from Nixon Peabody and Prime Clerk regarding closing mechanics. |
| Outside PR | MA - 208 | Battle, Fernando | 3/1/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with D. Brownstein (Citi) to discuss the HTA subordinated loan and banker selection process. |
| PR | MA - 201 | Battle, Juan Carlos | 3/1/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise the contract agent agreement between AAFAF and J.P. Morgan for implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 57 | Battle, Fernando | 3/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and provide comments to AAFAF statement for public hearing on PREPA RSA. |
| Outside PR | 201 | Battle, Fernando | 3/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Review summary of Calculation Agent Process and Services requested by AAFAF to respond to inquiries related to selection of Alix Partners. |
| Outside PR | 201 | Battle, Fernando | 3/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Review surplus sharing waterfall slides prepared by R. Feldman requested by AAFAF for meeting with Governor. |
| Outside PR | 201 | Giese, Michael | 3/2/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura and Riveron to discuss the preliminary TSA LP 10-year forecast. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura and Riveron to discuss the preliminary TSA LP 10-year forecast. |
| Outside PR | 201 | Nath, Natasha | 3/2/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of implementation workstreams related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/2/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of implementation workstreams related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/2/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of implementation workstreams related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Battle, Fernando | 3/2/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of implementation workstreams related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss status of implementation workstreams related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Battle, Fernando | 3/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Popular, Citi, Hacienda and AAFAF to discuss funds transfer as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Popular, Citi, Hacienda and AAFAF to discuss funds transfer as part of Commonwealth Plan of Adjustment implementation. |
| Outside PR | 25 | Parker, Christine | 3/2/2022 | 1.90 | $ 200.00 | $ 380.00 | Review Exhibit C time descriptions submitted for the period 2/1/22 - 2/5/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/2/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 3/2/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from O'Melveny & Myers to discuss O. Marrero's (AAFAF) statement to the Senate Committee on PREPA RSA. |
| Outside PR | 57 | Battle, Fernando | 3/2/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with N. Perez (AAFAF) and J. Bayne (AAFAF) to discuss statement related to the PREPA RSA in preparation for the Senate public hearing. |
| Outside PR | 201 | Giese, Michael | 3/2/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare correspondence to S. Panagiotakis (EY) related to open wiring information for Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Giese, Michael | 3/2/2022 | 0.30 | $ 413.00 | $ 123.90 | Verify the General Obligation debt service reserve fund deposit amount to be sent to representatives from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/2/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on series of calls with L. Weetman (PTT) regarding GO and PBA fees. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with V. Wong (NP) regarding defeased bonds escrow issue related to plan distributions. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and prepare red line comments to the GO distribution memorandum in preparation for call with V. Wong (NP). |
| Outside PR | 201 | Feldman, Robert | 3/2/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare revised reapportionment request as requested by representatives from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/2/2022 | 1.10 | $ 660.00 | $ 726.00 | Perform financial modeling to update the Commonwealth Plan of Adjustment working capital cash bridge as requested by D. Barrett (ACG). |

Exhibit C

3 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Feldman, Robert | 3/2/2022 | 1.40 | $ 660.00 | $ 924.00 | Perform financial modeling of the debt service, by security, under the 100% tax exempt structure as requested by representatives from Ankura. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on calls with representatives from Prime Clerk regarding the maximum wire receipt amount allowed from various parties. |
| Outside PR | 201 | Barrett, Dennis | 3/2/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review and analyze the 10-year liquidity plan document provided by representatives of Riveron. |
| Outside PR | 208 | Feldman, Robert | 3/2/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare summary of the HTA cash consideration sources and uses as requested by representatives of O'Melveny & Myers. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/2/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with R. Hill (MS) and R. DiFazio (MS) to discuss confidentiality agreements in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/2/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with K. Arnone (Jefferies) to discuss proposals received in connection with the HTA investment banking role and selection decision by the AAFAF Board of Directors. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/2/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Work on draft of the recommendation memorandum in connection with selection of bond counsel by AAFAF for the HTA Plan of Adjustment as requested by H. Martinez (AAFAF) and R. Valentin (AAFAF). |
| PR | MA - 208 | Batlle, Juan Carlos | 3/2/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Continue working on draft of the recommendation memorandum in connection with selection of bond counsel by AAFAF for the HTA Plan of Adjustment as requested by H. Martinez (AAFAF) and R. Valentin (AAFAF). |
| PR | MA - 208 | Batlle, Juan Carlos | 3/2/2022 | 2.20 | $ 715.00 | $ 1,573.00 | Continue working on draft of the recommendation memorandum in connection with selection of bond counsel by AAFAF for the HTA Plan of Adjustment as requested by H. Martinez (AAFAF) and R. Valentin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with Government advisors, FOMB advisors and Prime Clerk to discuss Plan of Adjustment effective date open items. |
| Outside PR | 201 | Giese, Michael | 3/3/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with Government advisors, FOMB advisors and Prime Clerk to discuss Plan of Adjustment effective date open items. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with Government advisors, FOMB advisors and Prime Clerk to discuss Plan of Adjustment effective date open items. |
| Outside PR | 201 | Nath, Natasha | 3/3/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 3/3/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | MA - 201 | Giese, Michael | 3/3/2022 | 1.80 | $ 413.00 | $ 743.40 | Participate on call with Government advisors and representatives from AAFAF to discuss the current draft of the debt management policy. |
| Outside PR | MA - 201 | Feldman, Robert | 3/3/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Participate on call with Government advisors and representatives from AAFAF to discuss the current draft of the debt management policy. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/3/2022 | 1.80 | $ 960.00 | $ 1,728.00 | Participate on call with Government advisors and representatives from AAFAF to discuss the current draft of the debt management policy. |
| Outside PR | MA - 201 | Giese, Michael | 3/3/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on with R. Feldman (ACG) to discuss current status of the debt policy revenues exhibit. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on with M. Giese (ACG) to discuss current status of the debt policy revenues exhibit. |
| Outside PR | 201 | Giese, Michael | 3/3/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss the available amounts analysis for the IRS requested by representative from Nixon Peabody. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss the available amounts analysis for the IRS requested by representative from Nixon Peabody. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss the available amounts analysis for the IRS requested by representative from Nixon Peabody. |
| Outside PR | MA - 208 | Feldman, Robert | 3/3/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Proskauer, Citi and PJT Partners to discuss the HTA indenture. |
| Outside PR | MA - 208 | Giese, Michael | 3/3/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Proskauer, Citi and PJT Partners to discuss the HTA indenture. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/3/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Proskauer, Citi and PJT Partners to discuss the HTA indenture. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/3/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, Proskauer, Citi and PJT Partners to discuss the HTA indenture. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/3/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, Nixon Peabody, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss HTA documentation related to the Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/3/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, Nixon Peabody, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss HTA documentation related to the Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/3/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with F. Batlle (ACG) to discuss the recommendation memorandum in connection with bond counsel selection for implementation of the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/3/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Batlle (ACG) to discuss the recommendation memorandum in connection with bond counsel selection for implementation of the HTA Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Hacienda, AAFAF and OMB regarding Plan of Adjustment cash transfers. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Hacienda, AAFAF and OMB regarding Plan of Adjustment cash transfers. |
| Outside PR | 208 | Feldman, Robert | 3/3/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on pre-call with representatives from the Government and advisors to discuss HTA Plan of Adjustment documentation. |
| Outside PR | 208 | Barrett, Dennis | 3/3/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on pre-call with representatives from the Government and advisors to discuss HTA Plan of Adjustment documentation. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Hacienda, FOMB, Ernst & Young and AAFAF regarding Plan of Adjustment cash transfers. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Hacienda, FOMB, Ernst & Young and AAFAF regarding Plan of Adjustment cash transfers. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with the Nixon Peabody team regarding Plan of Adjustment effective date mechanics. |
| Outside PR | 25 | Parker, Christine | 3/3/2022 | 3.70 | $ 200.00 | $ 740.00 | Revise Exhibit C time descriptions submitted for the period 2/1/22 - 2/5/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/3/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 3/3/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with N. Perez (AAFAF) to discuss information related to hearing on the PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 3/3/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with I. Caraballo (AAFAF) to discuss PREPA RSA press release. |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with V. Wong (NP) regarding 2002 defeased bonds and whether the commonwealth would require additional budget to pay matured and unpaid outstanding. |
| Outside PR | 201 | Batlle, Fernando | 3/3/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with J. Bayne (AAFAF) to discuss the Commonwealth investor road show. |
| Outside PR | 201 | Batlle, Fernando | 3/3/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with I. Caraballo (AAFAF) to discuss the Commonwealth investor road show with Puerto Rico-based brokerage houses. |
| Outside PR | 201 | Giese, Michael | 3/3/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare updated Plan of Adjustment schedule to be sent to representatives from PJT Partners and Prime Clerk for verification as requested by R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 3/3/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with G. Portela (PM) to discuss agenda related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare debt service exhibit for the debt management policy as requested by representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | MA - 201 | Batlle, Fernando | 3/3/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Pietrantoni Mendez & Alvarez to discuss debt management policy changes. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 1.40 | $ 660.00 | $ 924.00 | Prepare alternative summary of cash payments by wire request as requested by representatives from Prime Clerk. |
| Outside PR | 201 | Feldman, Robert | 3/3/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Perform financial modeling regarding the available cash amounts analysis as requested by M. Rapaport (NP) as part of the tax documents required to effectuate the Commonwealth Plan of Adjustment. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/3/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review the FOMB redline to debt management policy ahead of call with Government and Government advisors regarding the same. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/3/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with L. Vias (P3A) related to impact of HTA subordinated loan related to Plan of Adjustment. |
| Outside PR | MA - 208 | Squiers, Jay | 3/3/2022 | 0.50 | $ 825.00 | $ 412.50 | Provide revisions to the memorandum recommending bond counsel pursuant to the HTA RFP with respect to issuance of new HTA bonds. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/3/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with C. Pineiro (RBC) to discuss AAFAF Board of Directors selection of investment banks for implementation of HTA plan of adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/3/2022 | 1.10 | $ 715.00 | $ 786.50 | Review and revise the recommendation memorandum in connection with bond counsel selection for implementation of the HTA Plan of Adjustment. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Batlle (ACG) to discuss open issues related to the debt management policy as part of the Commonwealth Plan of Adjustment. |
| Outside PR | MA - 201 | Batlle, Fernando | 3/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with D. Barrett (ACG) to discuss open issues related to the debt management policy as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 3/4/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on weekly implementation update call in connection with the Commonwealth Plan of Adjustment with representatives from Ankura, AAFAF, the FOMB and respective legal and financial advisory teams. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on weekly implementation update call in connection with the Commonwealth Plan of Adjustment with representatives from Ankura, AAFAF, the FOMB and respective legal and financial advisory teams. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on weekly implementation update call in connection with the Commonwealth Plan of Adjustment with representatives from Ankura, AAFAF, the FOMB and respective legal and financial advisory teams. |
| PR | 201 | Batlle, Juan Carlos | 3/4/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on weekly implementation update call in connection with the Commonwealth Plan of Adjustment with representatives from Ankura, AAFAF, the FOMB and respective legal and financial advisory teams. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on weekly implementation update call in connection with the Commonwealth Plan of Adjustment with representatives from Ankura, AAFAF, the FOMB and respective legal and financial advisory teams. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/4/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura and Riveron to discuss updated TSA Liquidity 10-year projections. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on call with representatives from Ankura and Riveron to discuss updated TSA Liquidity 10-year projections. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with representatives from Ankura and Riveron to discuss updated TSA Liquidity 10-year projections. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Nixon Peabody and Ankura regarding the IRS available amounts analysis and memorandum. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Nixon Peabody and Ankura regarding the IRS available amounts analysis and memorandum. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Nixon Peabody and Ankura regarding the IRS available amounts analysis and memorandum. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on daily Plan of Adjustment cash call with representatives from Ankura, AAFAF, Ad Astra and Hacienda. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on daily Plan of Adjustment cash call with representatives from Ankura, AAFAF, Ad Astra and Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on daily Plan of Adjustment cash call with representatives from Ankura, AAFAF, Ad Astra and Hacienda. |
| Outside PR | MA - 208 | Feldman, Robert | 3/4/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers, Ankura and Nixon Peabody regarding creditor comments to the HTA indenture. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/4/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers, Ankura and Nixon Peabody regarding creditor comments to the HTA indenture. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Pietrantoni Mendez & Alvarez regarding changes to the debt management policy. |
| Outside PR | 25 | Parker, Christine | 3/4/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C time entries submitted for the period 2/6/22 - 2/19/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 3/4/2022 | 2.20 | $ 200.00 | $ 440.00 | Review Exhibit C time descriptions submitted for the period 2/6/22 - 2/12/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.20 | $ 413.00 | $ 82.60 | Compile the FY22 Liquidity Plan materials to be sent to R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with W. Evarts (PIT) and C. Song (MB) regarding the Suri GenTax sweep account. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on follow-up call with W. Evarts (PIT) regarding SUT sweep account. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on follow-up call with C. Song (MB) regarding SUT sweep account. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare the wiring information open items list as requested by R. Feldman (ACG). |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.40 | $ 413.00 | $ 165.20 | Revise and verify the J.P. Morgan roadshow presentation for latest information as requested by F. Batlle (ACG). |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. York (CM) regarding the 10-year TSA cash flow forecast implied by the Certified Fiscal Plan. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. York (CM) regarding SUT sweep and SURI GenTax sweep to isolate build in sweep balances. |
| Outside PR | 201 | Giese, Michael | 3/4/2022 | 0.50 | $ 413.00 | $ 206.50 | Verify the J.P. Morgan investor roadshow presentation includes the latest version of materials used in the High Yield conference presentation as requested by F. Batlle (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.50 | $ 660.00 | $ 330.00 | Correspond with various parties regarding cash disbursement amounts and related wiring information as part of the Commonwealth Plan of Adjustment closing process. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and analyze the 10-year Commonwealth liquidity plan in anticipation of call with representatives from Riveron. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.60 | $ 960.00 | $ 576.00 | Review TSA cash reporting over the last couple months to understand build in the Suri GenTax sweep account prior to responding to Miller Buckfire on questions related to SUT. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare summary of the HTA loan from the Commonwealth to HTA as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/4/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare revised detail and summary level cash disbursement schedule for representatives from Prime Clerk as part of the Commonwealth Plan of Adjustment closing process. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Nixon Peabody and AlixPartners regarding comments to the calculation agent agreement. |
| Outside PR | 201 | Barrett, Dennis | 3/4/2022 | 0.90 | $ 960.00 | $ 864.00 | Review the 10-year TSA cash flow implied by the Certified Fiscal Plan analysis prepared by representatives from Conway Mackenzie. |
| Outside PR | 208 | Batlle, Fernando | 3/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. DiConza (OMM) to discuss language on subordinated loan to include in the P3 Authority desirability study. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and edit language on subordinated loan to be included in the P3 Authority desirability study. |
| Outside PR | 208 | Batlle, Fernando | 3/4/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with L. Via (PSA) to discuss inclusion of the HTA subordinated loan in the desirability and convenience study. |
| Outside PR | 201 | Giese, Michael | 3/5/2022 | 1.20 | $ 413.00 | $ 495.60 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss comments received from the Oversight Board advisors on the debt management policy and next steps. |
| Outside PR | 201 | Feldman, Robert | 3/5/2022 | 1.20 | $ 660.00 | $ 792.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss comments received from the Oversight Board advisors on the debt management policy and next steps. |
| Outside PR | 201 | Batlle, Fernando | 3/5/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss comments received from the Oversight Board advisors on the debt management policy and next steps. |
| Outside PR | 201 | Barrett, Dennis | 3/5/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and PJT Partners to discuss comments received from the Oversight Board advisors on the debt management policy and next steps. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/5/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with representatives from Citi, Ankura, O'Melveny & Myers, Proskauer and PJT Partners to discuss potential for HTA market transaction. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/5/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Citi, Ankura, O'Melveny & Myers, Proskauer and PJT Partners to discuss potential for HTA market transaction. |
| Outside PR | 201 | Batlle, Fernando | 3/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) and D. Barrett (ACG) to discuss open items related to the debt management policy. |
| Outside PR | 201 | Barrett, Dennis | 3/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) and F. Batlle (ACG) to discuss open items related to the debt management policy. |
| Outside PR | MA - 57 | Batlle, Fernando | 3/5/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with D. Brownstein (Citi), D. Barrett (ACG) and M. DiConza (OMM) to discuss PREPA RSA alternatives. |
| Outside PR | MA - 57 | Barrett, Dennis | 3/5/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with D. Brownstein (Citi), F. Batlle (ACG) and M. DiConza (OMM) to discuss PREPA RSA alternatives. |
| Outside PR | 57 | Batlle, Fernando | 3/5/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with J. Bayne (AAFAF) and O. Marrero (AAFAF) to discuss next steps related to the PREPA RSA including non-legislative alternative. |
| Outside PR | 201 | Giese, Michael | 3/5/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with D. Barrett (ACG) regarding opening wiring information and status of requests. |
| Outside PR | 201 | Barrett, Dennis | 3/5/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Valentin (AAFAF) regarding the calculation agent agreement. |
| Outside PR | MA - 201 | Feldman, Robert | 3/5/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare the exhibits associated with the Debt Management Policy as requested by representatives from Pietrantoni Mendez & Alvarez. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/5/2022 | 0.80 | $ 715.00 | $ 572.00 | Review terms of the Morgan Stanley proposal for backstop facility in connection with the HTA Plan of Adjustment. |
| Outside PR | MA - 201 | Giese, Michael | 3/6/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on call with representatives from Ankura, Ernst & Young, Proskauer, Citi, Pietrantoni Mendez & Alvarez, Nixon Peabody and O'Melveny & Myers to discuss amendments to the debt management policy. |
| Outside PR | MA - 201 | Feldman, Robert | 3/6/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with representatives from Ankura, Ernst & Young, Proskauer, Citi, Pietrantoni Mendez & Alvarez, Nixon Peabody and O'Melveny & Myers to discuss amendments to the debt management policy. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/6/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, Ernst & Young, Proskauer, Citi, Pietrantoni Mendez & Alvarez, Nixon Peabody and O'Melveny & Myers to discuss amendments to the debt management policy. |
| Outside PR | MA - 201 | Batlle, Fernando | 3/6/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, Ernst & Young, Proskauer, Citi, Pietrantoni Mendez & Alvarez, Nixon Peabody and O'Melveny & Myers to discuss amendments to the debt management policy. |
| Outside PR | 57 | Feldman, Robert | 3/6/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss talking points related to the RSA termination requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 3/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss talking points related to the RSA termination requested by AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 3/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss talking points related to the RSA termination requested by AAFAF. |
| Outside PR | MA - 201 | Feldman, Robert | 3/6/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding approach to changes in the Debt Management Policy. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/6/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) regarding approach to changes in the Debt Management Policy. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/6/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with A. Chepnik (EY) regarding proposed changes to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/6/2022 | 0.20 | $ 660.00 | $ 132.00 | Prepare summary of administrative fees as part of the cash analysis for the Commonwealth Plan of Adjustment closing agreement. |
| Outside PR | 201 | Barrett, Dennis | 3/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Nixon Peabody and AAFAF regarding changes to the calculation agent agreement. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/6/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Citi, PJT Partners and Proskauer to discuss HTA market transaction as an alternative to implement the HTA Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, Hacienda, OMB and AAFAF to discuss open items related to Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, Hacienda, OMB and AAFAF to discuss open items related to Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, Hacienda, OMB and AAFAF to discuss open items related to Plan of Adjustment cash disbursements. |

Exhibit C

5 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and representatives from Riveron to discuss the latest 10-Year Liquidity plan analysis. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with M. Giese (ACG) and D. Barrett (ACG) and representatives from Riveron to discuss latest 10-Year Liquidity plan analysis. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Feldman (ACG), M. Giese (ACG) and representatives from Riveron to discuss the latest 10-Year Liquidity plan analysis. |
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from Ankura, Riveron and Ernst & Young to discuss the TSA 10-Year Liquidity Plan analysis. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, Riveron and Ernst & Young to discuss the TSA 10-Year Liquidity Plan analysis. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, Riveron and Ernst & Young to discuss the TSA 10-Year Liquidity Plan analysis. |
| Outside PR | 201 | Pryor, Kerrin | 3/7/2022 | 0.60 | $ 400.00 | $ 240.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 3/7/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | MA - 208 | Feldman, Robert | 3/7/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, Nixon Peabody and O'Melveny & Myers regarding the HTA debt restructuring. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, Nixon Peabody and O'Melveny & Myers regarding the HTA debt restructuring. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, Nixon Peabody and O'Melveny & Myers regarding the HTA debt restructuring. |
| Outside PR | MA - 201 | Feldman, Robert | 3/7/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura and Pietrantoni Mendez & Alvarez regarding the debt management policy agreement. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura and Pietrantoni Mendez & Alvarez regarding the debt management policy agreement. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and Pietrantoni Mendez & Alvarez regarding the debt management policy agreement. |
| Outside PR | 25 | Parker, Christine | 3/7/2022 | 2.80 | $ 200.00 | $ 560.00 | Revise Exhibit C time descriptions submitted for the period 2/6/22 - 2/12/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/7/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Gavin (Citi) to discuss PREPA RSA termination next steps. |
| Outside PR | MA - 57 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss alternatives to demand protections included in PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Cimadevilla (Ankura) related to governance included in PREPA RSA termination. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and provide comments to PREPA RSA termination talking points and informative motion. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Review AAFAF board materials related to RSA termination prepared by O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with J. Bayne (AAFAF) and representatives from O'Melveny & Myers to discuss the RSA termination process and stakeholder communications. |
| Outside PR | 57 | Batlle, Fernando | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide comments to representatives of AAFAF regarding Governor Pierluisi statement related to termination of PREPA RSA. |
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.10 | $ 413.00 | $ 41.30 | Review outstanding PBA Series T principal amount relating to IRS settlement as requested by representatives from Nixon Peabody. |
| Outside PR | 201 | Giese, Michael | 3/7/2022 | 0.10 | $ 413.00 | $ 41.30 | Review the updated debt policy revenues analysis to verify changes of entities included as requested by R. Feldman (ACG). |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call G. Portela (JPM) to discuss logistics and content of PR brokerage house road show. |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Review writeup prepared by R. Feldman (ACG) related to the maximum annual debt service calculation as requested by representatives of Nixon Peabody. |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Review stipulation related to HTA Bond service account as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 3/7/2022 | 0.50 | $ 400.00 | $ 200.00 | Update the Plan of Adjustment dashboard document following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 3/7/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to email messages related to the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare list of potential exclusions from 10-year liquidity plan forecast as requested by representatives from Ankura. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss debt sublimit included debt management policy. |
| Outside PR | 201 | Pryor, Kerrin | 3/7/2022 | 0.80 | $ 400.00 | $ 320.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with J. Bayne (AAFAF) to discuss details of road show related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare schedule of effective date cash payments as requested by representatives from Nixon Peabody. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with A. Billoch (PMA) regarding the securitized sublimit under the debt management policy. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare alternative schedule of cash wires associated with the Commonwealth Plan of Adjustment as requested by representatives from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare analysis of the debt sub-limit associated with the debt management policy as requested by representatives from Ankura and Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Batlle, Fernando | 3/7/2022 | 0.60 | $ 960.00 | $ 576.00 | Review approval memorandum for the AAFAF Board of Directors related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare schedule of cash reapportionment request as requested by representatives from Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare schedule of the debt policy revenues and adjustments related to component units as requested by representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare language regarding the maximum annual debt service memorandum as requested by representatives from Nixon Peabody. |
| Outside PR | 201 | Feldman, Robert | 3/7/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Prepare language and financial schedule regarding the available cash post effectiveness of the Commonwealth Plan of Adjustment as requested by representatives from Nixon Peabody. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) related to bond issuance language in the HTA indenture. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide comments on schedule of reapportionment and wires shared with representatives of Prime Clerk and Hacienda. |
| Outside PR | 201 | Barrett, Dennis | 3/7/2022 | 2.50 | $ 960.00 | $ 2,400.00 | Participate in meeting with representatives from AAFAF and Hacienda regarding Plan of Adjustment effective date mechanics. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/7/2022 | 0.50 | $ 715.00 | $ 357.50 | Review memorandum prepared by DLA Piper in connection with use of MFA unspent proceeds in preparation for meeting with AAFAF and DLA representatives. |
| Outside PR | 25 | Nath, Natasha | 3/8/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate in discussion with M. Giese (ACG) regarding open items related to the January 2022 fee statement. |
| Outside PR | 25 | Giese, Michael | 3/8/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate in discussion with N. Nath (ACG) regarding open items related to the January 2022 fee statement. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with R. Feldman (ACG) to review the updated debt management policy estimated actual revenues exhibit. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with M. Giese (ACG) to review the updated debt management policy estimated actual revenues exhibit. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF (partial). |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.70 | $ 400.00 | $ 280.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 3/8/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with Government advisors, members of AAFAF and Oversight Board advisors to discuss Plan of Adjustment implementation. |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.60 | $ 400.00 | $ 240.00 | Participate on call with Government advisors, members of AAFAF and Oversight Board advisors to discuss Plan of Adjustment implementation. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with Government advisors, members of AAFAF and Oversight Board advisors to discuss Plan of Adjustment implementation. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with Government advisors, members of AAFAF and Oversight Board advisors to discuss Plan of Adjustment implementation. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with Government advisors, members of AAFAF and Oversight Board advisors to discuss Plan of Adjustment implementation. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |

Exhibit C
6 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |
| Outside PR | 57 | Feldman, Robert | 3/8/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss Judge Swain order related to mediation and next steps related to PREPA debt restructuring (partial). |
| Outside PR | 57 | Batlle, Fernando | 3/8/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss Judge Swain order related to mediation and next steps related to PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 3/8/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss Judge Swain order related to mediation and next steps related to PREPA debt restructuring. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Alight regarding the ruling and reform tax pension issue. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Alight regarding the ruling and reform tax pension issue. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, AAFAF and Hacienda regarding the cash transfers associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, AAFAF and Hacienda regarding the cash transfers associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez regarding the HTA distribution conditions associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez regarding the HTA distribution conditions associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on Commonwealth Plan of Adjustment sources and uses call with representatives from Ankura and Ernst & Young. |
| Outside PR | 201 | Barrett, Dennis | 3/8/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on Commonwealth Plan of Adjustment sources and uses call with representatives from Ankura and Ernst & Young. |
| Outside PR | MA - 208 | Feldman, Robert | 3/8/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Government and advisors, Oversight Board and advisors and creditors and advisors regarding the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/8/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Government and advisors, Oversight Board and advisors and creditors and advisors regarding the HTA Plan of Adjustment. |
| Outside PR | 25 | Giese, Michael | 3/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise the January 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Giese, Michael | 3/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Continue to incorporate comments from D. Barrett (ACG) into the January 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Nath, Natasha | 3/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Review and update first draft of the January 2022 fee statement as requested by M. Giese (ACG). |
| Outside PR | 25 | Giese, Michael | 3/8/2022 | 0.80 | $ 413.00 | $ 330.40 | Incorporate comments from D. Barrett (ACG) into January 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Giese, Michael | 3/8/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare the January 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Nath, Natasha | 3/8/2022 | 1.50 | $ 413.00 | $ 619.50 | Prepare first draft of the January 2022 fee statement as requested by F. Batlle (ACG). |
| Outside PR | 24 | Parker, Christine | 3/8/2022 | 3.40 | $ 200.00 | $ 680.00 | Review and revise Exhibit C time descriptions submitted for the period 2/13/22 - 2/19/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 3/8/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) to discuss PREPA RSA announcement. |
| Outside PR | 57 | Batlle, Fernando | 3/8/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Gavin (Citi) to discuss announcement of PREPA RSA termination. |
| Outside PR | 57 | Batlle, Fernando | 3/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) and J. Bayne (AAFAF) to discuss timing of RSA termination announcement. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.10 | $ 413.00 | $ 41.30 | Incorporate wiring instructions for AFSCME support fee into the Plan of Adjustment disbursements schedule. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and analyze the revised updated debt management policy as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.30 | $ 660.00 | $ 198.00 | Prepare red line language regarding the closing cash tax memorandum requested by M. Rapaport (NP). |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to email messages related to the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.50 | $ 400.00 | $ 200.00 | Update the Plan of Adjustment dashboard document following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.70 | $ 400.00 | $ 280.00 | Prepare for Plan of Adjustment implementation update meeting with representatives from FOMB, AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of Plan of Adjustment checklist document. |
| Outside PR | 201 | Giese, Michael | 3/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare the updated debt management policy estimated revenues exhibit based on comments received from representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Pryor, Kerrin | 3/8/2022 | 0.80 | $ 400.00 | $ 320.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and analyze the latest balance of cash in the Plan of Adjustment cash account as provided by representatives from AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 3/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) and representatives from Marini Pietrantoni & Muniz to discuss treatment of Ramhill claim and discussion of resolution alternatives. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare summary of cash received outside of the TSA, by entity, as requested by representatives from AAFAF for the revised confirmation order. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare summary of incremental funds required to be wired to Prime Clerk as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 0.90 | $ 660.00 | $ 594.00 | Perform financial modeling of the historical revenues included in the debt management policy as requested by representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare revised working capital cash bridge from the 6/30/21 cash balance as requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/8/2022 | 1.50 | $ 660.00 | $ 990.00 | Prepare revised summary of the cash inflows and cash outflows associated with the Commonwealth Plan of Adjustment as part of the closing cash tax memorandum requested by M. Rapaport (NP). |
| PR | MA - 201 | Batlle, Juan Carlos | 3/8/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with A. Billoch (PMA) to discuss request from AAFAF to prepare memorandum and supporting materials for selection process of Trustees and Calculation Agent for implementation of Commonwealth Plan of Adjustment. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/8/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Prepare exhibits explaining process for selection of Trustees and Calculation Agent in connection with the Commonwealth Plan of Adjustment requested by A. Billoch (PMA). |
| PR | MA - 208 | Batlle, Juan Carlos | 3/8/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Gavin (Citi) to discuss potential HTA alternative market transaction. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss open items related to Plan of Adjustment cash disbursements and follow-ups required. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss open items related to Plan of Adjustment cash disbursements and follow-ups required. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss open items related to Plan of Adjustment cash disbursements and follow-ups required. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss comprehensive cap amounts as requested from representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss comprehensive cap amounts as requested from representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Giese (ACG) and R. Feldman (ACG) to discuss comprehensive cap amounts as requested from representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss open items related to Plan of Adjustment cash disbursements information. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss open items related to Plan of Adjustment cash disbursements information to include in cash confirmation order schedule. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and R. Valentin (AAFAF) to discuss updated amounts to include in cash confirmation order schedule. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with D. Barrett (ACG), M. Giese (ACG) and R. Valentin (AAFAF) to discuss updated amounts to include in cash confirmation order schedule. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Giese (ACG), R. Feldman (ACG) and R. Valentin (AAFAF) to discuss updated amounts to include in cash confirmation order schedule. |
| Outside PR | 201 | Pryor, Kerrin | 3/9/2022 | 1.40 | $ 400.00 | $ 560.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/9/2022 | 1.40 | $ 413.00 | $ 578.20 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 1.40 | $ 413.00 | $ 578.20 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 1.40 | $ 660.00 | $ 924.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 3/9/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 3/9/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| Outside PR | 57 | Feldman, Robert | 3/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from Ankura and O'Melveny & Myers regarding the status and next steps associated with the PREPA debt restructuring. |
| Outside PR | 57 | Batlle, Fernando | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura and O'Melveny & Myers regarding the status and next steps associated with the PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura & O'Melveny & Myers regarding the status and next steps associated with the PREPA debt restructuring. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with Government and Oversight Advisors to discuss PBA Series C escrow amounts. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with Government and Oversight Advisors to discuss PBA Series C escrow amounts. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with Government and Oversight Advisors to discuss PBA Series C escrow amounts. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with Government, Oversight Advisors and Hogan Lovells to discuss PBA Series C escrow amounts. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with Government, Oversight Advisors and Hogan Lovells to discuss PBA Series C escrow amounts. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with Government, Oversight Advisors and Hogan Lovells to discuss PBA Series C escrow amounts. |
| Outside PR | MA - 208 | Feldman, Robert | 3/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA loan agreement terms and approval process. |
| Outside PR | MA - 208 | Battle, Fernando | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA loan agreement terms and approval process. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA loan agreement terms and approval process. |
| Outside PR | MA - 201 | Giese, Michael | 3/9/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for local broker investor presentation to the sales force of Oriental Financial Group. |
| Outside PR | MA - 201 | Feldman, Robert | 3/9/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for local broker investor presentation to the sales force of Oriental Financial Group. |
| PR | MA - 201 | Battle, Juan Carlos | 3/9/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for local broker investor presentation to the sales force of Oriental Financial Group. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/9/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for local broker investor presentation to the sales force of Oriental Financial Group. |
| PR | MA - 201 | Battle, Juan Carlos | 3/9/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular regarding the investor presentation to the sales force of UBS (partial). |
| Outside PR | MA - 201 | Feldman, Robert | 3/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular regarding the investor presentation to the sales force of UBS. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular regarding the investor presentation to the sales force of UBS. |
| Outside PR | MA - 201 | Feldman, Robert | 3/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for investor presentation for ML. |
| PR | MA - 201 | Battle, Juan Carlos | 3/9/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for investor presentation for ML. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, J.P. Morgan, Barclays, AAFAF and Banco Popular for investor presentation for ML. |
| Outside PR | 57 | Feldman, Robert | 3/9/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) and F. Battle (ACG) regarding the PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 3/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) regarding the PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 3/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Battle (ACG) and R. Feldman (ACG) regarding the PREPA debt restructuring. |
| Outside PR | 201 | Barrett, Dennis | 3/9/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review Fiscal Plan revenue streams and entities and compare to draft Debt management policy to ensure the two are consistent. |
| Outside PR | 25 | Nath, Natasha | 3/9/2022 | 0.30 | $ 413.00 | $ 123.90 | Update draft of the thirteenth interim fee application as requested by M. Giese (ACG). |
| Outside PR | 25 | Parker, Christine | 3/9/2022 | 1.20 | $ 200.00 | $ 240.00 | Update Exhibit C time entries submitted for the period 2/20/22 - 2/28/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 3/9/2022 | 2.00 | $ 200.00 | $ 400.00 | Review Exhibit C time descriptions submitted for the period 2/20/22 - 2/28/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Giese, Michael | 3/9/2022 | 1.10 | $ 413.00 | $ 454.30 | Review and revise the January 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Feldman, Robert | 3/9/2022 | 0.70 | $ 660.00 | $ 462.00 | Review time detail entries as part of the January 2021 fee statement for the period 1/21/22 - 1/31/22. |
| Outside PR | 25 | Feldman, Robert | 3/9/2022 | 0.80 | $ 660.00 | $ 528.00 | Review time detail entries as part of the January 2021 fee statement for the period 1/1/22 - 1/10/22. |
| Outside PR | 25 | Nath, Natasha | 3/9/2022 | 1.70 | $ 413.00 | $ 702.10 | Incorporate comments from O. Barrett (ACG) to update draft of the January 2022 fee statement as requested by F. Battle (ACG). |
| Outside PR | 25 | Nath, Natasha | 3/9/2022 | 1.90 | $ 413.00 | $ 784.70 | Incorporate comments from R. Feldman (ACG) to update draft of the January 2022 fee statement as requested by F. Battle (ACG). |
| Outside PR | 54 | Nath, Natasha | 3/9/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 3/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Gavin (Citi) to discuss Judge Swain order next steps related to PREPA restructuring. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.10 | $ 413.00 | $ 41.30 | Review Hacienda public revenue reports for background information on Other General Funds as requested by R. Feldman (ACG) to finalize Debt Management Policy. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Compile PFC qualifying modification and term sheet for prospective recovery request received from F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare correspondence with D. Barrett (ACG) and R. Feldman (ACG) related to follow up tasks related to open wiring information for Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.20 | $ 413.00 | $ 82.60 | Continue to review and reconcile agency cash amounts correspondence versus latest cash transfer file to verify variances. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare General Obligation debt service exhibit for J. Battle (ACG) for request received from representatives from the IMF. |
| Outside PR | 201 | Pryor, Kerrin | 3/9/2022 | 0.50 | $ 400.00 | $ 200.00 | Update the Plan of Adjustment dashboard document following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 3/9/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to email messages related to the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 3/9/2022 | 0.60 | $ 400.00 | $ 240.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare response to Banco Popular debt sustainability questions as part of local broker dealer roadshow Q&A. |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare cash disbursements open items list to be used for discussion with D. Barrett (ACG) as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and reconcile agency cash amounts correspondence versus latest cash transfer file to verify variances. |
| Outside PR | 201 | Battle, Fernando | 3/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Prepare responses to expected road show questions related to the Commonwealth Plan of Adjustment as requested by representatives from J.P. Morgan. |
| Outside PR | 201 | Battle, Fernando | 3/9/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with G. Portela (JPM) to discuss presentation for PR brokerage houses. |
| Outside PR | 201 | Battle, Fernando | 3/9/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and provide comments to Q&A prepared for broker dealer meeting. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare summary of expected dollar and percentage recovery associated with the PFC bondholders as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/9/2022 | 1.60 | $ 413.00 | $ 660.80 | Revise and verify the KPMG Plan of Adjustment memorandum received from representatives from O'Melveny Myers to include latest information on the Plan of Adjustment terms and recoveries. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 1.10 | $ 660.00 | $ 726.00 | Perform financial modeling and prepare the Puerto Rico comprehensive cap exhibit as requested by representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare edits to the debt management policy revenue exhibits as requested by representatives from Ankura and Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare updated cash receipt schedule for the revised confirmation order as requested by R. Valentin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 3/9/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with O. Marrero (AAFAF) and representatives from J.P. Morgan and Popular Securities to discuss the Commonwealth Plan of Adjustment. |
| PR | MA - 201 | Battle, Juan Carlos | 3/9/2022 | 1.30 | $ 715.00 | $ 929.50 | Review draft of the Debt Management Policy to determine inclusion of entities under policy revenues definitions. |
| PR | MA - 208 | Battle, Juan Carlos | 3/9/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with M. DiCoraza (OMM) and R. Hillman (MS) to discuss timeline and action plan for the HTA Plan of Adjustment market transaction. |
| PR | MA - 208 | Battle, Juan Carlos | 3/9/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with R. Hillman (MS) to discuss action plan for HTA Plan of Adjustment implementation. |
| Outside PR | 201 | Pryor, Kerrin | 3/10/2022 | 0.90 | $ 400.00 | $ 360.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| PR | 201 | Battle, Juan Carlos | 3/10/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Battle, Fernando | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Feldman, Robert | 3/10/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with Government advisors, Oversight Board advisors and Prime Clerk to discuss Plan of Adjustment disbursement mechanics. |
| Outside PR | MA - 201 | Giese, Michael | 3/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with Government advisors, Oversight Board advisors and creditors to discuss the updated GO bonds amortization schedule. |
| Outside PR | MA - 201 | Feldman, Robert | 3/10/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with Government advisors, Oversight Board advisors and creditors to discuss the updated GO bonds amortization schedule. |
| Outside PR | MA - 201 | Barrett, Dennis | 3/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with Government advisors, Oversight Board advisors and creditors to discuss the updated GO bonds amortization schedule. |
| Outside PR | 208 | Battle, Fernando | 3/10/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on call with representatives from HTA creditor advisors, FOMB, Citi, McKinsey, O'Melveny & Myers, Ankura and Nixon Peabody to discuss HTA expenses apportionment. |
| Outside PR | 208 | Battle, Fernando | 3/10/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from HTA creditor advisors, FOMB, Citi, McKinsey, O'Melveny & Myers, Ankura and Nixon Peabody to discuss HTA expenses apportionment. |
| Outside PR | 208 | Barrett, Dennis | 3/10/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from HTA creditor advisors, FOMB, Citi, McKinsey, O'Melveny & Myers, Ankura and Nixon Peabody to discuss HTA expenses apportionment. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss impact of change in principal amount as a result of the tax exempt ruling. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss impact of change in principal amount as a result of the tax exempt ruling. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) to discuss the Plan of Adjustment memorandum received from KPMG. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Giese (ACG) to discuss the Plan of Adjustment memorandum received from KPMG. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, Hacienda, OMB and AAFAF to discuss open items related to Plan of Adjustment cash disbursements. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, Hacienda, OMB and AAFAF to discuss open items related to Plan of Adjustment cash disbursements. |
| Outside PR | 57 | Battle, Fernando | 3/10/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with Ankura PREPA team member regarding materials on rate projections and FY 2022 fiscal plan implementation. |
| Outside PR | 25 | Parker, Christine | 3/10/2022 | 1.10 | $ 200.00 | $ 220.00 | Prepare meeting reconciliations for the period 2/1/22 - 2/5/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Giese, Michael | 3/10/2022 | 0.60 | $ 413.00 | $ 247.80 | Verify exhibits included in the thirteenth interim fee application. |
| Outside PR | 25 | Sneath, Jill | 3/10/2022 | 0.80 | $ 315.00 | $ 252.00 | Update draft of the thirteenth interim fee application incorporating edits by D. Barrett (ACG). |
| PR | 25 | Battle, Juan Carlos | 3/10/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise the December fee application for AAFAF engagement. |
| Outside PR | 25 | Parker, Christine | 3/10/2022 | 2.60 | $ 200.00 | $ 520.00 | Revise Exhibit C time descriptions submitted for the period 2/20/22 - 2/28/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 57 | Battle, Fernando | 3/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF) to discuss PREPA mediation strategy. |
| Outside PR | MA - 57 | Battle, Fernando | 3/10/2022 | 0.70 | $ 960.00 | $ 672.00 | Review PREPA RSA alternatives prepared by representatives from J.P. Morgan. |
| Outside PR | 57 | Battle, Fernando | 3/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Review and provide comments to the PREPA presentation requested by AAFAF. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate comments from M. Kremer (OMM) to update Commonwealth Plan of Adjustment Overview presentation for O. Marrero's (AAFAF) press conference. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Update Plan of Adjustment wiring information based on latest information received from ERS. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.20 | $ 413.00 | $ 82.60 | Revise confirmation order agency cash schedule based on latest information received from R. Valentin (AAFAF). |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Reconcile list of open wiring information to understand claims requiring further follow ups. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.30 | $ 413.00 | $ 123.90 | Correspond with D. Barrett (ACG) related to Prime Clerk comparison and Fiscal Year 2022 Debt Service schedules. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare effective date cash payments by individual 330 center based on exhibit H of the Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 3/10/2022 | 0.50 | $ 400.00 | $ 200.00 | Review and respond to email messages related to the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 3/10/2022 | 0.50 | $ 400.00 | $ 200.00 | Update the Plan of Adjustment dashboard document following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 3/10/2022 | 0.50 | $ 400.00 | $ 200.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Incorporate comments from F. Battle (ACG) to update Commonwealth Plan of Adjustment Overview presentation for O. Marrero's (AAFAF) press conference. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare updated Fiscal Year 2022 debt service schedule as requested by D. Barrett (ACG). |
| Outside PR | MA - 201 | Feldman, Robert | 3/10/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and compare the general obligation pro forma debt under the partially tax exempt and fully tax exempt scenarios. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare comparison of the effective date payments sent to Prime Clerk versus latest shared amounts as requested by R. Feldman (ACG). |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.70 | $ 413.00 | $ 289.10 | Reconcile effective date professional payment amounts based on invoices received from professionals and information received from Nixon Peabody. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 0.80 | $ 413.00 | $ 330.40 | Revise the Plan of Adjustment cash disbursements schedule based on latest reapportionments and reserves. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 1.10 | $ 413.00 | $ 454.30 | Update draft of the Commonwealth Plan of Adjustment overview presentation with information related to federal funds and COVID-19 for O. Marrero's (AAFAF) press conference as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 1.30 | $ 413.00 | $ 536.90 | Incorporate individual 330 med center wiring information into Plan of Adjustment disbursements schedule. |
| Outside PR | 201 | Giese, Michael | 3/10/2022 | 1.40 | $ 413.00 | $ 578.20 | Finalize edits and comments to KPMG Plan of Adjustment memo before sending to representatives from O'Melveny Myers. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 1.60 | $ 413.00 | $ 660.80 | Incorporate comments from AAFAF to update Commonwealth Plan of Adjustment overview presentation for O. Marrero's (AAFAF) press conference. |
| Outside PR | 201 | Nath, Natasha | 3/10/2022 | 1.80 | $ 413.00 | $ 743.40 | Review and update cash wire transfer information for Other Miscellaneous Plan of Adjustment payments as requested by M. Giese (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/10/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare revised Puerto Rico comprehensive cap exhibit based on feedback provided by representatives from Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Acevedo, Juan | 3/10/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Acevedo (AAFAF) to discuss segregation of toll assets status. |
| PR | MA - 201 | Battle, Juan Carlos | 3/10/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise draft of the debt management policy in connection with implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with W. Evarts (PJT) regarding GO bond Principal Amortization issue and potential solution. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiCenzo (PJT) regarding GO bond Principal Amortization issue and potential solution. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.30 | $ 960.00 | $ 288.00 | Review GO legislation to confirm exact amount of new GO bonds authorized. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with W. Wong (NP) regarding legal opinions and new GO bond principal amortization. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Review final draft of CVI indenture shared by representatives from Nixon Peabody. |
| Outside PR | 201 | Barrett, Dennis | 3/10/2022 | 2.60 | $ 960.00 | $ 2,496.00 | Review and draft comments to HTA confirmation order shared by B. Rosen (Proskauer). |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with N. Nath (ACG) to discuss Plan of Adjustment summary presentation requested by F. Battle (ACG). |
| Outside PR | 201 | Nath, Natasha | 3/11/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with M. Giese (ACG) to discuss Plan of Adjustment summary presentation requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) and representatives from Ernst & Young to discuss cash disbursements amounts and wiring instructions. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Giese (ACG) and representatives from Ernst & Young to discuss cash disbursements amounts and wiring instructions. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with D. Barrett (ACG) to discuss Prime Clerk disbursement schedule comparison. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. Giese (ACG) to discuss Prime Clerk disbursement schedule comparison. |
| Outside PR | 208 | Battle, Fernando | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Garcia (HTA), M. Acevedo (AAFAF) and D. Barrett (ACG) to discuss implementation of separation of toll and non-toll road assets and creation of toll management office. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Garcia (HTA), M. Acevedo (AAFAF) and F. Battle (ACG) to discuss implementation of separation of toll and non-toll road assets and creation of toll management office. |
| Outside PR | 208 | Battle, Fernando | 3/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss the HTA loan approval process and options. |
| Outside PR | 208 | Barrett, Dennis | 3/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss the HTA loan approval process and options. |
| PR | MA - 208 | Battle, Juan Carlos | 3/11/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with M. Kremer (OMM) and D. Barrett (ACG) to discuss termination of investment agreements related to HTA bonds. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Kremer (OMM) and J. Battle (ACG) to discuss termination of investment agreements related to HTA bonds. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss latest updates to Plan of Adjustment disbursements. |
| Outside PR | 201 | Feldman, Robert | 3/11/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss latest updates to Plan of Adjustment disbursements. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Feldman (ACG) and M. Giese (ACG) to discuss latest updates to Plan of Adjustment disbursements. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with R. Valentin (AAFAF) and representatives from OMB to discuss cash pending items related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Battle, Fernando | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) and representatives from OMB to discuss cash pending items related to the Commonwealth Plan of Adjustment. |

Exhibit C
9 of 16

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 286 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) and representatives from OMB to discuss cash pending items related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.80 | $ 400.00 | $ 320.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss open issues related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 3/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss open issues related to the Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Juan Carlos | 3/11/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss open issues related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 3/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss open issues related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF to discuss open issues related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.80 | $ 400.00 | $ 320.00 | Participate on weekly conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Citi, PJT Partners, Ernst & Young, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Nath, Natasha | 3/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on weekly conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Citi, PJT Partners, Ernst & Young, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on weekly conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Citi, PJT Partners, Ernst & Young, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Batlle, Fernando | 3/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on weekly conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Citi, PJT Partners, Ernst & Young, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on weekly conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Citi, PJT Partners, Ernst & Young, Marini Pietrantoni & Muniz and Pietrantoni Mendez & Alvarez to discuss open issues related to implementation of the Commonwealth Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Acevedo (AAFAF), D. Barrett (ACG) and representatives from O'Melveny & Myers and Nixon Peabody to discuss changes to the HTA indenture suggested by creditors. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Acevedo (AAFAF), F. Batlle (ACG) and representatives from O'Melveny & Myers and Nixon Peabody to discuss changes to the HTA indenture suggested by creditors. |
| Outside PR | 25 | Nath, Natasha | 3/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare October materials required for the fourteenth interim fee application. |
| Outside PR | 25 | Nath, Natasha | 3/11/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare November materials required for the fourteenth interim fee application. |
| Outside PR | 25 | Parker, Christine | 3/11/2022 | 2.40 | $ 200.00 | $ 480.00 | Continue to prepare meeting reconciliations for the period 2/1/22 - 2/5/22 for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Batlle, Fernando | 3/11/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review and provide comments to the January 2022 fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/11/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with L. Wertman (PTT) to discuss revised debt service reserve fund deposit amount. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with C. Johnson (Prime Clerk) to discuss updated Plan of Adjustment disbursement schedule and support files. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare finalized Prime Clerk payments schedule as requested by D. Barrett (ACG) to be sent to representatives from Ernst & Young and Prime Clerk. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare responses to New York Times Plan of Adjustment questions as requested by F. Batlle (ACG). |
| Outside PR | 201 | Batlle, Fernando | 3/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with I. Caraballo (AAFAF) to discuss copy of advertising piece related to the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.50 | $ 400.00 | $ 200.00 | Update the Plan of Adjustment dashboard document following status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.60 | $ 400.00 | $ 240.00 | Prepare for status meeting with representatives from AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of current status of the Plan of Adjustment checklist activities. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.60 | $ 400.00 | $ 240.00 | Review and respond to email messages related to the Plan of Adjustment effort for AAFAF. |
| Outside PR | 201 | Pryor, Kerrin | 3/11/2022 | 0.60 | $ 400.00 | $ 240.00 | Prepare for Plan of Adjustment implementation update meeting with representatives from FOMB, AAFAF, Ankura, O'Melveny & Myers and Nixon Peabody for review of Plan of Adjustment checklist document. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare updated Plan of Adjustment cash disbursements schedule based on changes related to source of funds for HTA loan. |
| Outside PR | 201 | Giese, Michael | 3/11/2022 | 1.10 | $ 413.00 | $ 454.30 | Verify Plan of Adjustment disbursements schedule wiring information against source information to finalize package to be sent to representatives from Ernst & Young and Prime Clerk. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/11/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with A. Perez (AAFAF) and R. Anglero (AAFAF) to discuss Lehman Debt Service Deposit Agreement terms and proposed action plan. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/11/2022 | 0.80 | $ 715.00 | $ 572.00 | Review materials provided by R. Hillman (MS) in connection with the HTA market transaction. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with R. Valentin (AAFAF) and representatives from PMA regarding comments on the calculation agent agreement. |
| Outside PR | 201 | Barrett, Dennis | 3/11/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review current version of Calculation agent agreement and outstanding items. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/12/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with representatives from Morgan Stanley and Citi to discuss alternative bond issuance for the HTA Plan of Adjustment. |
| PR | MA - 208 | Squires, Jay | 3/12/2022 | 0.90 | $ 825.00 | $ 742.50 | Participate on call with representatives from Morgan Stanley and Citi to discuss alternative bond issuance for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/12/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Morgan Stanley and Citi to discuss alternative bond issuance for the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/12/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Morgan Stanley and Citi to discuss alternative bond issuance for the HTA Plan of Adjustment. |
| Outside PR | 25 | Giese, Michael | 3/12/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on series of call with J. Sneath (ACG) to discuss the fourteenth interim fee application. |
| Outside PR | 201 | Barrett, Dennis | 3/12/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with D. Barrett (ACG) and representatives from Prime Clerk to discuss Plan of Adjustment non-bond cash payments. |
| Outside PR | 201 | Barrett, Dennis | 3/12/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Giese (ACG) and representatives from Prime Clerk to discuss Plan of Adjustment non-bond cash payments. |
| Outside PR | 25 | Giese, Michael | 3/12/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare January 2022 invoices. |
| Outside PR | 25 | Sneath, Jill | 3/12/2022 | 0.80 | $ 315.00 | $ 252.00 | Update the exhibits for the fourteenth interim fee application including the Coronavirus State Fiscal Recovery Fund Project fee statements for this interim fee period. |
| Outside PR | 25 | Sneath, Jill | 3/12/2022 | 0.90 | $ 315.00 | $ 283.50 | Update the exhibits for the fourteenth interim fee application including the Transportation Reform Program Management fee statements for this interim fee period. |
| PR | 25 | Batlle, Juan Carlos | 3/12/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise the January 2022 fee statement for the AAFAF engagement. |
| Outside PR | 201 | Giese, Michael | 3/12/2022 | 0.30 | $ 413.00 | $ 123.90 | Update the Plan of Adjustment disbursement schedule based on changes to debt service payments on effective date. |
| Outside PR | MA - 201 | Giese, Michael | 3/12/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare updated FY22 debt service schedule based on updated debt service reserve fund deposit amount. |
| Outside PR | 201 | Giese, Michael | 3/12/2022 | 1.40 | $ 413.00 | $ 578.20 | Prepare updated cash memorandum based on latest Plan of Adjustment disbursement amounts as requested by D. Barrett (ACG) to be used for discussions with representatives from Hacienda. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/12/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with D. Brownstein (Citi) to discuss HTA market transaction alternative and capital partner commitment from Morgan Stanley proposal. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/12/2022 | 0.80 | $ 715.00 | $ 572.00 | Review memorandum prepared by Morgan Stanley in connection with redemption provisions for HTA alternative bonds in event of P3 transaction. |
| PR | 201 | Feldman, Robert | 3/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with Government and Oversight Board advisors on next steps related to current trustee expenses. |
| PR | 201 | Feldman, Robert | 3/13/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with Government and Oversight Board advisors on next steps related to current trustee expenses. |
| PR | 201 | Barrett, Dennis | 3/13/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with Government and Oversight Board advisors on next steps related to current trustee expenses. |
| PR | MA - 208 | Feldman, Robert | 3/13/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from O'Melveny & Myers and Nixon Peabody to discuss status of HTA restructuring documentation. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers and Nixon Peabody to discuss status of HTA restructuring documentation. |
| PR | MA - 208 | Barrett, Dennis | 3/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers and Nixon Peabody to discuss status of HTA restructuring documentation. |
| PR | MA - 208 | Feldman, Robert | 3/13/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners and Citi to discuss open issues related to HTA documentation in preparation for conference call with representatives from HTA creditors. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/13/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners and Citi to discuss open issues related to HTA documentation in preparation for conference call with representatives from HTA creditors. |
| PR | MA - 208 | Barrett, Dennis | 3/13/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, PJT Partners and Citi to discuss open issues related to HTA documentation in preparation for conference call with representatives from HTA creditors. |
| PR | 201 | Feldman, Robert | 3/13/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding the review of the bond distributions provided by representatives from PJT Partners. |
| PR | 201 | Barrett, Dennis | 3/13/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) regarding the review of the bond distributions provided by representatives from PJT Partners. |

Exhibit C

10 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | MA - 208 | Batlle, Fernando | 3/13/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from HTA creditors to discuss mechanism to deposit contingent value instrument in escrow pending completion of transaction documentation. |
| PR | MA - 208 | Barrett, Dennis | 3/13/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from HTA creditors to discuss mechanism to deposit contingent value instrument in escrow pending completion of transaction documentation. |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Update draft of CRF, CSFRF, Transportation Reform and Implementation materials for the January 2022 Invoice. |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and update December 2021 materials for the fourteenth interim fee application as requested by F. Batlle (ACG). |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update the January 2022 Non-Title III Invoice as requested by M. Giese (ACG). |
| PR | 25 | Nath, Natasha | 3/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update November 2021 materials for the fourteenth interim fee application as requested by F. Batlle (ACG). |
| PR | MA - 201 | Giese, Michael | 3/13/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare the FY22 debt service schedule for discussion with Hacienda as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/13/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with M. Beltran (JPM) regarding the latest GO and PBA allocations received from PJT Partners. |
| PR | 201 | Giese, Michael | 3/13/2022 | 0.20 | $ 413.00 | $ 82.60 | Correspond with L. Weetman (PJT) regarding the GO Capital Appreciation Bond amortization schedule for request received from representatives from Nixon Peabody. |
| PR | 201 | Giese, Michael | 3/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare the working capital cash memorandum comparison for discussion with Hacienda as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/13/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and reconcile the contingent value instrument allocation amounts based on question received from K. Lind (NP). |
| PR | 201 | Feldman, Robert | 3/13/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with L. Weetman (ACG) regarding the review of the bond distributions provided by representatives from PJT Partners. |
| Outside PR | 201 | Batlle, Fernando | 3/13/2022 | 0.60 | $ 960.00 | $ 576.00 | Review and edit presentation related to the Commonwealth Plan of Adjustment requested by AAFAF for press conference. |
| PR | 201 | Feldman, Robert | 3/13/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Perform review of the ERS, HTA and CCDA bond distributions provided by representatives from PJT Partners. |
| PR | 201 | Feldman, Robert | 3/13/2022 | 2.10 | $ 660.00 | $ 1,386.00 | Perform review of the general obligation and public building authority bond distributions provided by representatives from PJT Partners. |
| Outside PR | 208 | Batlle, Fernando | 3/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Call with M. Acevedo (AAFAF) to discuss open issues related to HTA documentation including the subordinated loan. |
| Outside PR | 201 | Barrett, Dennis | 3/13/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Review POA distributions files in anticipate of distributions on the effective date. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate in discussion with R. Feldman (ACG) regarding reconciliation and verification of final allocation amounts for bondholders. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate in discussion with M. Giese (ACG) regarding reconciliation and verification of final allocation amounts for bondholders. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate in discussion with R. Feldman (ACG) and D. Barrett (ACG) regarding current outstanding items related to Plan of Adjustment effective date wires. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate in discussion with D. Barrett (ACG) and M. Giese (ACG) regarding current outstanding items related to Plan of Adjustment effective date wires. |
| PR | 201 | Barrett, Dennis | 3/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate in discussion with R. Feldman (ACG) and M. Giese (ACG) regarding current outstanding items related to Plan of Adjustment effective date wires. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate in discussion with D. Barrett (ACG) and R. Feldman (ACG) to discuss supporting schedule to verify cash amounts post-effective date payments. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate in discussion with D. Barrett (ACG) and M. Giese (ACG) to discuss supporting schedule to verify cash amounts post-effective date payments. |
| PR | 201 | Barrett, Dennis | 3/14/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate in discussion with M. Giese (ACG) and R. Feldman (ACG) to discuss supporting schedule to verify cash amounts post-effective date payments. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Nath, Natasha | 3/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Batlle, Juan Carlos | 3/14/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Barrett, Dennis | 3/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on the Plan of Adjustment implementation call with Government advisors and members of AAFAF. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with Government advisors, FOMB advisors and representatives from AAFAF to discuss closing Effective Date logistics. |
| PR | 201 | Nath, Natasha | 3/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with Government advisors, FOMB advisors and representatives from AAFAF to discuss closing Effective Date logistics. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with Government advisors, FOMB advisors and representatives from AAFAF to discuss closing Effective Date logistics. |
| PR | 201 | Barrett, Dennis | 3/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with Government advisors, FOMB advisors and representatives from AAFAF to discuss closing Effective Date logistics. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate in discussion with R. Feldman (ACG) and L. Weetman (PJT) related to verification of allocation amounts for bondholders and open questions. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate in discussion with M. Giese (ACG) and L. Weetman (PJT) related to verification of allocation amounts for bondholders and open questions. |
| PR | MA - 201 | Giese, Michael | 3/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate in discussion with representatives from Ankura and Pietrantoni Mendez & Alvarez related to contingent value instrument allocation amounts in the Contingent Value Instrument Trust Agreement. |
| PR | MA - 201 | Feldman, Robert | 3/14/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate in discussion with representatives from Ankura and Pietrantoni Mendez & Alvarez related to contingent value instrument allocation amounts in the Contingent Value Instrument Trust Agreement. |
| PR | MA - 201 | Barrett, Dennis | 3/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate in discussion with representatives from Ankura and Pietrantoni Mendez & Alvarez related to contingent value instrument allocation amounts in the Contingent Value Instrument Trust Agreement. |
| PR | MA - 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, O'Melveny Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and PJT Partners to discuss contingent value instrument allocations and lifetime caps in the Contingent Value Instrument Trust Agreement. |
| PR | MA - 201 | Feldman, Robert | 3/14/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, O'Melveny Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and PJT Partners to discuss contingent value instrument allocations and lifetime caps in the Contingent Value Instrument Trust Agreement. |
| PR | MA - 201 | Barrett, Dennis | 3/14/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, O'Melveny Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and PJT Partners to discuss contingent value instrument allocations and lifetime caps in the Contingent Value Instrument Trust Agreement. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate in discussion with D. Barrett (ACG) and V. Wong (NP) on effective date trustee fees and calculation agent expense fund deposits. |
| PR | 201 | Barrett, Dennis | 3/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate in discussion with M. Giese (ACG) and V. Wong (NP) on effective date trustee fees and calculation agent expense fund deposits. |
| Outside PR | 201 | Barrett, Dennis | 3/14/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with S. Martinez (Alix) regarding outstanding comments on the calculation agent agreement. |
| Outside PR | 201 | Barrett, Dennis | 3/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Yassin (OMM), L. Collazo (ERS) and C. Tirado (ERS) to discuss additional inactives identified and how to handle under the plan. |
| Outside PR | 201 | Barrett, Dennis | 3/14/2022 | 2.90 | $ 960.00 | $ 2,784.00 | Review ERS audit and underlying source data to understand the reasoning for the exclusion of certain inactive individuals. |
| Outside PR | 201 | Barrett, Dennis | 3/14/2022 | 3.50 | $ 960.00 | $ 3,360.00 | Participate in various meetings with representatives from OMM and Nixon to ensure documents are in order for closing tomorrow. |
| Outside PR | 201 | Barrett, Dennis | 3/14/2022 | 2.40 | $ 960.00 | $ 2,304.00 | Review and confirm figures in effective date documents to be prepared for closing tomorrow. |
| PR | 25 | Nath, Natasha | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and revise the thirteenth interim fee application. |
| PR | 25 | Nath, Natasha | 3/14/2022 | 0.80 | $ 413.00 | $ 330.40 | Update the fourteenth interim fee application as requested by J. Sneath (ACG). |
| PR | 54 | Nath, Natasha | 3/14/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare the Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.20 | $ 413.00 | $ 82.60 | Incorporate the additional wiring instructions received from J. Alonzo (Proskauer) for the 330 medical centers into the Plan of Adjustments disbursement schedule. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare the detailed Plan of Adjustment cash disbursement schedule to be sent to O. Marrero (AAFAF) as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare the bond allocation schedules for GO, PBA, ERS, PRIFA Rum, HTA and CCDA to be sent to O. Marrero (AAFAF) as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.30 | $ 413.00 | $ 123.90 | Verify FY22 debt service reserve reduction based on updated DSRF deposit amount as requested by R. Feldman (ACG). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Incorporate wiring instructions and payment amounts into the GO and Contingent Value Instrument Trustee closing memorandums as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Finalize the effective date cash payments schedule for latest information before sending to representatives from Ernst & Young and Prime Clerk. |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Review the Plan of Adjustment for bond, cash and contingent value instrument allocations related to GO and PBA classes to reconcile final allocation amounts as requested by R. Feldman (ACG). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Verify and finalize amounts included in the IRS available cash memorandum as requested by R. Feldman (ACG) to be sent to M. Rapaport (NP). |
| PR | 201 | Giese, Michael | 3/14/2022 | 0.80 | $ 413.00 | $ 330.40 | Review the wiring instructions support folders to verify all source information is included before sending to representatives from Ernst & Young and Prime Clerk. |
| PR | 201 | Giese, Michael | 3/14/2022 | 1.10 | $ 413.00 | $ 454.30 | Verify all wiring instructions in the Plan of Adjustment disbursement schedule for Effective Date payments to ensure accuracy of information versus source files. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate in series of discussions with L. Weetman (PJT) regarding the cash disbursements associated with the Commonwealth Plan of Adjustment. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 201 | Feldman, Robert | 3/14/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Perform continued review of the general obligation and public building authority bond distributions provided by representatives from PJT Partners as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Perform final review of debt restructuring documentation as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Perform final review of bond-related cash payments as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/14/2022 | 2.30 | $ 660.00 | $ 1,518.00 | Perform final reconciliation of non bond cash disbursements as part of the Commonwealth Plan of Adjustment closing process. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/14/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with W. Schemitsch (Dexia) to discuss termination of HTA Guaranteed investment contract terms. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/14/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with M. Parker (Citi) to discuss termination of HTA Guaranteed investment contract terms. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/14/2022 | 0.90 | $ 715.00 | $ 643.50 | Review and revise agreements with Dexia and Citi in connection with HTA debt service guaranteed investment contracts in order to determine adequate termination amounts. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate in discussion with R. Feldman (ACG) and L. Weetman (PJT) related to verifying the allocation payment schedule received from Prime Clerk. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.60 | $ 660.00 | $ 396.00 | Participate in discussion with M. Giese (ACG) and L. Weetman (PJT) related to verifying the allocation payment schedule received from Prime Clerk. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on pre-closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on pre-closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Barrett, Dennis | 3/15/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on pre-closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Barrett, Dennis | 3/15/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on closing call with Government advisors, Oversight Board advisors, Prime Clerk, BNY Mellon, UMB Bank and representatives from AAFAF. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura, PJT Partners and Prime Clerk to discuss open items related to cash disbursement amounts. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives from Ankura, PJT Partners and Prime Clerk to discuss open items related to cash disbursement amounts. |
| PR | 201 | Barrett, Dennis | 3/15/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, PJT Partners and Prime Clerk to discuss open items related to cash disbursement amounts. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate in discussion with L. Weetman (PJT) related to contingent value instrument allocations and lifetime caps included in the contingent value instrument EMMA filing. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.20 | $ 413.00 | $ 82.60 | Verify and reconcile the amounts sent to GO and contingent value instrument trustees and the remaining amounts needed to be paid at closing. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.20 | $ 413.00 | $ 82.60 | Verify the debt service reserve fund payment amount made by Hacienda to UMB Bank as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate the Pre-Effective Date actual disbursements received from Prime Clerk into the disbursements schedule. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the contingent value instrument EMMA notice to verify figures included as requested by D. Barrett (ACG). |
| PR | 201 | Nath, Natasha | 3/15/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the cash wire transfer information for Other Miscellaneous Plan of Adjustment payments as requested by R. Feldman (ACG). |
| PR | 201 | Giese, Michael | 3/15/2022 | 1.10 | $ 413.00 | $ 454.30 | Review and reconcile the non-bond cash disbursements received schedule received from C. Johnson (Prime Clerk) to verify latest changes. |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.50 | $ 413.00 | $ 206.50 | Review the new GO bond EMMA notice to verify figures included as requested by D. Barrett (ACG). |
| PR | 201 | Giese, Michael | 3/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Review the Plan of Adjustment effective date disbursements schedule received from representatives from Ernst & Young to verify amounts and wiring instructions included. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate in series of discussions with L. Weetman (PJT) regarding the bond and non-bond cash disbursements associated with the Commonwealth Plan of Adjustment. |
| PR | 201 | Giese, Michael | 3/15/2022 | 1.10 | $ 413.00 | $ 454.30 | Perform final review of the Plan of Adjustment disbursements schedule to verify wiring instructions and amounts included. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 0.70 | $ 660.00 | $ 462.00 | Perform qualitative control review of the debt management policy and comprehensive cap analyses as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 1.00 | $ 660.00 | $ 660.00 | Review and perform qualitative control of the various payments to trustees and professionals as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare summary of cash associated with debt service payments on the new general obligation bonds through 12/1/21 as part of the Commonwealth Plan of Adjustment closing process. |
| PR | 201 | Feldman, Robert | 3/15/2022 | 1.40 | $ 660.00 | $ 924.00 | Review and provide comments to representatives from Prime Clerk regarding the previewed wire transfers as part of the Commonwealth Plan of Adjustment closing process. |
| Outside PR | 201 | Barrett, Dennis | 3/15/2022 | 3.50 | $ 960.00 | $ 3,360.00 | Coordinate closing items with Commonwealth team including representatives from AAFAF, OMM, Nixon Peabody and PMA. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/16/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Gavin (Citi) and F. Batlle (ACG) to discuss the HTA bond counsel selection process and the HTA market transaction. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with J. Gavin (Citi) and J. Batlle (ACG) to discuss the HTA bond counsel selection process and the HTA market transaction. |
| PR | 201 | Feldman, Robert | 3/16/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on series of calls with M. Giese (ACG) regarding the information request from J. Santiago (ASNET). |
| PR | 201 | Giese, Michael | 3/16/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on series of calls with R. Feldman (ACG) regarding the information request from J. Santiago (ASNET). |
| Outside PR | 25 | Parker, Christine | 3/16/2022 | 1.30 | $ 200.00 | $ 260.00 | Prepare meeting reconciliations for the period 2/13/22 - 2/19/22 for inclusion in the February 2022 monthly fee statement. |
| PR | 54 | Nath, Natasha | 3/16/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare the Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 3/16/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with F. Berros (DDEC) to discuss electricity sector data to be used in PREPA debt restructuring talks. |
| PR | 201 | Feldman, Robert | 3/16/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with J. Santiago (ASNET) regarding the confirmation of certain debt service, pension trust and contingent value instrument information for budget purposes. |
| PR | 201 | Feldman, Robert | 3/16/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and perform qualitative control audit of the debt service, pension trust and contingent value instrument information for budget purposes as requested by J. Santiago (ASNET). |
| PR | 201 | Giese, Michael | 3/16/2022 | 0.70 | $ 413.00 | $ 289.10 | Incorporate the Effective Date actual disbursements received from Prime Clerk into the disbursements schedule as requested by D. Barrett (ACG). |
| PR | MA - 201 | Batlle, Juan Carlos | 3/16/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate in meeting with A. Guerra (AAFAF) to discuss transition report on non-Title III credits for the Office of Financial Advisory. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/16/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate in meeting with R. Anglero (AAFAF) and A. Guerra (AAFAF) to discuss general non-Title III credits action plans and ideas received from Bank of America. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/16/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate in meeting with R. Anglero (AAFAF), A. Perez (AAFAF), C. Collazo (AAFAF) and A. Guerra (AAFAF) to discuss debt management policy reports to be developed by the Office of Financial Advisory. |
| PR | MA - 201 | Batlle, Juan Carlos | 3/16/2022 | 1.20 | $ 715.00 | $ 858.00 | Review debt management policy and revise debt management policy tracker prepared by R. Anglero (AAFAF). |
| PR | MA - 201 | Batlle, Juan Carlos | 3/16/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with J. Gavin (Citi) to discuss HTA market transaction alternatives. |
| Outside PR | 25 | Parker, Christine | 3/17/2022 | 1.50 | $ 200.00 | $ 300.00 | Prepare meeting reconciliations for the period 2/20/22 - 2/28/22 for inclusion in the February 2022 monthly fee statement. |
| PR | 54 | Nath, Natasha | 3/17/2022 | 1.50 | $ 413.00 | $ 619.50 | Prepare revised draft of the Puerto Rico credit trading update incorporating newly issued credits prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 3/17/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare analysis of various CUSIP level cash distributions to ERS bondholders as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/17/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare analysis of remaining cash held at Prime Clerk for future distributions as requested by representatives from Prime Clerk. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/17/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with J. Gavin (Citi) to discuss HTA bond counsel and market transaction action plan. |
| Outside PR | 201 | Batlle, Fernando | 3/18/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from J.P. Morgan and Ankura to discuss trading levels of new General Obligation bonds and contingent value instruments post-effective date (partial). |
| PR | MA - 201 | Batlle, Juan Carlos | 3/18/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from J.P. Morgan and Ankura to discuss trading levels of new General Obligation bonds and contingent value instruments post-effective date. |
| Outside PR | 201 | Barrett, Dennis | 3/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from J.P. Morgan and Ankura to discuss trading levels of new General Obligation bonds and contingent value instruments post-effective date. |
| Outside PR | MA - 57 | Batlle, Fernando | 3/18/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from J.P. Morgan to discuss alternative structures related to PREPA debt restructuring. |
| Outside PR | MA - 57 | Batlle, Juan Carlos | 3/18/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from J.P. Morgan to discuss alternative structures related to PREPA debt restructuring. |
| Outside PR | 25 | Parker, Christine | 3/18/2022 | 1.40 | $ 200.00 | $ 280.00 | Review Exhibits A, B and C of the February 2022 monthly fee statement prior to distributing to D. Barrett (ACG), M. Giese (ACG) and N. Nath (ACG). |
| Outside PR | 54 | Nath, Natasha | 3/18/2022 | 1.30 | $ 413.00 | $ 536.90 | Prepare revised draft of the Puerto Rico credit trading update incorporating newly issued credits prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 3/18/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with C. Johnson (Prime Clerk) regarding the remaining cash distributions associated with the Commonwealth Plan of Adjustment. |

Exhibit C

12 of 16

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 289 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Giese, Michael | 3/18/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare summary schedule of SUT and rum tax contingent value instrument scenarios as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/18/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare SUT and rum tax contingent value instrument illustrative scenarios of outperformance as requested by F. Battle (ACG). |
| Outside PR | 201 | Giese, Michael | 3/18/2022 | 1.00 | $ 413.00 | $ 413.00 | Prepare the updated contingent value instrument model based on final indenture language as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/18/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Prepare analysis of a series of illustrative contingent value instrument outperformance and underperformance scenarios as requested by F. Battle (ACG). |
| PR | MA - 208 | Battle, Juan Carlos | 3/18/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with V. Wong (NP) to discuss covenants to be included in the HTA trust indenture pursuant to comments from representatives of Morgan Stanley. |
| Outside PR | 25 | Sneath, Jill | 3/19/2022 | 0.90 | $ 315.00 | $ 283.50 | Finalize the thirteenth interim fee application for submission to D. Barrett and F. Battle (ACG). |
| Outside PR | 54 | Nath, Natasha | 3/19/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare revised draft of the Puerto Rico credit trading update incorporating newly issued credits prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Nath, Natasha | 3/20/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare revised draft of Puerto Rico credit trading update incorporating newly issued credits. |
| Outside PR | 201 | Feldman, Robert | 3/20/2022 | 1.50 | $ 660.00 | $ 990.00 | Prepare summary of the pro forma Commonwealth cash balance and expected reserves as requested by F. Battle (ACG). |
| Outside PR | 54 | Nath, Natasha | 3/21/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with J. Batlle (ACG) to discuss update to CUSIPS on trading update to incorporate result of effectiveness of the Commonwealth Plan of Adjustment. |
| PR | 54 | Battle, Juan Carlos | 3/21/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with N. Nath (ACG) to discuss update to CUSIPS on trading update to incorporate result of effectiveness of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Giese, Michael | 3/21/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with R. Feldman (ACG) to discuss the Commonwealth post-effective date cash analysis requested by O. Marrero (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 3/21/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with M. Giese (ACG) to discuss the Commonwealth post-effective date cash analysis requested by O. Marrero (AAFAF). |
| Outside PR | MA - 208 | Feldman, Robert | 3/21/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Citi, Ankura, Morgan Stanley and O'Melveny & Myers to discuss structuring assumptions for the HTA market transaction. |
| PR | MA - 208 | Battle, Juan Carlos | 3/21/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from Citi, Ankura, Morgan Stanley and O'Melveny & Myers to discuss structuring assumptions for the HTA market transaction. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Citi, Ankura, Morgan Stanley and O'Melveny & Myers to discuss structuring assumptions for the HTA market transaction. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Citi, Ankura, Morgan Stanley and O'Melveny & Myers to discuss structuring assumptions for the HTA market transaction. |
| Outside PR | 57 | Batlle, Fernando | 3/21/2022 | 0.70 | $ 960.00 | $ 462.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss alternative structures for funding of rate increase related to oil price increases (partial). |
| Outside PR | 57 | Batlle, Fernando | 3/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss alternative structures for funding of rate increase related to oil price increases. |
| Outside PR | 57 | Barrett, Dennis | 3/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss alternative structures for funding of rate increase related to oil price increases. |
| Outside PR | 201 | Feldman, Robert | 3/21/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Prime Clerk, O'Melveny & Myers, Proskauer, Ankura and PJT Partners regarding status of effective date distributions. |
| Outside PR | 201 | Barrett, Dennis | 3/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Prime Clerk, O'Melveny & Myers, Proskauer, Ankura and PJT Partners regarding status of effective date distributions. |
| Outside PR | 57 | Barrett, Dennis | 3/21/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with F. Battle (ACG) and the PREPA team regarding the potential Commonwealth loan to PREPA to reduce impact of higher fuel prices on rates. |
| Outside PR | 57 | Battle, Fernando | 3/21/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with D. Barrett (ACG) and the PREPA team regarding the potential Commonwealth loan to PREPA to reduce impact of higher fuel prices on rates. |
| Outside PR | 201 | Barrett, Dennis | 3/21/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AmeriNat, Prime Clerk and Ankura to discuss DRA distribution mechanics under the plan. |
| PR | 201 | Battle, Juan Carlos | 3/21/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from AmeriNat, Prime Clerk and Ankura to discuss DRA distribution mechanics under the plan. |
| Outside PR | MA - 57 | Feldman, Robert | 3/21/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with P. Crisalli (ACG) regarding sizing of potential PREPA loan. |
| Outside PR | 54 | Nath, Natasha | 3/21/2022 | 2.10 | $ 413.00 | $ 867.30 | Incorporate comments from J. Batlle (ACG) to prepare revised draft of Puerto Rico credit trading update including newly issued credits prior to sending to D. Barrett (ACG) and R. Feldman (ACG) for review. |
| Outside PR | 57 | Batlle, Fernando | 3/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) to discuss rate increase delay funding options. |
| Outside PR | 201 | Giese, Michael | 3/21/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare cash and working capital position post-effective date payments as requested by O. Marrero (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 3/21/2022 | 1.10 | $ 660.00 | $ 726.00 | Review and provide comments to M. Giese (ACG) regarding the government cash position summary post-effectiveness of the Commonwealth Plan of Adjustment as requested by F. Battle (ACG). |
| Outside PR | 208 | Batlle, Fernando | 3/21/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with L. Via (P3A) to discuss purpose of call for the HTA Toll Road Monetization project. |
| Outside PR | 208 | Batlle, Fernando | 3/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM) to discuss debt section of the HTA Toll Road Monetization D&C study. |
| Outside PR | 201 | Giese, Michael | 3/22/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to discuss responses to Bond Buyer reporter inquiries on new GO bonds. |
| Outside PR | 201 | Feldman, Robert | 3/22/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to discuss responses to Bond Buyer reporter inquiries on new GO bonds. |
| Outside PR | 54 | Nath, Natasha | 3/22/2022 | 1.20 | $ 413.00 | $ 495.60 | Continue incorporating comments from J. Batlle (ACG) to prepare revised draft of Puerto Rico credit trading update including newly issued credits prior to sending to D. Barrett (ACG) and R. Feldman (ACG) for review. |
| Outside PR | 57 | Barrett, Dennis | 3/22/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Sonkin (National) to discuss next steps related to PREPA debt restructuring including mediation process. |
| Outside PR | 201 | Giese, Michael | 3/22/2022 | 0.70 | $ 413.00 | $ 289.10 | Verify questions received from Bond Buyer representative on new GO bond interest rates and principal outstanding. |
| Outside PR | 201 | Feldman, Robert | 3/22/2022 | 0.90 | $ 660.00 | $ 594.00 | Clean, organize and archive the final Commonwealth Plan of Adjustment cash files as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/22/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Perform research and prepare response to representatives from AAFAF regarding the interest rates on the new GO bonds as requested by F. Battle (ACG). |
| Outside PR | 208 | Feldman, Robert | 3/22/2022 | 0.30 | $ 660.00 | $ 198.00 | Correspond with representatives from Ankura and Riveron regarding the HTA Fiscal Plan. |
| Outside PR | 208 | Batlle, Fernando | 3/22/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) to discuss status and next steps in finalizing HTA documentation. |
| Outside PR | MA - 208 | Feldman, Robert | 3/22/2022 | 0.70 | $ 960.00 | $ 672.00 | Review and analyze HTA trust agreement language presented by creditor groups. |
| PR | 208 | Battle, Juan Carlos | 3/22/2022 | 1.10 | $ 715.00 | $ 786.50 | Working on revision of presentation regarding valuation and recommendation of potential transaction regarding revenue share of Teodoro Moscoso Bridge requested by M. Acevedo (AAFAF). |
| PR | 208 | Battle, Juan Carlos | 3/22/2022 | 2.80 | $ 715.00 | $ 2,002.00 | Continue working on revision of presentation regarding valuation and recommendation of potential transaction regarding revenue share of Teodoro Moscoso Bridge requested by M. Acevedo (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 3/22/2022 | 2.70 | $ 960.00 | $ 2,592.00 | Begin drafting post-effective date memo as requested by AAFAF. |
| Outside PR | 208 | Morrison, Jonathan | 3/23/2022 | 0.20 | $ 890.00 | $ 178.00 | Participate on call with representatives from Ankura and McKinsey to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Giese, Michael | 3/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with representatives from Ankura and McKinsey to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 3/23/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with representatives from Ankura and McKinsey to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 3/23/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from Ankura and McKinsey to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Morrison, Jonathan | 3/23/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with representatives from Ankura and Riveron to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Giese, Michael | 3/23/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with representatives from Ankura and Riveron to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 3/23/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with representatives of Ankura and Riveron to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 3/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura and Riveron to discuss Teodoro Moscoso revenue share included in the HTA Certified Fiscal Plan. |
| Outside PR | MA - 208 | Feldman, Robert | 3/23/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss changes proposed by monolines to the HTA trust agreement in preparation with call with Oversight Board advisors. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/23/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss changes proposed by monolines to the HTA trust agreement in preparation with call with Oversight Board advisors. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/23/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss changes proposed by monolines to the HTA trust agreement in preparation with call with Oversight Board advisors. |
| PR | MA - 208 | Battle, Juan Carlos | 3/23/2022 | 1.00 | $ 715.00 | $ 715.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Morgan Stanley to discuss covenants included in the HTA trust agreement. |
| Outside PR | MA - 208 | Feldman, Robert | 3/23/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Morgan Stanley to discuss covenants included in the HTA trust agreement. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/23/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Morgan Stanley to discuss covenants included in the HTA trust agreement. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/23/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Morgan Stanley to discuss covenants included in the HTA trust agreement. |
| Outside PR | MA - 208 | Feldman, Robert | 3/23/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss Assured comments to the HTA indenture. |

Exhibit C

13 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | MA - 208 | Batlle, Fernando | 3/23/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss Assured comments to the HTA indenture. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/23/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, PJT Partners, Citi and Proskauer to discuss Assured comments to the HTA indenture. |
| Outside PR | MA - 208 | Feldman, Robert | 3/23/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) to discuss timeline of public market deal as part of the HTA restructuring. |
| Outside PR | MA - 208 | Feldman, Robert | 3/23/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with R. Batlle (ACG) to discuss timeline of public market deal as part of the HTA restructuring. |
| Outside PR | 25 | Nath, Natasha | 3/23/2022 | 0.50 | $ 413.00 | $ 206.50 | Review and update support files for the fourteenth interim fee statement as requested by M. Giese (ACG) prior to sending to AAFAF. |
| Outside PR | 201 | Parker, Christine | 3/23/2022 | 2.10 | $ 200.00 | $ 420.00 | Revise Exhibit C time descriptions submitted for the period 3/1/22 - 3/5/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 57 | Batlle, Fernando | 3/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Review PREPA response to House Resolution 563 related to debt investigation. |
| Outside PR | 201 | Giese, Michael | 3/23/2022 | 0.20 | $ 413.00 | $ 82.60 | Verify FY23 debt service amounts included in draft FY23 Government proposed budget are in-line with the actual new GO Bond debt service and contingent value instrument projections. |
| PR | 201 | Batlle, Juan Carlos | 3/23/2022 | 0.40 | $ 715.00 | $ 286.00 | Research the Commonwealth bankruptcy docket and GDB savings notes documentations to provide proof of ownership of Savings Notes to representatives from Prime Clerk. |
| Outside PR | 201 | Batlle, Fernando | 3/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with E. Arias (PMA) to discuss exchange of contingent value instrument authorization language. |
| Outside PR | 208 | Feldman, Robert | 3/23/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare reconciliation of the actual revenues generated by the Teodoro Moscoso bridge to the HTA Certified Fiscal Plan as part of the Teodoro Moscoso analysis requested by J. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 3/23/2022 | 1.30 | $ 660.00 | $ 858.00 | Perform financial modeling of the Teodoro Moscoso Bridge in the HTA Certified Fiscal Plan as part of the Teodoro Moscoso analysis requested by J. Batlle (ACG). |
| Outside PR | 208 | Morrison, Jonathan | 3/23/2022 | 1.10 | $ 890.00 | $ 979.00 | Review the HTA Certified Fiscal plan and inconsistencies in the calculation of revenue share to be received from Teodoro Moscoso Bridge. |
| Outside PR | 208 | Morrison, Jonathan | 3/23/2022 | 1.40 | $ 890.00 | $ 1,246.00 | Further develop materials for AAFAF regarding potential transaction with Autopistas and the Teodoro Moscoso Bridge. |
| Outside PR | 54 | Nath, Natasha | 3/24/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Giese, Michael | 3/24/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare summary of the AFSCME bonus amount by agency as requested by D. Barrett (ACG) to be sent to R. Valentin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 3/24/2022 | 0.40 | $ 660.00 | $ 264.00 | Correspond with representatives of PJT Partners, J.P. Morgan and Prime Clerk regarding AMBAC CUSIPS associated with the Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Juan Carlos | 3/24/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with M. Kremer (OMM) to discuss responses to auditors in connection with status of HTA debts following the effectiveness of the Commonwealth's Plan of Adjustment. |
| Outside PR | 201 | Batlle, Juan Carlos | 3/24/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare data request information for R. Tapanez (Hacienda) regarding Plan of Adjustment claims and recovery information. |
| Outside PR | 208 | Giese, Michael | 3/24/2022 | 0.30 | $ 413.00 | $ 123.90 | Prepare and compile HTA restructuring materials requested by J. Batlle (ACG). |
| PR | 208 | Batlle, Juan Carlos | 3/24/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with L. Umpierre (AAFAF) to discuss matters related to audits of HTA and impact of the Commonwealth Plan of Adjustment. |
| PR | 208 | Batlle, Juan Carlos | 3/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with L. Umpierre (AAFAF) and representatives of HTA and Crowe to discuss HTA plan support agreement treatment in HTA's financial statements. |
| PR | 208 | Batlle, Juan Carlos | 3/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with N. DiCorza (OMM) to discuss treatment of HTA debts following the Commonwealth Plan of Adjustment to provide responses. |
| PR | 208 | Batlle, Juan Carlos | 3/24/2022 | 0.60 | $ 715.00 | $ 429.00 | Review the DRA stipulation and the Commonwealth Plan of Adjustment to develop responses to HTA auditors regarding treatment of HTA debts. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Gavin (Citi) to discuss matters related to the subordinate loan of HTA and HTA market transaction alternative. |
| Outside PR | 57 | Giese, Michael | 3/25/2022 | 1.00 | $ 413.00 | $ 413.00 | Participate on call with representatives from O'Melveny & Myers, Citi, Proskauer and Ankura to discuss strategy related to mediation of PREPA debt restructuring (partial). |
| Outside PR | 57 | Feldman, Robert | 3/25/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from O'Melveny & Myers, Citi, Proskauer and Ankura to discuss strategy related to mediation of PREPA debt restructuring (partial). |
| Outside PR | 57 | Batlle, Fernando | 3/25/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from O'Melveny & Myers, Citi, Proskauer and Ankura to discuss strategy related to mediation of PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 3/25/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from O'Melveny & Myers, Citi, Proskauer and Ankura to discuss strategy related to mediation of PREPA debt restructuring. |
| Outside PR | 54 | Nath, Natasha | 3/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 208 | Batlle, Juan Carlos | 3/27/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from AAFAF, Morgan Stanley, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss covenants for HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 3/27/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from AAFAF, Morgan Stanley, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss covenants for HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 3/27/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from AAFAF, Morgan Stanley, O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss covenants for HTA Plan of Adjustment. |
| Outside PR | 25 | Nath, Natasha | 3/27/2022 | 2.30 | $ 413.00 | $ 949.90 | Prepare first draft of the February 2022 fee statement for AAFAF as requested by D. Barrett (ACG). |
| Outside PR | 208 | Batlle, Fernando | 3/27/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with R. Hillman (MS) to discuss rate covenants to be included in the HTA trust agreement. |
| PR | 208 | Batlle, Juan Carlos | 3/27/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise presentation in connection with potential transaction with Autopistas de Puerto Rico regarding the Teodoro Moscoso Bridge. |
| Outside PR | 25 | Giese, Michael | 3/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with N. Nath (ACG) to review first draft of the February 2022 fee statement. |
| Outside PR | 201 | Giese, Michael | 3/28/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| Outside PR | 201 | Nath, Natasha | 3/28/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| Outside PR | 201 | Feldman, Robert | 3/28/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| PR | 201 | Batlle, Juan Carlos | 3/28/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| Outside PR | 201 | Batlle, Fernando | 3/28/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| Outside PR | 201 | Barrett, Dennis | 3/28/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss Plan of Adjustment close out items and preparation of memorandum containing all relevant information. |
| Outside PR | MA - 208 | Feldman, Robert | 3/28/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with J. Batlle (ACG) and D. Barrett (ACG) to discuss analysis for termination amounts in connection with HTA forward delivery agreements. |
| PR | MA - 208 | Batlle, Juan Carlos | 3/28/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss analysis for termination amounts in connection with HTA forward delivery agreements. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/28/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Batlle (ACG) and R. Feldman (ACG) to discuss analysis for termination amounts in connection with HTA forward delivery agreements. |
| Outside PR | 25 | Nath, Natasha | 3/28/2022 | 0.30 | $ 413.00 | $ 123.90 | Incorporate comments from M. Giese (ACG) to update the February 2022 fee statement prior to sending to AAFAF. |
| Outside PR | 201 | Parker, Christine | 3/28/2022 | 2.70 | $ 200.00 | $ 540.00 | Revise Exhibit C time descriptions submitted for the period 3/6/22 - 3/12/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/28/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 3/28/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare tracker outlining the ongoing tasks, responsibilities and knowledge transfer items required to maintain the Commonwealth Plan of Adjustment as requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/28/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Prepare analysis outlining the ERS private equity portfolio option and estimated value of investments as requested by F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 3/28/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and analyze the guaranteed investment contract history and preliminary analysis as requested by D. Barrett (ACG). |
| PR | MA - 208 | Batlle, Juan Carlos | 3/28/2022 | 0.70 | $ 715.00 | $ 500.50 | Review forward delivery investment agreements between HTA, Citi and Dexia to determine if termination amounts are reasonable based on market conditions. |
| Outside PR | 208 | Batlle, Fernando | 3/28/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers to discuss approach to FOMB approval for P3 Authority contract related to toll roads. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/29/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from HTA creditors, FOMB, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss covenants included in HTA Trust Agreement. |
| Outside PR | MA - 208 | Feldman, Robert | 3/29/2022 | 1.20 | $ 660.00 | $ 792.00 | Participate on call with representatives from HTA creditors, FOMB, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss covenants included in HTA Trust Agreement. |
| Outside PR | MA - 208 | Batlle, Fernando | 3/29/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from HTA creditors, FOMB, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss covenants included in HTA Trust Agreement. |
| Outside PR | MA - 201 | Feldman, Robert | 3/29/2022 | 0.10 | $ 660.00 | $ 96.00 | Correspond with D. Barrett (ACG) to discuss the guaranteed investment contract analysis. |
| Outside PR | MA - 201 | Feldman, Robert | 3/29/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) to discuss the guaranteed investment contract analysis. |
| Outside PR | 25 | Parker, Christine | 3/29/2022 | 0.40 | $ 200.00 | $ 80.00 | Compile and review receipts for travel to Puerto Rico in February 2022 prior to distributing to N. Nath (ACG) and M. Giese (ACG) for inclusion in the February 2022 monthly fee statement. |
| Outside PR | 25 | Giese, Michael | 3/29/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and revise the February 2022 Title III and Non-Title III fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/29/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |

Exhibit C
14 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Battle, Fernando | 3/29/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) to discuss strategy related to mediation process and information required to support Governments position on rates. |
| Outside PR | 201 | Feldman, Robert | 3/29/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with T. Ahlberg (Riveron) to discuss the request regarding transfers related to fiscal year 2022 surplus. |
| Outside PR | 201 | Feldman, Robert | 3/29/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare modifications to the Commonwealth Plan of Adjustment close out tracker as requested by F. Battle (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/29/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare summary of the cash transfers related to the Plan of Adjustment from FY22 surplus as requested by T. Ahlberg (Riveron). |
| Outside PR | 208 | Feldman, Robert | 3/29/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare standalone summaries of the three guaranteed investment contracts as requested by D. Barrett (ACG). |
| Outside PR | MA - 208 | Battle, Fernando | 3/29/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and prepare red line edits to the proposed changes to HTA trust agreement covenants. |
| Outside PR | 208 | Battle, Fernando | 3/29/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review and provide comments to representatives of Ankura the Teodoro Moscoso bridge presentation requested by AAFAF. |
| PR | MA - 208 | Battle, Juan Carlos | 3/29/2022 | 0.80 | $ 715.00 | $ 572.00 | Review calculation of termination amount and termination agreements related to HTA forward delivery agreements. |
| Outside PR | 208 | Barrett, Dennis | 3/29/2022 | 0.90 | $ 960.00 | $ 864.00 | Review latests HTA indenture and outstanding items before call with creditors on the same. |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the Plan of Adjustment close out items tracker for future tasks and memorandums. |
| Outside PR | 201 | Giese, Michael | 3/30/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the Plan of Adjustment close out items tracker for future tasks and memorandums. |
| Outside PR | 201 | Nath, Natasha | 3/30/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the Plan of Adjustment close out items tracker for future tasks and memorandums. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the Plan of Adjustment close out items tracker for future tasks and memorandums. |
| PR | 201 | Battle, Juan Carlos | 3/30/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the Plan of Adjustment close out items tracker for future tasks and memorandums. |
| PR | MA - 208 | Battle, Juan Carlos | 3/30/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Battle (ACG) and representatives from Citi to discuss matters related to the HTA alternative market transaction. |
| Outside PR | MA - 208 | Battle, Fernando | 3/30/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Battle (ACG) and representatives from Citi to discuss matters related to the HTA alternative market transaction. |
| Outside PR | 201 | Giese, Michael | 3/30/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss the monthly GO bond debt service schedule covering the full maturity of the new debt. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss the monthly GO bond debt service schedule covering the full maturity of the new debt. |
| Outside PR | 208 | Feldman, Robert | 3/30/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with J. Morrison (ACG) to discuss the Teodoro Moscoso bridge revenues included in the Fiscal Plan as part of the analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Morrison, Jonathan | 3/30/2022 | 0.50 | $ 890.00 | $ 445.00 | Participate on call with R. Feldman (ACG) to discuss the Teodoro Moscoso bridge revenues included in the Fiscal Plan as part of the analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Morrison, Jonathan | 3/30/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate in discussion with J. Battle (ACG) regarding HTA modeling and impact of the Teodoro Moscoso transaction on HTA certified fiscal plan. |
| PR | 208 | Battle, Juan Carlos | 3/30/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate in discussion with J. Morrison (ACG) regarding HTA modeling and impact of the Teodoro Moscoso transaction on HTA Certified Fiscal Plan. |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 0.40 | $ 960.00 | $ 384.00 | Prepare for call with J. Battle (ACG) to discuss the Commonwealth Plan of Adjustment close out tracker prior to call with the government advisor group. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with J. Battle (ACG) to discuss the Commonwealth Plan of Adjustment close out tracker prior to call with the government advisor group. |
| Outside PR | 25 | Parker, Christine | 3/30/2022 | 1.40 | $ 200.00 | $ 280.00 | Update Exhibit C with time entries submitted for the period 3/13/22 - 3/19/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 3/30/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with V. Wong (NP) regarding the monthly debt service deposits with the trustee on the pro forma general obligation bonds. |
| Outside PR | 201 | Giese, Michael | 3/30/2022 | 0.40 | $ 413.00 | $ 165.20 | Review the calculation agent reporting requirements for the Plan of Adjustment close out memorandum as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and provide comments to M. Giese (ACG) regarding the monthly debt service deposits with the trustee on the pro forma general obligation bonds. |
| Outside PR | 201 | Giese, Michael | 3/30/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare monthly New General Obligation bonds debt service requested by representatives of Hacienda. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 0.70 | $ 660.00 | $ 462.00 | Revise the Commonwealth Plan of Adjustment close out tracker based on the discussion with representatives of Ankura, O'Melveny & Myers and Nixon Peabody. |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare series of modifications and additions to the Commonwealth Plan of Adjustment close out tracker as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 3/30/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare template of the monthly debt service deposits with the trustee for current interest bonds and capital appreciation bonds as requested by representatives from AAFAF. |
| PR | 208 | Battle, Juan Carlos | 3/30/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with M. Acevedo (AAFAF) to discuss materials prepared in connection with potential Teodoro Moscoso Bridge and recommendation on whether to pursue further discussions with Autopistas de Puerto Rico. |
| PR | 208 | Battle, Juan Carlos | 3/30/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise materials prepared in connection with valuation of Teodoro Moscoso Bridge revenue share and determination on recommended course of action. |
| Outside PR | 208 | Feldman, Robert | 3/30/2022 | 1.30 | $ 660.00 | $ 858.00 | Review and analyze the HTA Certified Fiscal Plan model to determine the surplus impact of removing the Teodoro Moscoso bridge revenues as part of the analysis requested by representatives from AAFAF. |
| PR | MA - 208 | Battle, Juan Carlos | 3/30/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with V. Wong (NP) to discuss matters related to execution of the HTA market transaction as part of the HTA Plan of Adjustment. |
| Outside PR | 208 | Morrison, Jonathan | 3/30/2022 | 1.70 | $ 890.00 | $ 1,513.00 | Work on the development of materials of the potential transaction involving the Teodoro Moscoso Bridge revenue share as requested by M. Acevedo (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 0.90 | $ 960.00 | $ 864.00 | Review GO indenture for information to include in the post effective date memo. |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 0.40 | $ 960.00 | $ 384.00 | Review Debt Management Policy for information to include in the post effective date memo. |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review CVI indenture for information to include in the post effective date memo. |
| Outside PR | 201 | Barrett, Dennis | 3/30/2022 | 0.70 | $ 960.00 | $ 672.00 | Review calculation agent agreement for information to include in the post effective date memo. |
| Outside PR | 208 | Battle, Fernando | 3/31/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Giese (ACG) and R. Feldman (ACG) to discuss HTA-related questions received from Morgan Stanley. |
| Outside PR | MA - 208 | Giese, Michael | 3/31/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss HTA-related questions received from Morgan Stanley. |
| Outside PR | MA - 208 | Feldman, Robert | 3/31/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) to discuss HTA-related questions received from Morgan Stanley. |
| Outside PR | 208 | Giese, Michael | 3/31/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to discuss open items related to HTA questions received from Morgan Stanley. |
| Outside PR | 208 | Feldman, Robert | 3/31/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) to discuss open items related to HTA questions received from Morgan Stanley. |
| Outside PR | 57 | Barrett, Dennis | 3/31/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from O'Melveny & Myers to discuss next steps related to PREPA mediation process and discuss action items required from AAFAF. |
| Outside PR | 57 | Battle, Fernando | 3/31/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from O'Melveny & Myers to discuss next steps related to PREPA mediation process and discuss action items required from AAFAF. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/31/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers, Nixon Peabody and Ankura to discuss NDA matters for the HTA market transaction. |
| Outside PR | MA - 208 | Giese, Michael | 3/31/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from AAFAF, O'Melveny & Myers, Nixon Peabody and Ankura to discuss NDA matters for the HTA market transaction. |
| PR | MA - 208 | Battle, Juan Carlos | 3/31/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from AAFAF, O'Melveny & Myers, Nixon Peabody and Ankura to discuss NDA matters for the HTA market transaction. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/31/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers, Nixon and Pietrantoni Mendez & Alvarez to discuss changes to HTA Trust Agreement. |
| Outside PR | MA - 208 | Feldman, Robert | 3/31/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from O'Melveny & Myers, Nixon and Pietrantoni Mendez & Alvarez to discuss changes to HTA Trust Agreement. |
| Outside PR | MA - 208 | Battle, Fernando | 3/31/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers, Nixon and Pietrantoni Mendez & Alvarez to discuss changes to HTA Trust Agreement. |
| PR | MA - 208 | Battle, Juan Carlos | 3/31/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from O'Melveny & Myers, Nixon and Pietrantoni Mendez & Alvarez to discuss changes to HTA Trust Agreement. |
| Outside PR | MA - 208 | Barrett, Dennis | 3/31/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives of AAFAF, Nixon Peabody, O'Melveny & Myers and Ankura regarding the HTA debt restructuring. |
| Outside PR | MA - 208 | Feldman, Robert | 3/31/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives of AAFAF, Nixon Peabody, O'Melveny & Myers and Ankura regarding the HTA debt restructuring. |
| Outside PR | 25 | Nath, Natasha | 3/31/2022 | 1.10 | $ 413.00 | $ 454.30 | Prepare first draft of the February 2022 expenses for AAFAF. |
| Outside PR | 54 | Nath, Natasha | 3/31/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 3/31/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide comments to PREPA mediation procedural presentation for meeting with AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/31/2022 | 0.20 | $ 660.00 | $ 132.00 | Correspond with representatives of AAFAF and Treasury regarding the monthly debt service deposits with the trustee on the pro forma general obligation bonds. |

Exhibit C

15 of 16

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Feldman, Robert | 3/31/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare outline of comprehensive cash memorandum and supporting schedules as part of the Plan of Adjustment close out memorandum for representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 3/31/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare schedule showing the available cash after future reserves as of 3/18/22 as part of the Plan of Adjustment close out memorandum for representatives from AAFAF. |
| Outside PR | MA - 208 | Giese, Michael | 3/31/2022 | 0.40 | $ 413.00 | $ 165.20 | Finalize responses to the HTA-related questions received from Morgan Stanley as requested by D. Barrett (ACG). |
| Outside PR | MA - 208 | Giese, Michael | 3/31/2022 | 0.90 | $ 413.00 | $ 371.70 | Continue to prepare responses to the HTA-related questions received from Morgan Stanley as requested by D. Barrett (ACG). |
| Outside PR | 208 | Giese, Michael | 3/31/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare responses to the HTA-related questions received from Morgan Stanley as requested by D. Barrett (ACG). |
| Outside PR | 208 | Feldman, Robert | 3/31/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Review and provide comments to M. Giese (ACG) regarding the initial responses to the HTA follow-up items requested by representatives from J.P. Morgan. |
| PR | MA - 208 | Battle, Juan Carlos | 3/31/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Hillman (MS) to discuss timeline and action plan for the HTA market transaction. |
| | | **Total - Hourly Fees** | | **586.3** | | **$ 390,541.90** | |
| | | **Total - Fees** | | **586.3** | | **$ 390,541.90** | |

Exhibit C                                                                                                                                             16 of 16



*Invoice Remittance*

April 29, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
MARCH 1, 2022 TO MARCH 31, 2021**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000016** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective June 30, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: Coronavirus Relief Fund Project

**Professional Services from March 1, 2022 to March 31, 2022**

| | |
|---|---:|
| Professional Services | $123,720.00 |
| Expenses | $0.00 |
| **Total Amount Due** | **$123,720.00** |

*Please Remit Payment to:*
   *Ankura Consulting Group, LLC*
   *P.O. Box 74007043*
   *Chicago, IL 60674-7043*

*Wire Payment to:*
   *Bank of America*
   *222 Broadway*
   *New York, NY 10038*
   *ABA Routing #: 026009593*
   *ACH Routing #: 054001204*
   *Account #: 226005697768*
   *Bank Contact: Carolyn Banks*
   *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: Coronavirus Relief Fund Project

**Professional Services from March 1, 2022 to March 31, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bowie, Michael | Director | $332.50 | 83.2 | $27,664.00 |
| Flanagan, Ryan | Director | $332.50 | 18.1 | $6,018.25 |
| Hubin, Kent | Senior Director | $380.00 | 34.6 | $13,148.00 |
| Huggins, Nate | Director | $332.50 | 44.2 | $14,696.50 |
| Leon, Daniel | Senior Associate | $308.75 | 55.7 | $17,197.38 |
| Loaiza, Juan | Director | $332.50 | 13.4 | $4,455.50 |
| McAfee, Maggie | Director | $195.00 | 6 | $1,170.00 |
| Miller, Ken | Managing Director | $451.25 | 17.5 | $7,896.88 |
| Pabón-Degláns, Ricardo | Director | $332.50 | 53.3 | $17,722.25 |
| Perez-Casellas, JorgeEnrique | Managing Director | $451.25 | 29.2 | $13,176.50 |
| Tabor, Ryan | Senior Managing Director | $522.50 | 1.1 | $574.75 |
| | | | | |
| Total Hourly Fees | | | 356.3 | $123,720.00 |
| **Total Fees** | | | | **$123,720.00** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Bowie, Michael | 3/1/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/1/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/1/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/1/2022 | 2 | $332.50 | $665.00 | Analyze batch D of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/2/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/2/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/2/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/2/2022 | 2 | $332.50 | $665.00 | Analyze batch D of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/2/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.9) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 2 | $332.50 | $665.00 | Develop batch A of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 2 | $332.50 | $665.00 | Develop batch B of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 2 | $332.50 | $665.00 | Develop batch C of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 1 | $332.50 | $332.50 | Develop batch D of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (1) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Bowie, Michael | 3/4/2022 | 2 | $332.50 | $665.00 | Develop batch A of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/4/2022 | 2 | $332.50 | $665.00 | Develop batch B of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/4/2022 | 2 | $332.50 | $665.00 | Develop batch C of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/4/2022 | 2 | $332.50 | $665.00 | Develop batch D of datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/7/2022 | 2 | $332.50 | $665.00 | Develop batch A of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Bowie, Michael | 3/7/2022 | 2 | $332.50 | $665.00 | Develop batch B of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/7/2022 | 2 | $332.50 | $665.00 | Develop batch C of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/7/2022 | 2 | $332.50 | $665.00 | Develop datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 3/8/2022 | 2 | $332.50 | $665.00 | Develop batch A of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/8/2022 | 2 | $332.50 | $665.00 | Develop batch B of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/8/2022 | 2 | $332.50 | $665.00 | Develop batch C of baseline reports for Power BI analysis of Municipality Spend data to drive financial reporting and monitoring efforts. (2) |
| Outside PR | 233 | Bowie, Michael | 3/8/2022 | 2 | $332.50 | $665.00 | Develop datasets, reports and dashboards supporting Coronavirus Relief Fund Municipality Spend data analysis and reporting. (2) |
| Outside PR | 233 | Bowie, Michael | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 3/9/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/9/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/9/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/9/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.9) |
| Outside PR | 233 | Bowie, Michael | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 3/10/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/10/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/10/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 233 | Bowie, Michael | 3/11/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Bowie, Michael | 3/11/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/11/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Bowie, Michael | 3/16/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/16/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/16/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Bowie, Michael | 3/17/2022 | 2 | $332.50 | $665.00 | Analyze batch A of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/17/2022 | 2 | $332.50 | $665.00 | Analyze batch B of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/17/2022 | 2 | $332.50 | $665.00 | Analyze batch C of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/17/2022 | 2 | $332.50 | $665.00 | Analyze batch D of data and develop Excel code to support the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting of agency data. (2) |
| Outside PR | 233 | Bowie, Michael | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/2/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/2/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 3/2/2022 | 0.4 | $332.50 | $133.00 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 3/1/2022. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review Hacienda transaction file and follow-up questions sent to C. Velez (AAFAF) (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Update overview of Eligibility Advisory Services process flow for Coronavirus Relief Fund Grant Office programs. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 3/3/2022 | 1.2 | $332.50 | $399.00 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Flanagan, Ryan | 3/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/7/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 3/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 3/7/2022 | 0.6 | $332.50 | $199.50 | Update overview of federal COVID-19 relief funds that Culebra received via the CARES Act as requested by S. Diaz (AAFAF). (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/8/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Deloitte and representatives of Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 3/8/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/9/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/9/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022 (partial). (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/9/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/9/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 3/8/2022. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.9 | $332.50 | $299.25 | Consolidate documents for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.9) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/10/2022 | 0.8 | $332.50 | $266.00 | Update program close readiness financial assessment of the Puerto Rico Coronavirus Relief Fund programs. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 3/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Flanagan, Ryan | 3/11/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 3/11/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 3/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/14/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Flanagan, Ryan | 3/15/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with S. Diaz (AAFAF), C. Velez (AAFAF), and representatives of Ankura to review the AAFAF response to the Single Source Audit requested by RSM Puerto Rico. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 3/15/2022 | 0.8 | $332.50 | $266.00 | Process Use of Funds reports from the Coronavirus Relief Fund Centers for Diagnostics and Treatment program to ensure program compliance. (0.8) |
| Outside PR | 233 | Flanagan, Ryan | 3/15/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Flanagan, Ryan | 3/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/16/2022. (0.5) |
| Outside PR | 233 | Flanagan, Ryan | 3/16/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/16/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/16/2022 | 0.6 | $332.50 | $199.50 | Review and revise weekly Coronavirus Relief Fund Update for FOMB based on disbursements through 3/15/2022. (0.6) |
| Outside PR | 233 | Flanagan, Ryan | 3/17/2022 | 1.4 | $332.50 | $465.50 | Create Coronavirus Relief Fund Tourism Strategic Projects process flow to describe application, review, and approval process. (1.4) |
| Outside PR | 233 | Flanagan, Ryan | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Flanagan, Ryan | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/1/2022 | 0.5 | $380.00 | $190.00 | Analyze 2/23/2022 Hacienda expenditure files for Coronavirus Relief Fund provided by AAFAF. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/2/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with D. Leon (ACG) to compile and send outstanding AAFAF items related to Coronavirus Relief Fund agency reporting. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/2/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with D. Leon (ACG) to take a deeper dive on Coronavirus Relief Fund Office of the Inspector General reporting. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Hubin, Kent | 3/2/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with M. Bowie (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.9) |
| Outside PR | 233 | Hubin, Kent | 3/2/2022 | 2 | $380.00 | $760.00 | Research and prepare for the Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (2) |
| Outside PR | 233 | Hubin, Kent | 3/2/2022 | 0.5 | $380.00 | $190.00 | Review and follow-up on outstanding items related to Coronavirus Relief Fund agency and Office of the Inspector General reporting. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/3/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/3/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review Hacienda transaction file and follow-up questions sent to C. Velez (AAFAF). (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/3/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/3/2022 | 0.5 | $380.00 | $190.00 | Prepare for overview meeting with representatives of Ankura on Hacienda file provided in an attempt to replace the PP Budget Transfer Report as the source of truth for agency Coronavirus Relief Fund awards. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/4/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/7/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/8/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.5 | $380.00 | $190.00 | Conduct follow-up to AAFAF agency reporting status meeting. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with C. Soto (AAFAF) and D. Leon (ACG) to review agency Coronavirus Relief Fund reporting status and next steps. (0.4) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with D. Leon (ACG) to determine strategy for identifying contacts and phone numbers for agencies in order to seek resolution on non-compliant reporting. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with K. Hubin (ACG) to review status and determine next steps related to Coronavirus Relief Fund Office of the Inspector General cycle 8 reporting. (0.9) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/9/2022 | 1 | $380.00 | $380.00 | Review and start to compile response for AAFAF Desk Review request from S. Diaz (AAFAF). (1) |
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 2 | $380.00 | $760.00 | Analyze batch A of SURI GTX Coronavirus Relief Fund extract file for use in Office of the Inspector General reporting. (2) |
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 2 | $380.00 | $760.00 | Analyze batch B of SURI GTX Coronavirus Relief Fund extract file for use in Office of the Inspector General reporting. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 2 | $380.00 | $760.00 | Analyze batch C of SURI GTX Coronavirus Relief Fund extract file for use in Office of the Inspector General reporting. (2) |
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 1.2 | $380.00 | $456.00 | Analyze batch D of SURI GTX Coronavirus Relief Fund extract file for use in Office of the Inspector General reporting. (1.2) |
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/10/2022 | 0.7 | $380.00 | $266.00 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 233 | Hubin, Kent | 3/11/2022 | 0.5 | $380.00 | $190.00 | Document explanation for why large SURI GTX Coronavirus Relief Fund extract file in its current form does not support Office of the Inspector General reporting. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/11/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with K. Miller (ACG) to finalize email response to Hacienda regarding the ongoing Coronavirus Relief Fund SURI extract needed for Office of the Inspector General reporting. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/11/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/14/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/14/2022 | 2 | $380.00 | $760.00 | Prepare for Cycle 8 Coronavirus Relief Fund expenditure reporting to the Office of the Inspector General. (2) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 1.6 | $380.00 | $608.00 | Analyze and respond to answers provided by C. Velez (AAFAF) on Coronavirus Relief Fund PRIFAS file under consideration as the source of truth for agency funding. (1.6) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 0.7 | $380.00 | $266.00 | Create AAFAF specific Office of the Inspector General file as a follow-up from the Single Source Audit meeting. (0.7) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 0.5 | $380.00 | $190.00 | Create No Contact flag and workflow in agency contact list to ensure ACG does not reach out to agency directors. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with S. Diaz (AAFAF), C. Velez (AAFAF), and representatives of Ankura to review the AAFAF response to the Single Source Audit requested by RSM Puerto Rico. (0.3) |
| Outside PR | 233 | Hubin, Kent | 3/15/2022 | 0.3 | $380.00 | $114.00 | Prepare for AAFAF Single Source Audit meeting by moving files to AAFAF SharePoint. (0.3) |
| Outside PR | 233 | Hubin, Kent | 3/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Soto (AAFAF) and D. Leon (ACG) to review agency Coronavirus Relief Fund reporting status and next steps. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Hubin, Kent | 3/16/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/16/2022. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/16/2022 | 0.5 | $380.00 | $190.00 | Prepare for Agency Reporting Review meeting with representatives of AAFAF. (0.5) |
| Outside PR | 233 | Hubin, Kent | 3/16/2022 | 2 | $380.00 | $760.00 | Update analysis with answers provided by C. Velez (AAFAF) on Coronavirus Relief Fund PRIFAS file under |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | consideration as the source of truth for agency funding. (2) |
| Outside PR | 233 | Hubin, Kent | 3/17/2022 | 2 | $380.00 | $760.00 | Conduct batch A of discrepancy analysis of Coronavirus Relief Fund PRIFAS file under consideration as the source of truth for agency funding. (2) |
| Outside PR | 233 | Hubin, Kent | 3/17/2022 | 2 | $380.00 | $760.00 | Conduct batch B of discrepancy analysis of Coronavirus Relief Fund PRIFAS file under consideration as the source of truth for agency funding. (2) |
| Outside PR | 233 | Hubin, Kent | 3/17/2022 | 1.5 | $380.00 | $570.00 | Conduct batch C of discrepancy analysis of Coronavirus Relief Fund PRIFAS file under consideration as the source of truth for agency funding. (1.5) |
| Outside PR | 233 | Hubin, Kent | 3/17/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 1 | $332.50 | $332.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (1) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 2 | $332.50 | $665.00 | Review and respond to 3/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 3/3/2022 | 1.9 | $332.50 | $631.75 | Review and test Power BI dashboards created to summarize the Coronavirus Relief Fund Municipality spend. (1.9) |
| Outside PR | 233 | Huggins, Nate | 3/4/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/4/2022 | 1.8 | $332.50 | $598.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (1.8) |
| Outside PR | 233 | Huggins, Nate | 3/4/2022 | 2 | $332.50 | $665.00 | Review and respond to 3/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 3/4/2022 | 2 | $332.50 | $665.00 | Review and test Power BI dashboards created to summarize the Coronavirus Relief Fund Municipality spend. (2) |
| Outside PR | 233 | Huggins, Nate | 3/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/7/2022 | 0.8 | $332.50 | $266.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (0.8) |
| Outside PR | 233 | Huggins, Nate | 3/7/2022 | 0.9 | $332.50 | $299.25 | Review and respond to 3/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.9) |
| Outside PR | 233 | Huggins, Nate | 3/7/2022 | 0.6 | $332.50 | $199.50 | Review Coronavirus Relief Fund Hospital agreements that are expiring soon in DocuSign and extend the expiration date. (0.6) |
| Outside PR | 233 | Huggins, Nate | 3/7/2022 | 0.5 | $332.50 | $166.25 | Update Coronavirus Relief Fund Private and Public hospital agreement trackers for documents reviewed by Hacienda legal. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.5 | $332.50 | $166.25 | Follow up on Coronavirus Relief Fund Hospital corporate resolutions to get remaining grant agreements to Hacienda for approval. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Deloitte and representatives of Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (0.8) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.7 | $332.50 | $232.75 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (0.7) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 0.5 | $332.50 | $166.25 | Respond to disbursement information journal request for Naguabo municipality. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/8/2022 | 1.2 | $332.50 | $399.00 | Review and respond to 3/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.2) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 2 | $332.50 | $665.00 | Build out Coronavirus Relief Fund Hospital Closeout Dashboard and associated grid and roll-up sheets for Coronavirus Relief Fund closeout reporting. (2) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 2 | $332.50 | $665.00 | Continue to build out Coronavirus Relief Fund Hospital Closeout Dashboard and associated grid and roll-up sheets for Coronavirus Relief Fund closeout reporting. (2) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 0.6 | $332.50 | $199.50 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (0.6) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 0.7 | $332.50 | $232.75 | Review and test Power BI dashboards created to summarize the Coronavirus Relief Fund Municipality spend. (0.7) |
| Outside PR | 233 | Huggins, Nate | 3/9/2022 | 1.1 | $332.50 | $365.75 | Update Coronavirus Relief Fund Program Closure tracker to track tasks associated with closing Coronavirus Relief Fund programs. (1.1) |
| Outside PR | 233 | Huggins, Nate | 3/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/10/2022 | 2 | $332.50 | $665.00 | Review and respond to 3/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 3/11/2022 | 0.8 | $332.50 | $266.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (0.8) |
| Outside PR | 233 | Huggins, Nate | 3/11/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/11/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Huggins, Nate | 3/11/2022 | 0.6 | $332.50 | $199.50 | Review and test Power BI dashboards created to summarize the Coronavirus Relief Fund Municipality spend. (0.6) |
| Outside PR | 233 | Huggins, Nate | 3/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/14/2022 | 2 | $332.50 | $665.00 | Review and respond to 3/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (2) |
| Outside PR | 233 | Huggins, Nate | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Huggins, Nate | 3/15/2022 | 1.4 | $332.50 | $465.50 | Review and respond to 3/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.4) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 2 | $332.50 | $665.00 | Build out Coronavirus Relief Fund Hospital Closeout Dashboard and associated grid and roll-up sheets for Coronavirus Relief Fund closeout reporting. (2) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 1.1 | $332.50 | $365.75 | Continue to build out Coronavirus Relief Fund Hospital Closeout Dashboard and associated grid and roll-up sheets for Coronavirus Relief Fund closeout reporting. (1.1) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 1.3 | $332.50 | $432.25 | Continue to process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (1.3) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with R. Pabón-Deglàns (ACG) to discuss updated Coronavirus Relief Fund Use of Funds reports by municipalities in compliance with 3/15/20222 deadline and establish strategy to develop new reports. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/16/2022. (0.5) |
| Outside PR | 233 | Huggins, Nate | 3/16/2022 | 2 | $332.50 | $665.00 | Process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 3/17/2022 | 2 | $332.50 | $665.00 | Continue to process Coronavirus Relief Fund Use of Funds reports for Municipalities and Hospitals, update spend trackers accordingly, and create updated Use of Funds reports to include 2022 expenses as necessary. (2) |
| Outside PR | 233 | Huggins, Nate | 3/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Loaiza (ACG) and R. Pabón-Deglàns (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Huggins, Nate | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Huggins, Nate | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/1/2022 | 1 | $308.75 | $308.75 | Practice preparing the weekly status on Agency Coronavirus Relief Fund reporting compliance to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (1) |
| Outside PR | 233 | Leon, Daniel | 3/1/2022 | 2 | $308.75 | $617.50 | Process Batch B of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/1/2022 | 2 | $308.75 | $617.50 | Process Batch C of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/2/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with K. Hubin (ACG) to compile and send outstanding AAFAF items related to Coronavirus Relief Fund agency reporting. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/2/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with K. Hubin (ACG) to take a deeper dive on Coronavirus Relief Fund Office of the Inspector General reporting. (0.5) |
| Outside PR | 233 | Leon, Daniel | 3/2/2022 | 2 | $308.75 | $617.50 | Review 3/2/2022 Agency Reporting Review to further understand the Coronavirus Relief Fund agency and Office of the Inspector General reporting processes. (2) |
| Outside PR | 233 | Leon, Daniel | 3/2/2022 | 1.5 | $308.75 | $463.13 | Review Coronavirus Relief Fund materials from United States Treasury Department to develop an understanding on Coronavirus Relief Fund guidelines. (1.5) |
| Outside PR | 233 | Leon, Daniel | 3/3/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/3/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to review Hacienda transaction file and follow-up questions sent to C. Velez (AAFAF) (0.5) |
| Outside PR | 233 | Leon, Daniel | 3/3/2022 | 2 | $308.75 | $617.50 | Process Batch D of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/3/2022 | 0.7 | $308.75 | $216.13 | Process Batch E of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (0.7) |
| Outside PR | 233 | Leon, Daniel | 3/4/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/4/2022 | 2 | $308.75 | $617.50 | Process Batch F of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/4/2022 | 2 | $308.75 | $617.50 | Process Batch G of the 3/4/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/7/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 3/7/2022 | 2 | $308.75 | $617.50 | Process Batch A of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/7/2022 | 1.2 | $308.75 | $370.50 | Process Batch B of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.2) |
| Outside PR | 233 | Leon, Daniel | 3/8/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 3/8/2022 | 1.8 | $308.75 | $555.75 | Process Batch C of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 233 | Leon, Daniel | 3/8/2022 | 2 | $308.75 | $617.50 | Process Batch D of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.7 | $308.75 | $216.13 | Begin to research agency contacts to determine their titles and level of contact required. (0.7) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.4 | $308.75 | $123.50 | Participate in virtual meeting with C. Soto (AAFAF) and K. Hubin (ACG) to review agency Coronavirus Relief Fund reporting status and next steps. (0.4) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with K. Hubin (ACG) to determine strategy for identifying contacts and phone numbers for agencies in order to seek resolution on non-compliant reporting. (0.5) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022. (0.5) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.8 | $308.75 | $247.00 | Review agency Coronavirus Relief Fund reporting status and notes to align with next steps and actions. (0.8) |
| Outside PR | 233 | Leon, Daniel | 3/9/2022 | 0.7 | $308.75 | $216.13 | Review notes from the Coronavirus Relief Fund Update meeting with representatives of AAFAF on 3/9/2022. (0.7) |
| Outside PR | 233 | Leon, Daniel | 3/10/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/10/2022 | 0.5 | $308.75 | $154.38 | Prepare a list of agency leaders requiring contact first in order to ensure valid reports are received. (0.5) |
| Outside PR | 233 | Leon, Daniel | 3/10/2022 | 2 | $308.75 | $617.50 | Process Batch E of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/10/2022 | 1.5 | $308.75 | $463.13 | Process Batch F of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.5) |
| Outside PR | 233 | Leon, Daniel | 3/10/2022 | 2 | $308.75 | $617.50 | Research agency contacts to determine their titles and level of contact required. (2) |
| Outside PR | 233 | Leon, Daniel | 3/11/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 3/11/2022 | 2 | $308.75 | $617.50 | Process Batch G of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/11/2022 | 2 | $308.75 | $617.50 | Process Batch H of the 3/11/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/11/2022 | 2 | $308.75 | $617.50 | Research agency contacts to determine their titles and level of contact required. (2) |
| Outside PR | 233 | Leon, Daniel | 3/14/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/14/2022 | 2 | $308.75 | $617.50 | Process Batch A of the 3/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/14/2022 | 2 | $308.75 | $617.50 | Process Batch B of the 3/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 233 | Leon, Daniel | 3/14/2022 | 1 | $308.75 | $308.75 | Review key activities and outcomes from the week of 3/7/2022 deliverable and prepare work plan for week of 3/14/2022. (1) |
| Outside PR | 233 | Leon, Daniel | 3/15/2022 | 2 | $308.75 | $617.50 | Continue to research agency leaders and update contact information to ensure proper communications are being sent to agencies. (2) |
| Outside PR | 233 | Leon, Daniel | 3/15/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Leon, Daniel | 3/15/2022 | 2 | $308.75 | $617.50 | Process Batch C of the 3/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 233 | Leon, Daniel | 3/15/2022 | 1.8 | $308.75 | $555.75 | Process Batch D of the 3/18/2022 weekly Coronavirus Relief Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 233 | Leon, Daniel | 3/15/2022 | 2 | $308.75 | $617.50 | Research agency leaders and update contact information to ensure proper communications are being sent to agencies. (2) |
| Outside PR | 233 | Leon, Daniel | 3/16/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with C. Soto (AAFAF) and K. Hubin (ACG) to review agency Coronavirus Relief Fund reporting status and next steps. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/16/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Leon, Daniel | 3/16/2022 | 2 | $308.75 | $617.50 | Research agency leaders and update contact information to ensure proper communications are being sent to agencies. (2) |
| Outside PR | 233 | Leon, Daniel | 3/17/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/4/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Loaiza, Juan | 3/8/2022 | 0.5 | $332.50 | $166.25 | Prepare and send communication to Sabana Grande regarding outstanding contracts and use of fund report for the assistance to Municipalities Program. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Follow up with V. Medina (Sabana Grande) regarding the incomplete documentation and Use of Funds reports. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 3/9/2022 | 0.5 | $332.50 | $166.25 | Investigate and send communication requested by S. Diaz Vazquez (AAFAF) about Coronavirus Relief Fund Municipalities Disbursement Oversight Committee report. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/9/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/9/2022 | 1 | $332.50 | $332.50 | Update municipalities pending obligations tracker for the assistance to municipalities program. (1) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 0.5 | $332.50 | $166.25 | Answer pending inquiries in the Coronavirus Relief Fund Municipalities inbox. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 0.6 | $332.50 | $199.50 | Prepare and send a Disbursement Oversight Committee report for Phase IV Municipalities Program Additional funding. (0.6) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 1 | $332.50 | $332.50 | Resend pending municipalities agreements to Hacienda for counter signature and update respective trackers and files. (1) |
| Outside PR | 233 | Loaiza, Juan | 3/10/2022 | 1 | $332.50 | $332.50 | Update tracker and send reminder email to CDTs with outstanding Use of Funds reports for the Assistance to CDTs Program. (1) |
| Outside PR | 233 | Loaiza, Juan | 3/11/2022 | 0.3 | $332.50 | $99.75 | Processed CDT Use of Funds reports for the Assistance to CDT Program. (0.3) |
| Outside PR | 233 | Loaiza, Juan | 3/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/15/2022 | 1.8 | $332.50 | $598.50 | Participate in meeting with representatives of Ankura and Deloitte to discuss and plan Advisory and Closeout strategies for Coronavirus Relief Fund Use of Funds by municipalities under the Coronavirus Relief Fund Municipal Transfer Program. (1.8) |
| Outside PR | 233 | Loaiza, Juan | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Loaiza, Juan | 3/15/2022 | 0.5 | $332.50 | $166.25 | Translate request to meet letter for Monitoring Program. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/15/2022 | 0.2 | $332.50 | $66.50 | Update and process CDT Use of Funds. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Loaiza, Juan | 3/16/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/16/2022. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with N. Huggins (ACG) and R. Pabón-Deglans (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.5) |
| Outside PR | 233 | Loaiza, Juan | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Loaiza, Juan | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | McAfee, Maggie | 3/9/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 3/10/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for January 2022. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 3/11/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 3/12/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 233 | McAfee, Maggie | 3/12/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 233 | McAfee, Maggie | 3/13/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 233 | Miller, Ken | 3/1/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/2/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/1/2022 | 1 | $451.25 | $451.25 | Review and respond to 3/1/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1) |
| Outside PR | 233 | Miller, Ken | 3/2/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/3/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/2/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 3/2/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review Hacienda transaction file and follow-up questions sent to C. Velez (AAFAF). (0.5) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review Power BI dashboards to drive financial analysis and monitoring efforts for the Coronavirus Relief Fund program. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/4/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/3/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/3/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/4/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/7/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/4/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 3/4/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Miller, Ken | 3/4/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/7/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/7/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 3/8/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 3/7/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 3/7/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 3/8/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/8/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with representatives of Deloitte and representatives of Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (0.8) |
| Outside PR | 233 | Miller, Ken | 3/8/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/9/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/8/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 3/8/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/9/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.4) |
| Outside PR | 233 | Miller, Ken | 3/9/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/9/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/9/2022. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/9/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/10/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/9/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 3/9/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 3/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/10/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/11/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/10/2022 | 1.2 | $451.25 | $541.50 | Review and respond to 3/10/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.2) |
| Outside PR | 233 | Miller, Ken | 3/11/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with K. Hubin (ACG) to finalize email response to Hacienda regarding the ongoing Coronavirus Relief Fund SURI extract needed for Office of the Inspector General reporting. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/11/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/11/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/14/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/11/2022 | 1.3 | $451.25 | $586.63 | Review and respond to 3/11/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 233 | Miller, Ken | 3/14/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/14/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/15/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/14/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/14/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/15/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/15/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Miller, Ken | 3/15/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with S. Diaz (AAFAF), C. Velez (AAFAF), and representatives of Ankura to review the AAFAF response to the Single Source Audit requested by RSM Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/15/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/16/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/15/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/15/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.3) |
| Outside PR | 233 | Miller, Ken | 3/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Miller, Ken | 3/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review the weekly status and outstanding tasks to close the Puerto Rico Coronavirus Relief Fund programs as of 3/16/2022. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/16/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/17/2022 related to the Coronavirus Relief Fund for Puerto Rico. (0.5) |
| Outside PR | 233 | Miller, Ken | 3/16/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 3/16/2022 email messages related to the Coronavirus Relief Fund for Puerto Rico. (0.4) |
| Outside PR | 233 | Miller, Ken | 3/17/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| PR | 233 | Pabón-Degĺans, Ricardo | 3/1/2022 | 0.9 | $332.50 | $299.25 | Continue to develop monitoring and reporting manual for policies and procedures. (0.9) |
| PR | 233 | Pabón-Degĺans, Ricardo | 3/1/2022 | 1.3 | $332.50 | $432.25 | Continue to input expenditures and outstanding information for Compliance and Monitoring program for Coronavirus Relief Fund funds for Aibonito municipality. (1.3) |
| PR | 233 | Pabón-Degĺans, Ricardo | 3/1/2022 | 1.1 | $332.50 | $365.75 | Continue to input expenditures and outstanding information for Compliance and Monitoring program for Coronavirus Relief Fund funds for Culebra municipality. (1.1) |
| PR | 233 | Pabón-Degĺans, Ricardo | 3/1/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with J. Perez-Casellas (ACG) to review Monitoring Report spreadsheet per municipality and email from hospital for Coronavirus Relief Fund funds. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Pabón-Degláns, Ricardo | 3/1/2022 | 0.3 | $332.50 | $99.75 | Respond to email from J. Perez-Casellas (ACG) regarding questions by OGP and S. Diaz (AAFAF) as to marketing of American Rescue Plan Act funds and compliance with federal regulations. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/1/2022 | 0.2 | $332.50 | $66.50 | Respond to email from J. Perez-Casellas (ACG) regarding request for additional funds for Coronavirus Relief Fund program. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/1/2022 | 0.7 | $332.50 | $232.75 | Review of Coronavirus Relief Fund Municipality Notification Report for Monitoring Program and continue changes to document. (0.7) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/2/2022 | 1 | $332.50 | $332.50 | Continue to develop Monitoring and Reporting Policies and Procedure manual to be used for Coronavirus Relief Fund funds by S. Diaz (AAFAF). (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/2/2022 | 0.8 | $332.50 | $266.00 | Continue to review Aibonito reported expenditures and Use of Funds applications to identify possible unused funds or overused funds. (0.8) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/2/2022 | 1.5 | $332.50 | $498.75 | Review Coronavirus Relief Fund Playbook used for funds usage and policies and procedure to apply for Coronavirus Relief Fund funds in order to continue to develop draft of Monitoring and Reporting Policies and Procedures manual. (1.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/2/2022 | 1 | $332.50 | $332.50 | Review Final Rule for American Rescue Plan Act Use of Funds and 2 CFR 200 for orders regarding signage and publication of Use of Funds for public projects. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 0.3 | $332.50 | $99.75 | Communicate with J. Perez-Casellas (ACG) regarding signage of funds and prepare for webinar to be provided regarding eligible Use of Funds with a compliance perspective for Coronavirus Relief Fund funds. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 2 | $332.50 | $665.00 | Continue to develop Monitoring and Reporting Policies and Procedures manual to be used for Coronavirus Relief Fund funds by S. Diaz (AAFAF). (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 0.5 | $332.50 | $166.25 | Identify municipalities with questions regarding documentation of Use of Funds, questions regarding Loss of Revenue and Ceiba Municipality requesting additional funds in preparation for meeting with representatives of Ankura. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with J. Perez-Casellas (ACG) regarding Coronavirus Relief Fund municipalities review and status of Monitoring and Reporting Policies and Procedures Manual. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 1.2 | $332.50 | $399.00 | Review reported expenditures with funds applications to identify unused funds by category and over expenditures by category for Ciales and Loiza. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/3/2022 | 0.2 | $332.50 | $66.50 | Review various emails regarding additional funding request by the municipality of Ceiba and confer with J. Loaiza and J. Perez-Casellas (ACG) on the matter. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/4/2022 | 0.7 | $332.50 | $232.75 | Continue to develop Monitoring and Reporting Policies and Procedures manual to be used for Coronavirus Relief Fund funds by S. Diaz (AAFAF). (0.7) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/4/2022 | 2 | $332.50 | $665.00 | Continue to review reported expenditures with funds applications to identify unused funds by category and over expenditures by category by Aibonito, Ciales and Loiza. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/4/2022 | 0.6 | $332.50 | $199.50 | Review and revise summary and translation by J. Loaiza (ACG) of Treasury Final Rule regarding American Rescue Plan Act Loss of Revenue rules for municipalities and usage of funds. (0.6) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/7/2022 | 0.8 | $332.50 | $266.00 | Continue to review Use of Funds reporting for municipalities identified by S. Diaz (AAFAF), specifically Ciales, for review of expenditures reported for Phases 1 to 4 to identify under and over expenditures by category. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 233 | Pabón-Degláns, Ricardo | 3/7/2022 | 1.7 | $332.50 | $565.25 | Continue to review Use of Funds reporting for municipalities identified by S. Diaz (AAFAF), specifically Ciales, Loiza and Peuelas for review of expenditures reported for Phases 1 to 4 to identify under and over expenditures by category. (1.7) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with J. Perez-Casellas (ACG) regarding Coronavirus Relief Fund municipalities review and status of Monitoring and Reporting Policies and Procedures Manual. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/7/2022 | 1.2 | $332.50 | $399.00 | Review of municipalities Toa Baja, Trujillo Alto and Peuelas for review of expenditures reported for Phases 1 to 4 to identify under and over expenditures by category. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 0.8 | $332.50 | $266.00 | Continue to review Use of Funds reporting for Phases 1 to 4 for the municipality of Loiza. (0.8) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 1.5 | $332.50 | $498.75 | Continue to review Use of Funds reporting for Phases 1 to 4 for the municipality of Penuelas and Toa Alta. (1.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss review of municipalities expenditures per category and application for reporting preparation. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 0.3 | $332.50 | $99.75 | Respond to email from J. Perez-Casellas (ACG) requesting to corroborate municipalities under our review with municipalities under review by Deloitte to guide efforts and avoid duplicity and include specific changes to working document. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/8/2022 | 1 | $332.50 | $332.50 | Revise reporting of expenditures working document for changes requested for J. Perez-Casellas (ACG) and update format of document to reflect additional information requests. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/9/2022 | 2 | $332.50 | $665.00 | Continue to review Use of Funds reporting for Phases 1 to 4 for the municipality of Toa Alta and Trujillo Alto and include specific expenditures that need additional documentation or Purchase Order numbers. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/9/2022 | 1.3 | $332.50 | $432.25 | Participate in virtual meeting with J. Perez-Casellas (ACG) to review and discuss municipalities selected for sample for reporting status for Use of Funds Phases 1 to 4 of Coronavirus Relief Fund funds under Advisory Services, Coronavirus Relief Fund Municipal Transfer Program. (1.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/9/2022 | 1.2 | $332.50 | $399.00 | Update expenditures for municipality of Morovis for Phases 1 to 4 in response to conversations with Deloitte as to sampling of municipalities and reporting requirements. (1.2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/10/2022 | 1 | $332.50 | $332.50 | Continued to develop compliance manual for Coronavirus Relief Fund program and review and compare with initial draft of Coronavirus State Fiscal Recovery Fund manual. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/10/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/10/2022 | 0.7 | $332.50 | $232.75 | Revise Puerto Rico Law 154 of 2018 for application and include pertinent text regarding fraud waste and abuse of federal and state funds in Coronavirus Relief Fund Compliance Program and send email to J. Perez-Casellas (ACG) with notes and comments regarding statute. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Pabón-Degláns, Ricardo | 3/11/2022 | 2 | $332.50 | $665.00 | Continue development and data entry for Coronavirus Relief Fund Use of Funds per Phases for selected municipalities to identify incomplete information, over expenditures and possible clawbacks of funds for compliance of program. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/11/2022 | 2 | $332.50 | $665.00 | Continue to report expenditures for selected municipalities to identify incomplete information and compliance preparation. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/11/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with J. Perez-Casellas (ACG) to discuss Coronavirus Relief Fund reporting sheet in preparation for meeting with representatives of Deloitte, agree on additional information needed and changes to be done to the document and discuss Compliance Manual changes and next steps. (0.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 2 | $332.50 | $665.00 | Continue to develop policies and procedures for Coronavirus Relief Fund funds, including sections of 2 CFR 200 for internal controls and monitoring practices. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 0.4 | $332.50 | $133.00 | Participate in telephone call with J. Perez-Casellas (ACG) to discuss Coronavirus Relief Fund pending projects and to do. (0.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 0.5 | $332.50 | $166.25 | Review Act 154 of 2018 Puerto Rico False Claims Act to include as part of applicable laws in compliance manual. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 0.5 | $332.50 | $166.25 | Review and update Notification Letter to Municipalities to be included in compliance manual and send to municipalities that need to submit additional information and/or clarification of expenditures. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 0.3 | $332.50 | $99.75 | Review pending projects for Coronavirus Relief Fund Use of Funds and Compliance program in preparation for weekly meeting with J. Perez-Casellas (ACG). (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/14/2022 | 0.5 | $332.50 | $166.25 | Send questions to J. Loaiza (ACG) regarding reported awards Toa Baja to verify correctness of numbers in order to proceed with formal notification. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.5 | $332.50 | $166.25 | Incorporate changes requested by J. Perez-Casellas (ACG) to notification letter to be sent to municipalities and in connection with Advisory tasks of Ankura and send document to J. Loaiza (ACG) for review and include information. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 1.8 | $332.50 | $598.50 | Participate in meeting with representatives of Ankura and Deloitte to discuss and plan Advisory and Closeout strategies for Coronavirus Relief Fund Use of Funds by municipalities under the Coronavirus Relief Fund Municipal Transfer Program. (1.8) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 1.4 | $332.50 | $465.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) to review draft of policies and procedures guidelines of Coronavirus Relief Fund Use of Funds by municipalities and amend draft of Notification letter to municipalities. (1.4) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with J. Perez-Casellas (ACG) to establish plan in response to meeting with representatives of Deloitte as to advisory to municipalities with remaining Coronavirus Relief Fund Use of Funds. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.5 | $332.50 | $166.25 | Review and prepare for meeting with representatives of Deloitte and Ankura to review five sample municipalities in order to establish strategies for Advisory and Closeout periods. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.5 | $332.50 | $166.25 | Review policies and procedures guidelines for Coronavirus Relief Fund Use of Funds by municipalities for meeting with J. Perez-Casellas (ACG). (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 2 | $332.50 | $665.00 | Review Sabana Grande Phase IV Use of Funds expenditure reports and identify expenditures that need additional information and description. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/15/2022 | 0.3 | $332.50 | $99.75 | Send email to J. Loaiza and N. Huggins (ACG) with questions and comments after review of Sabana Grande Phase IV Use of Funds expenditure reports provided. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/16/2022 | 0.3 | $332.50 | $99.75 | Communicate by email with J. Perez-Casellas (ACG), J. Loaiza (ACG) and N. Huggins (ACG) regarding over expenditures by Sabana Grande, unused funds and unmatching of numbers with total expenditures. (0.3) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/16/2022 | 0.7 | $332.50 | $232.75 | Document draft notification letter to Sabana Grande as reported expenditures are higher than assigned limits and unused funds do not compensate for difference. (0.7) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with N. Huggins (ACG) to discuss updated Coronavirus Relief Fund Use of Funds reports by municipalities in compliance with 3/15/20222 deadline and establish strategy to develop new reports. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/17/2022 | 1 | $332.50 | $332.50 | Continue to develop Policies and Procedures for the Coronavirus Relief Fund funds. (1) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/17/2022 | 2 | $332.50 | $665.00 | Develop Policies and Procedures for the Coronavirus Relief Fund funds. (2) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Loaiza (ACG) and N. Huggins (ACG) regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.5) |
| PR | 233 | Pabón-Degláns, Ricardo | 3/17/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to review Monitoring Report spreadsheet per municipality and email from hospital for Coronavirus Relief Fund funds. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.4 | $451.25 | $180.50 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 1.6 | $451.25 | $722.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.3 | $451.25 | $135.38 | Review notification template for Use of Funds Report Review provided by R. Pabón-Degláns (ACG) which will be sent to specific participants of the Coronavirus Relief Fund Municipal Transfer Program. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.4 | $451.25 | $180.50 | Review request from the Municipality of Ceiba for additional transfer under the Coronavirus Relief Fund Municipal Transfer Program, discuss with Compliance Review Team and request analysis from the Application Review Team pertaining to Use of Funds status. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/2/2022 | 0.4 | $451.25 | $180.50 | Provide senior level oversight and review of the Coronavirus Relief Fund Assistance to Hospital Program operations for purposes of managing 2021 Phase III and respond to several inquiries submitted by the hospitals pertaining to Phase III, specifically to eligibility criteria and Use of Funds reporting. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/2/2022 | 1.5 | $451.25 | $676.88 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with R. Pabón-Degláns (ACG) regarding Coronavirus Relief Fund municipalities review and status of Monitoring and Reporting Policies and Procedures Manual. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 1 | $451.25 | $451.25 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 0.5 | $451.25 | $225.63 | Review approval from Panel members from the Coronavirus Relief Fund CDT Program as to CDT Barraza and develop draft notification for further proceedings. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 1.4 | $451.25 | $631.75 | Continue to develop Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200, now called Eligibility Advisory Services, and continue to specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (1.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with R. Pabón-Degláns (ACG) regarding Coronavirus Relief Fund municipalities review and status of Monitoring and Reporting Policies and Procedures Manual. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 2 | $451.25 | $902.50 | Conduct various communications with representatives of Deloitte, continue development of the Eligibility Advisory Services under the Coronavirus Relief Fund Municipal Transfer Program and continue specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to discuss review of municipalities expenditures per category and application for reporting preparation. (0.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura regarding outstanding messages and inquiries in Coronavirus Relief Fund Municipalities and Hospitals Inboxes. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with representatives of Deloitte and representatives of Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.6 | $451.25 | $270.75 | Participate on telephone call with J. Martinez (metro Pava Health Clinic Gunica) pertaining to release under funding received by the Municipality under the Coronavirus Relief Fund CDT program, analyze documentation and provide response to pertinent parties. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.5 | $451.25 | $225.63 | Review processes on Eligibility Advisory Services under the Coronavirus Relief Fund Municipal Transfer Program and prepare for meeting with representatives of the Application Review Team and Deloitte Team. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 1.5 | $451.25 | $676.88 | Conduct various communications with representatives of Deloitte, continue development of the Eligibility Advisory Services under the Coronavirus Relief Fund Municipal Transfer Program and continue specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (1.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 1.3 | $451.25 | $586.63 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to review and discuss municipalities selected for sample for reporting status for Use of Funds Phases 1 to 4 of Coronavirus Relief Fund funds under Advisory Services, Coronavirus Relief Fund Municipal Transfer Program. (1.3) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.6 | $451.25 | $270.75 | Review consultation from G. Gonzalez (Hospital Pava Hato Rey) pertaining to amendments to the Use of Funds report under the Coronavirus Relief Fund Assistance to Hospital Program, perform analysis of changes and provide feedback. (0.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/11/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to discuss Coronavirus Relief Fund reporting sheet in preparation for meeting with representatives of Deloitte, agree on additional information needed and changes to be done to the document and discuss Compliance Manual changes and next steps. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/14/2022 | 0.7 | $451.25 | $315.88 | Continue to develop Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200 and continue specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (0.7) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/14/2022 | 1.6 | $451.25 | $722.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.6) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.4 | $451.25 | $180.50 | Conduct various communications with A. Lewis-Ballester (Deloitte) pertaining to Closeout Readiness and Advisory Services coordination within the Coronavirus Relief Fund Municipal Transfer Program. (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.8 | $451.25 | $361.00 | Continue to develop Coronavirus Relief Fund Program Monitoring Program per 2 CFR 200, now Eligibility Advisory Services, and continue specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (0.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.4 | $451.25 | $180.50 | Finalize revision of municipality notification template for Advisory Services under the Coronavirus Relief Fund Municipal Transfer Program and send communication to S. Diaz (AAFAF). (0.4) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 1.8 | $451.25 | $812.25 | Participate in meeting with representatives of Ankura and Deloitte to discuss and plan Advisory and Closeout strategies for Coronavirus Relief Fund Use of Funds by municipalities under the Coronavirus Relief Fund Municipal Transfer Program. (1.8) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 1.4 | $451.25 | $631.75 | Participate in virtual meeting with R. Pabón-Degláns (ACG) to review draft of policies and procedures guidelines of Coronavirus Relief Fund Use of Funds by municipalities and amend draft of Notification letter to municipalities. (1.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus Relief Fund program. (0.1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.5 | $451.25 | $225.63 | Participate on telephone call with R. Pabón-Degláns (ACG) to establish plan in response to meeting with representatives of Deloitte as to advisory to municipalities with remaining Coronavirus Relief Fund Use of Funds. (0.5) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 1.2 | $451.25 | $541.50 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 1 | $451.25 | $451.25 | Continue to develop Coronavirus Relief Fund Eligibility Advisory Services within the Coronavirus Relief Fund Municipal Transfer Program and continue specific municipality analysis of Use of Funds reports jointly with Compliance Review Team. (1) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus Relief Fund. (0.2) |
| PR | 233 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 1.6 | $451.25 | $722.00 | Provide senior level oversight and review of the Municipal Transfer Program compliance program operations, specifically related to Phase III additional expenses needed by certain municipalities, Phase IV reconsiderations, and respond to several inquiries submitted by the municipalities pertaining to program eligibility, Use of Funds reporting and reclassification requests. (1.6) |
| Outside PR | 233 | Tabor, Ryan | 3/3/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 3/4/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.2) |
| Outside PR | 233 | Tabor, Ryan | 3/7/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 3/8/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus Relief Fund. (0.1) |
| Outside PR | 233 | Tabor, Ryan | 3/8/2022 | 0.5 | $522.50 | $261.25 | Participate in virtual meeting with representatives of Deloitte and representatives of Ankura to assess program closeout readiness of Coronavirus Relief Fund programs and discuss program monitoring efforts (partial). (0.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Hourly Fees | | | | 356.3 | | $123,720.00 | |
| **Total Fees** | | | | | | **$123,720.00** | |



*Invoice Remittance*

August 26, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
MARCH 1, 2022 TO MARCH 15, 2022**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 15, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 14, 2020, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from March 1, 2022 to March 15, 2022**

| | |
|---|---:|
| Professional Services | $58,310.00 |
| Expenses | $0.00 |
| **Total Amount Due** | **$58,310.00** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from March 1, 2022 to March 15, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Butler, Charles | Managing Director | $451.25 | 11.3 | $5,099.13 |
| Franklin, Ethan | Senior Managing Director | $980.00 | 0.7 | $686.00 |
| Garcia, Felix | Senior Director | $380.00 | 18.3 | $6,954.00 |
| Giese, Michael | Associate | $413.00 | 0.5 | $206.50 |
| Gonzalez, Carlos | Director | $332.50 | 21.3 | $7,082.25 |
| Hart, Valerie | Senior Managing Director | $522.50 | 5.6 | $2,926.00 |
| Ishak, Christine | Senior Director | $380.00 | 13 | $4,940.00 |
| Leon, Daniel | Senior Associate | $308.75 | 8.4 | $2,593.50 |
| McAfee, Maggie | Director | $195.00 | 17 | $3,315.00 |
| Meckler, Jerilyn | Managing Director | $451.25 | 7.3 | $3,294.13 |
| Roubaud, Julien | Director | $332.50 | 63.8 | $21,213.50 |
| | | | | |
| Total Hourly Fees | | | 167.2 | $58,310.00 |
| **Total Fees** | | | | **$58,310.00** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Butler, Charles | 3/1/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG) to discuss progress and next steps for collecting salary and benefits data to support the DOH compensation analysis for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/1/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with V. Hart (ACG) to review progress to date on DOH compensation study for L. Guillen (AAFAF) and to discuss next steps regarding IT roadmap needs for PRITS Implementation initiatives. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/2/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/3/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with C. Ishak (ACG) to address current challenges with the scheduling of the Cybersecurity Maturity Assessments and other Certified Fiscal Plan related PRITS deliverables. (0.5) |
| Outside PR | 10 | Butler, Charles | 3/3/2022 | 0.5 | $451.25 | $225.63 | Participate on telephone call with H. Martinez (AAFAF), C. Ishak (ACG) and J. Roubaud (ACG) to discuss content and format of the proposed Certified Fiscal Plan summary presentation materials in support of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Butler, Charles | 3/4/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/7/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Butler, Charles | 3/7/2022 | 0.9 | $451.25 | $406.13 | Perform research and associated data review for the financial impact analysis for conducting the Certified Fiscal Plan Implementation Act 80 analysis to support the Government of Puerto Rico. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG), M. Giese (ACG), J. Meckler (ACG) and V. Hart (ACG) updating next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/8/2022 | 0.1 | $451.25 | $45.13 | Participate on telephone call with J. Meckler (ACG) to discuss approach for developing interview questions for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with C. Gonzalez (ACG) to coordinate information request to DOH to be included in the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with C. Gonzalez (ACG) and E. Franklin (ACG) to review and identify additional information required for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.4) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to review and make changes to draft document for the DOH compensation analysis |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with J. Roubaud (ACG) to discuss the DOH nurse compensation analysis and support to respond to the FOMB request for information and request from H. Martinez (AAFAF) for Certified Fiscal Plan Implementation updates. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with C. Gonzalez (ACG) and J. Roubaud (ACG) to review FOMB request for information on the 3/1/2022 letter Follow-Up Act 136 of the DOH nurse salary increase related to the FY22 Certified Fiscal Plan for DOH. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG), M. Giese (ACG), and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/10/2022 | 0.3 | $451.25 | $135.38 | Perform review of the FOMB letter dated 3/1/2022 requesting information related to Act 136 and nurse salary increases in support of the FY22 Certified Fiscal Plan. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/11/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with C. Gonzalez (ACG) and J. Roubaud (ACG) to discuss next steps and action items for response to FOMB letter Follow-Up Act 136 dated 3/1/2022 and next steps for the DOH Salary Study as directed by L. Guillen (AAFAF). (0.2) |
| Outside PR | 10 | Butler, Charles | 3/11/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with F. Garcia (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/11/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Butler, Charles | 3/11/2022 | 0.3 | $451.25 | $135.38 | Perform administrative activities and review of updated Early Retirement System data for conducting the Certified Fiscal Plan Implementation Labor Retirement Analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with C. Gonzalez (ACG), J. Roubaud (ACG) and L. Guillen (AAFAF) to discuss next steps and time extension for response to FOMB letter Follow-Up Act 136 dated 3/2/2022. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with F. Garcia (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.8 | $451.25 | $361.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Butler, Charles | 3/15/2022 | 0.2 | $ 451.25 | $90.25 | Participate in meeting with V. Hart (ACG) to review and provide comments on the FOMB letter to AAFAF dated 3/14/2022 that requests an accelerated timeline to provide the Labor Retirement analysis. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/15/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with F. Garcia (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement Analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/15/2022 | 0.5 | $451.25 | $225.63 | Participate on telephone call with V. Hart (ACG) to review email template and data collection assessment tool for Implementation information gathering related to employment status of key agencies. (0.5) |
| Outside PR | 10 | Butler, Charles | 3/15/2022 | 1.4 | $451.25 | $631.75 | Perform review of Early Retirement System data spreadsheets and crafted instructions for AAFAF Project Managers to use to collect validation information from DOH, PRDE, ASG, PRITS, DDEC, DCR, DPS, and Hacienda for the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (1.4) |
| Outside PR | 10 | Franklin, Ethan | 3/8/2022 | 0.3 | $980.00 | $294.00 | Review data collected for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.3) |
| Outside PR | 10 | Franklin, Ethan | 3/9/2022 | 0.4 | $980.00 | $392.00 | Participate in virtual meeting with C. Gonzalez (ACG) and C. Butler (ACG) to review and identify additional information required for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.4) |
| Outside PR | 10 | Garcia, Felix | 3/1/2022 | 1.3 | $380.00 | $494.00 | Conduct research to capture salary and benefits data for the DOH compensation analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (1.3) |
| Outside PR | 10 | Garcia, Felix | 3/1/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG) to discuss progress and next steps for collecting salary and benefits data to support the DOH compensation analysis for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/1/2022 | 2 | $380.00 | $760.00 | Update template with all captured data for the DOH compensation and benefits analysis in support of Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (2) |
| Outside PR | 10 | Garcia, Felix | 3/2/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/4/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with C. Gonzalez (ACG) to discuss progress and next steps for collecting salary and benefits data to support the DOH compensation analysis for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.5) |
| Outside PR | 10 | Garcia, Felix | 3/4/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Garcia, Felix | 3/7/2022 | 0.4 | $380.00 | $152.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Garcia, Felix | 3/8/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG), M. Giese (ACG), J. Meckler (ACG) and V. Hart (ACG) updating next steps for conducting the Certified Fiscal |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/8/2022 | 1.5 | $380.00 | $570.00 | Research benchmarking information for the Labor Retirement analysis requested to support the Government of Puerto Rico. (1.5) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG) and C. Gonzalez (ACG) to review and make changes to draft document for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG), J. Meckler (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.5 | $380.00 | $190.00 | Review and send La Junta de Planificacion Cybersecurity Maturity Questionnaire Level 1 results to PRITS in support of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.5 | $380.00 | $190.00 | Review and update draft document for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.5) |
| Outside PR | 10 | Garcia, Felix | 3/10/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Butler (ACG), J. Meckler (ACG), M. Giese (ACG), and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/10/2022 | 0.8 | $380.00 | $304.00 | Review last version of the Cybersecurity assessment for La Junta de Planificacion and provide report to E. Diaz (PRITS) in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Garcia, Felix | 3/11/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with C. Butler (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/11/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Garcia, Felix | 3/11/2022 | 1 | $380.00 | $380.00 | Review responses received from the Cybersecurity Maturity Questionnaire Level 1 in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Garcia, Felix | 3/14/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with C. Butler (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/14/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Garcia, Felix | 3/14/2022 | 0.1 | $380.00 | $38.00 | Update Early Retirement System report to prepare for next steps in conducting the Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with V. Hart (ACG) and C. Butler (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement Analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Gonzalez (ACG) to review all of the Puerto Rico agencies acronyms in English and Spanish to ensure Early Retirement System data representation is correct as part of the Labor Retirement Analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.3 | $380.00 | $114.00 | Prepare Early Retirement System data report to request outstanding information as part of the Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.7 | $380.00 | $266.00 | Translate emails to send to agencies with their respective Early Retirement System data information as part of the Act 80 analysis to support the Government of Puerto Rico. (0.7) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 1.9 | $380.00 | $722.00 | Revise Early Retirement System data templates with new requirements for the top 8 agencies as part of the Labor Retirement analysis to support the Government of Puerto Rico. (1.9) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 2 | $380.00 | $760.00 | Develop reviewed Early Retirement System data templates for the top 8 agencies as part of the Labor Retirement analysis to support the Government of Puerto Rico. (2) |
| Outside PR | 10 | Giese, Michael | 3/8/2022 | 0.3 | $413.00 | $123.90 | Participate in virtual meeting with F. Garcia (ACG), C. Butler (ACG), J. Meckler (ACG) and V. Hart (ACG) updating next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Giese, Michael | 3/10/2022 | 0.2 | $413.00 | $82.60 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG), C. Butler (ACG), and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF) and representatives of PRDE and FOMB to discuss the 3/1/2022 bi-weekly update of Time and Attendance implementation at PRDE in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Gonzalez, Carlos | 3/2/2022 | 0.7 | $332.50 | $232.75 | Participate in meeting with J. Roubaud (ACG) and C. Ishak (ACG) to discuss options and next steps to support DOH in the delivery of their Certified Fiscal Plan initiatives. (0.7) |
| PR | 10 | Gonzalez, Carlos | 3/2/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with F. Garcia (ACG) to discuss progress and next steps for collecting salary and benefits data to support the DOH compensation analysis for the Certified Fiscal Plan Implementation initiatives for the Government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG) and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/28/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, DOJ, DTRH, ADSEF and ADFAN. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss status and next steps in the consolidation efforts at DOH. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.8 | $332.50 | $266.00 | Participate on telephone call with J. Roubaud (ACG) to discuss next steps and deliverables for DOH Capacity Analysis, DOH Time and Attendance implementation, Certified Fiscal Plan update presentation materials, and DOH Salary Analysis as directed by L. Guillen (AAFAF) and H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.8) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with J. Roubaud (ACG) the prepare the Department of Health draft letter requesting incentive milestone as indicated by L. Guillen (AAFAF) in relation to the Time and Attendance project as part of DOH FY22 Certified Fiscal Plan Implementation. (1.5) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with J. Roubaud (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss the 3/7/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| PR | 10 | Gonzalez, Carlos | 3/8/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), I. Carmona (AAFAF), and F. Mercado (AAFAF) to discuss recommendations and next steps for Time and Attendance projects at DOH, DCR, DOJ, and DTRH in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| PR | 10 | Gonzalez, Carlos | 3/8/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF) and representatives of PRDE and EY to discuss special education services in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/8/2022 | 1 | $332.50 | $332.50 | Review DOH nurse Bureau of Labor Statistics data in preparation for 3/11/2022 meeting with representatives of AAFAF and DOH as part of the DOH Certified Fiscal Plan. (1) |
| PR | 10 | Gonzalez, Carlos | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with C. Butler (ACG) to coordinate information request to DOH to be included in the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/9/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with C. Butler (ACG) and E. Franklin (ACG) to review and identify additional information required for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.4) |
| PR | 10 | Gonzalez, Carlos | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to review and make changes to draft document for the DOH compensation analysis related to the FY22 Certified Fiscal Plan Implementation Initiative for DOH. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Butler (ACG) and J. Roubaud (ACG) to review FOMB request for information on 3/1/2022 letter Follow-Up Act 136 of DOH nurse salary increase related to the FY22 Certified Fiscal Plan for DOH. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/10/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG) to develop detail list of concerns and requests identified on the FOMB 3/1/2022 letter Follow-Up Act 136 of DOH nurse salary increase related to the FY22 Certified Fiscal Plan deliverables. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/10/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with J. Roubaud (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda, FOMB, Interboro, and MS Consulting to discuss the 3/10/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.9) |
| PR | 10 | Gonzalez, Carlos | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF) and representatives of PRDE, FOMB, and EY to discuss the March 2022 monthly update of the Certified Fiscal Plan implementation workstreams on data infrastructure, operational savings, and real estate. (0.7) |
| PR | 10 | Gonzalez, Carlos | 3/10/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call with J. Roubaud (ACG) and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 3/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.6) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with J. Roubaud (ACG) and C. Butler (ACG) to discuss next steps and action items for response to FOMB letter Follow-Up Act 136 dated 3/1/2022 and next steps for the DOH Salary Study as directed by L. Guillen (AAFAF). (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG) and L. Soto (DOH) to discuss consolidation of administrative and support services at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), and M. Acevedo (AAFAF) to discuss FOMB 3/1/2022 letter Follow-Up Act 136 regarding budget impact at DOH, DCR, PRDE, and to identify other Agencies that will require budget reprogramming. (0.9) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG), L. Guillen (AAFAF), M. Acevedo (AAFAF), and S. Alvarez (DOH consultant) to discuss DOH Salary Study benchmarking nurses, X-ray techs, occupational therapists, and other technical positions to the private sector in Puerto Rico as related to the FY22 Certified Fiscal Plan. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.8 | $332.50 | $266.00 | Participate on telephone call with J. Roubaud (ACG) and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 3/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, ADFAN, DOJ, and DTRH. (0.8) |
| PR | 10 | Gonzalez, Carlos | 3/14/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with J. Roubaud (ACG) to prepare draft response and extension request letter to the in relations FOMB letter Follow-Up Act 136 dated 3/1/2022 as requested by M. Acevedo (AAFAF) as part of the DOH Certified Fiscal Plan. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| PR | 10 | Gonzalez, Carlos | 3/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with J. Roubaud (ACG), C. Butler (ACG) and L. Guillen (ACG) to discuss next steps and time extension for response to FOMB letter Follow-Up Act 136 dated 3/1/2022. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/14/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| PR | 10 | Gonzalez, Carlos | 3/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with F. Garcia (ACG) to review all of the Puerto Rico agencies acronyms in English and Spanish to ensure Early Retirement System data representation is correct as part of the Labor Retirement Analysis to support the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Roubaud (ACG) and D. Leon (ACG) to debrief DCR Time and Attendance 3/14/2022 meeting notes and updates as it related to the FY22 Certified Fiscal Plan Implementation initiatives for DCR. (0.5) |
| Outside PR | 10 | Hart, Valerie | 3/1/2022 | 0.3 | $522.50 | $156.75 | Participate on telephone call with C. Butler (ACG) to review progress to date on DOH compensation study for L. Guillen (AAFAF) and to discuss next steps regarding IT roadmap needs for PRITS Implementation initiatives. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/2/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/4/2022 | 0.9 | $522.50 | $470.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Hart, Valerie | 3/8/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with F. Garcia (ACG), M. Giese (ACG), J. Meckler (ACG) and C. Butler (ACG) updating next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG) and C. Butler (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.2 | $522.50 | $104.50 | Prepare 13th Fee Application text and supporting information for N. Perez (AAFAF). (0.2) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.6 | $522.50 | $313.50 | Research and develop draft definition of essential and non-essential roles for use in the Labor Retirement analysis requested by N. Perez (AAFAF) to support the Government of Puerto Rico in fulfilling FOMB request. (0.6) |
| Outside PR | 10 | Hart, Valerie | 3/10/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with F. Garcia (ACG), J. Meckler (ACG), M. Giese (ACG), and C. Butler (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Hart, Valerie | 3/14/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with C. Butler (ACG) and F. Garcia (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/14/2022 | 0.8 | $522.50 | $418.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Hart, Valerie | 3/14/2022 | 0.4 | $522.50 | $209.00 | Participate on telephone call with N. Perez (AAFAF), H. Martinez (AAFAF) and V. Gonzalez (AAFAF) to discuss strategy for the assessment of retirement applicants, their essential and non-essential status and impact to agency service levels and finances pursuant to Certified Fiscal Plan Implementation initiatives. (0.4) |
| Outside PR | 10 | Hart, Valerie | 3/15/2022 | 0.2 | $   522.50 | $104.50 | Participate in meeting with C. Butler (ACG) to review and provide comments on the FOMB letter to AAFAF dated 3/14/2022 that requests an accelerated timeline to provide the Labor Retirement analysis. (0.2) |
| Outside PR | 10 | Hart, Valerie | 3/15/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement Analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 3/15/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with C. Butler (ACG) to review email template and data collection assessment tool for Implementation information gathering related to employment status of key agencies. (0.5) |
| Outside PR | 10 | Ishak, Christine | 3/1/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with N. Martinez (PRITS) regarding the FOMB meeting minutes and what next steps should be taken in support of the Certified Fiscal Plan deliverables for PRITS. (0.3) |
| Outside PR | 10 | Ishak, Christine | 3/2/2022 | 0.7 | $380.00 | $266.00 | Participate in meeting with J. Roubaud (ACG) and C. Gonzales (ACG) to discuss options and next steps to support DOH in the delivery of their Certified Fiscal Plan initiatives. (0.7) |
| Outside PR | 10 | Ishak, Christine | 3/2/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Ishak, Christine | 3/2/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with N. Martinez (PRITS) to discuss the presentation issues regarding the Level 1 Cybersecurity Assessment process in support of the PRITS Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with C. Butler (ACG) to address current challenges with the scheduling of the Cybersecurity Maturity Assessments and other Certified Fiscal Plan related PRITS deliverables. (0.5) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with N. Martinez (PRITS) to discuss the proposed changes to the process related to the Cybersecurity Maturity Assessments in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with E. Diaz (PRITS) to discuss the schedule of upcoming Cybersecurity Maturity Assessment in support of the Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with H. Martinez (AAFAF), C. Butler (ACG) and J. Roubaud (ACG) to discuss content and format of the proposed Certified Fiscal Plan summary presentation materials in support of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 1.2 | $380.00 | $456.00 | Prepare for meeting with N. Martinez (PRITS) to discuss the proposed changes to the process related |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | to the Cybersecurity Maturity Assessments in support of the Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Ishak, Christine | 3/3/2022 | 1.3 | $380.00 | $494.00 | Review meeting notes and send communication to representatives of Ankura regarding the updates to the process of Cybersecurity Maturity Assessments in support of the Certified Fiscal Plan deliverables. (1.3) |
| Outside PR | 10 | Ishak, Christine | 3/4/2022 | 0.9 | $380.00 | $342.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Ishak, Christine | 3/4/2022 | 1 | $380.00 | $380.00 | Review, update and send the Certified Fiscal Plan Priorities weekly report for H. Martinez (AAFAF) for week ending 3/4/2022 in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 3/8/2022 | 1 | $380.00 | $380.00 | Review communication and documentation related to the IT Continuity plan for PRITS vendors in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 3/14/2022 | 0.8 | $380.00 | $304.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Ishak, Christine | 3/14/2022 | 1 | $380.00 | $380.00 | Review communication and documentation received from F. Mercado (AAFAF) regarding the Time and Attendance initiative to determine if any additional actions should be planned in support of the Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Ishak, Christine | 3/15/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with M. Cabiya (PRITS) and E. Ortiz (Inovatio) regarding IT Continuity documentation requirements for PRITS in support of the Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Ishak, Christine | 3/15/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with N. Martinez (PRITS) to discuss the IT Continuity requirements and next steps regarding documentation for IT Service Management tooling in support of the PRITS Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Leon, Daniel | 3/1/2022 | 0.5 | $308.75 | $154.38 | Finalize notes for DCR and DOH Time and Attendance Project Update call in support of the FY22 Certified Fiscal Plan Implementation initiatives. (0.5) |
| Outside PR | 10 | Leon, Daniel | 3/2/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/2/2022 | 0.6 | $308.75 | $185.25 | Update Cybersecurity Maturity Questionnaire to reflect feedback in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.6) |
| Outside PR | 10 | Leon, Daniel | 3/3/2022 | 0.3 | $308.75 | $92.63 | Participate on telephone call with J. Roubaud (ACG) to discuss action items and next steps based on 2/28/2022 meeting regarding Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/4/2022 | 0.9 | $308.75 | $277.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Leon, Daniel | 3/7/2022 | 0.4 | $308.75 | $123.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the FY22 Certified Fiscal Plan |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Leon, Daniel | 3/9/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/9/2022 | 0.8 | $308.75 | $247.00 | Review PREPA Restructuring Agreement News in order to be up to date on tasks in support of FY22 Certified Fiscal Plan Implementation initiatives. (0.8) |
| Outside PR | 10 | Leon, Daniel | 3/9/2022 | 0.5 | $308.75 | $154.38 | Update Cybersecurity Maturity Questionnaire in support of FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Leon, Daniel | 3/11/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Leon, Daniel | 3/14/2022 | 1 | $308.75 | $308.75 | Participate virtual meeting with I. Carmona (AAFAF) and representatives of DCR, DOH and MS Consulting to discuss Time and Attendance Project Update in support of the FY22 Certified Fiscal Plan Implementation initiatives. (1) |
| Outside PR | 10 | Leon, Daniel | 3/14/2022 | 0.8 | $308.75 | $247.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Leon, Daniel | 3/14/2022 | 1 | $308.75 | $308.75 | Review DCR and DOH Time and Attendance notes in support of the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (1) |
| Outside PR | 10 | Leon, Daniel | 3/15/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with C. Gonzalez (ACG) and J. Roubaud (ACG) to debrief DCR Time and Attendance 3/14/2022 meeting notes and updates as it related to the FY22 Certified Fiscal Plan Implementation initiatives for DCR. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/2/2022 | 0.5 | $195.00 | $97.50 | Prepare expenses for February 2022 invoice. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/8/2022 | 1.5 | $195.00 | $292.50 | Continue to prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 3/8/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/8/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/8/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 3/8/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/9/2022 | 1.5 | $195.00 | $292.50 | Continue to prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 3/9/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/9/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/9/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 3/9/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/10/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for January 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 3/13/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for January 2022. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Meckler, Jerilyn | 3/8/2022 | 0.3 | $451.25 | $135.38 | Conduct benchmark research for Early Labor Retirement financial impact analysis required for N. Mendez (AAFAF). (0.3) |
| Outside PR | 10 | Meckler, Jerilyn | 3/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG), M. Giese (ACG), C. Butler (ACG) and V. Hart (ACG) updating next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Meckler, Jerilyn | 3/8/2022 | 0.1 | $451.25 | $45.13 | Participate on telephone call with C. Butler (ACG) to discuss approach for developing interview questions for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Meckler, Jerilyn | 3/8/2022 | 2 | $451.25 | $902.50 | Review existing data in support of DOH restructure related to the Labor Retirement financial impact analysis required for N. Mendez (AAFAF). (2) |
| Outside PR | 10 | Meckler, Jerilyn | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG), C. Butler (ACG) and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Meckler, Jerilyn | 3/9/2022 | 2 | $451.25 | $902.50 | Research success profiles and interview guides for organizational design work related to the DOH initiative contained in the Certified Fiscal Plan as requested by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Meckler, Jerilyn | 3/10/2022 | 0.7 | $451.25 | $315.88 | Develop additional interview guides for organizational design work related to the DOH initiative contained in the Certified Fiscal Plan as requested by H. Martinez (AAFAF). (0.7) |
| Outside PR | 10 | Meckler, Jerilyn | 3/10/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with F. Garcia (ACG), C. Butler (ACG), M. Giese (ACG), and V. Hart (ACG) to update next steps for conducting the Certified Fiscal Plan Implementation Labor Retirement analysis to support the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Meckler, Jerilyn | 3/10/2022 | 1.4 | $451.25 | $631.75 | Review and refine additional interview guides for organizational design work related to the DOH initiative contained in the Certified Fiscal Plan as requested by H. Martinez (AAFAF). (1.4) |
| Outside PR | 10 | Roubaud, Julien | 3/1/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF) and representatives of PRDE and FOMB to discuss the 3/1/2022 bi-weekly update of Time and Attendance implementation at PRDE in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/2/2022 | 0.7 | $332.50 | $232.75 | Participate in meeting with C. Ishak (ACG) and C. Gonzalez (ACG) to discuss options and next steps to support DOH in the delivery of their Certified Fiscal Plan initiatives. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.7 | $332.50 | $232.75 | Create documentation as directed by L. Guillen (AAFAF) detailing the status and completion of the Time and Attendance implementation efforts at DOH. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 1 | $332.50 | $332.50 | Create presentation materials for 3/3/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro and MS Consulting to discuss the 3/3/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with L. Guillen (AAFAF) and representatives of DOH, Hacienda, FOMB, Interboro and MS Consulting to discuss the 3/3/2022 project management update for the Time and Attendance implementation at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with D. Leon (ACG) to discuss action items and next steps based on 2/28/2022 meeting regarding Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with H. Martinez (AAFAF), C. Butler (ACG) and C. Ishak (ACG) to discuss content and format of the proposed Certified Fiscal Plan summary presentation materials in support of the Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/28/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/3/2022 | 0.5 | $332.50 | $166.25 | Review minutes from 2/28/2022 meeting regarding Time and Attendance implementation at DCR as directed by I. Carmona (AAFAF). (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 1.6 | $332.50 | $532.00 | Develop recommendations and next steps on proposed organizational structure combining SAPD, OAL, OGF, OIAT, OAF, PMO, SAA and SARHRL into a shared support services group at DOH as directed by L. Guillen (AAFAF). (1.6) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/28/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, DOJ, DTRH, ADSEF and ADFAN. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and L. Soto (DOH) to discuss status and next steps in the consolidation efforts at DOH. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.9) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 0.8 | $332.50 | $266.00 | Participate on telephone call with C. Gonzalez (ACG) to discuss next steps and deliverables for DOH Capacity Analysis, DOH Time and Attendance implementation, Certified Fiscal Plan update presentation materials, and DOH Salary Analysis as directed by L. Guillen (AAFAF) and H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 0.7 | $332.50 | $232.75 | Participate on telephone call with I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 2/28/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DCR, DSP, and PRITS. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 0.5 | $332.50 | $166.25 | Review key activities and outcomes from the week of 2/28/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 3/7/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/4/2022 | 1 | $332.50 | $332.50 | Revise presentation materials for 3/3/2022 Weekly Certified Fiscal Plan Update report as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 1.8 | $332.50 | $598.50 | Develop recommendations and next steps for DCR Time and Attendance implementation based on meetings held on 3/3/2022, 3/7/2022 and 3/10/2022 as directed by I. Carmona (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 0.5 | $332.50 | $166.25 | Develop recommendations for Act 80 early retirement program interviews with AAFAF Agency Leads as directed by H. Martinez (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with C. Gonzalez (ACG) to prepare the Department of Health draft letter requesting incentive milestone as indicated by L. Guillen (AAFAF) in relation to the Time and Attendance project as part of DOH FY22 Certified Fiscal Plan Implementation. (1.5) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Gonzalez (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda FOMB, Interboro, and MS Consulting to discuss the 3/7/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.4) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 1 | $332.50 | $332.50 | Revise DOH letter to the FOMB requesting incentive milestone completion for the successful implementation of Time and Attendance software as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/7/2022 | 1.8 | $332.50 | $598.50 | Revise presentation materials for ASG and DDEC Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (1.8) |
| Outside PR | 10 | Roubaud, Julien | 3/8/2022 | 2 | $332.50 | $665.00 | Create presentation materials for DOH support and administrative services consolidation as directed by L. Guillen (AAFAF) and L. Soto (DOH) in support of the FY22 Certified Fiscal Plan deliverables. (2) |
| Outside PR | 10 | Roubaud, Julien | 3/8/2022 | 2 | $332.50 | $665.00 | Create presentation materials for meeting on 3/8/2022 regarding Time and Attendance updates at DOH, DCR, ADFAN, ADSEF, DOJ, Department of Labor, and Hacienda as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 3/8/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), I. Carmona (AAFAF), and F. Mercado (AAFAF) to discuss recommendations and next steps for Time and Attendance projects at DOH, DCR, DOJ, and DTRH in support of the FY22 Certified Fiscal Plan deliverables. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 3/8/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF) and representatives of PRDE and EY to discuss special education services in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/8/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for PRDE and PRITS Certified Fiscal Plan FY23 Summary as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Butler (ACG) to discuss the DOH nurse compensation analysis and support to respond to the FOMB request for information and request from H. Martinez (AAFAF) for Certified Fiscal Plan Implementation updates. (0.2) |
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.3) |
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for ASG, DDEC, and PRITS Certified Fiscal Plan FY23 Summary to include estimation of AAFAF human capital requirements to support the implementation efforts as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for DOH Certified Fiscal Plan FY23 Summary to include estimation of AAFAF human capital requirements to support the implementation efforts as directed by H. Martinez (AAFAF). (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for Hacienda Certified Fiscal Plan FY23 Summary to include estimation of AAFAF human capital requirements to support the implementation efforts as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 3/9/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for PRDE Certified Fiscal Plan FY23 Summary to include estimation of AAFAF human capital requirements to support the implementation efforts as directed by H. Martinez (AAFAF). (2) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Gonzalez (ACG) and C. Butler (ACG) to review FOMB request for information on 3/1/2022 letter Follow-Up Act 136 of DOH nurse salary increase related to the FY22 Certified Fiscal Plan for DOH. (0.2) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) to develop detail list of concerns and requests identified on the FOMB 3/1/2022 letter Follow-Up Act 136 of DOH nurse salary increase related to the FY22 Certified Fiscal Plan for DOH. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with C. Gonzalez (ACG), I. Carmona (AAFAF) and representatives of DCR, Hacienda, FOMB, Interboro, and MS Consulting to discuss the 3/10/2022 update of Time and Attendance implementation at DCR in support of the FY22 Certified Fiscal Plan deliverables. (0.9) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF) and representatives of PRDE, FOMB, and EY to discuss the March 2022 monthly update of the Certified Fiscal Plan implementation workstreams on data infrastructure, operational savings, and real estate. (0.7) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call with C. Gonzalez (ACG) and L. Guillen (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 3/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DOH and PRDE. (0.6) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.8 | $332.50 | $266.00 | Participate on telephone call with I. Carmona (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 3/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at DCR, DPS, and PRITS. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 0.8 | $332.50 | $266.00 | Review documents and prior communications sent to the FOMB regarding Act 136 in preparation for drafting a response to FOMB 3/1/2022 letter Follow-Up Act 136 as directed by L. Guillen (AAFAF). (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 1.5 | $332.50 | $498.75 | Review DOH Capital Expenditure reports for the Cardiovascular Center, the Cancer Center and ASSMCA as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1.5) |
| Outside PR | 10 | Roubaud, Julien | 3/10/2022 | 1.2 | $332.50 | $399.00 | Review PRDE Salary Analysis documents as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1.2) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Gonzalez (ACG) and C. Butler (ACG) to discuss next steps and action items for response to FOMB letter Follow-Up Act 136 dated 3/1/2022 and next steps for the DOH Salary Study as directed by L. Guillen (AAFAF). (0.2) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) and L. Soto (DOH) to discuss consolidation of administrative and support services at DOH in support of the FY22 Certified Fiscal Plan deliverables. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), and M. Acevedo (AAFAF) to discuss FOMB 3/1/2022 letter "Follow-up Act 136" regarding budget impact at DOH, DCR, PRDE, and to identify |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | other Agencies that will require budget reprogramming. (0.9) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG), L. Guillen (AAFAF), M. Acevedo (AAFAF), and S. Alvarez (DOH consultant) to discuss DOH Salary Study benchmarking nurses, X-ray techs, occupational therapists, and other technical positions to the private sector in Puerto Rico as related to the FY22 Certified Fiscal Plan. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.8 | $332.50 | $266.00 | Participate on telephone call with C. Gonzalez (ACG) and F. Mercado (AAFAF) to update status and next steps for Certified Fiscal Plan weekly report for week of 3/7/2022 as directed by H. Martinez (AAFAF) in support of the Certified Fiscal Plan deliverables at Hacienda, ADSEF, ADFAN, DOJ, and DTRH. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 1.8 | $332.50 | $598.50 | Review artifacts from DCR Time and Attendance implementation such as user manuals, discount report, incentive milestone completion date update, and create comparison to DOH for percentage of employees with discounts over time as directed by I. Carmona (AAFAF). (1.8 |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.9 | $332.50 | $299.25 | Review Long Term Financial Plan data for PRDE as directed by L. Guillen (AAFAF). (0.9) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 0.7 | $332.50 | $232.75 | Review roster data for nurses at ACUDEN, ADFAN, and PRDE as part of response to FOMB letter Follow-Up Act 136 dated 3/1/2022 as directed by L. Guillen (AAFAF). (0.7) |
| Outside PR | 10 | Roubaud, Julien | 3/11/2022 | 2 | $332.50 | $665.00 | Revise presentation materials for DOH support and administrative services consolidation as directed by L. Guillen (AAFAF) and L. Soto (DOH) in support of the FY22 Certified Fiscal Plan deliverables. (2) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 0.8 | $332.50 | $266.00 | Create a document analyzing the PRDE proposed salary increases compared to FY22 Certified Fiscal Plan as directed by L. Guillen (AAFAF). (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 1 | $332.50 | $332.50 | Develop recommendations for Time and Attendance project implementations at DTRH, DOJ, and PRDF as directed by F. Mercado (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 1.5 | $332.50 | $498.75 | Participate in virtual meeting with C. Gonzalez (ACG) to prepare draft response and extension request letter to the in relations FOMB letter Follow-Up Act 136 dated 3/2/2022 as requested by M. Acevedo (AAFAF) as part of the DOH Certified Fiscal Plan. (1.5) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with C. Gonzalez (ACG), C. Butler (ACG) and L. Guillen (AAFAF) to discuss next steps and time extension for response to FOMB letter Follow-Up Act 136 dated 3/1/2022. (0.2) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the FY22 Certified Fiscal Plan Implementation initiatives for the agencies including ASG, DCR, DDEC, DOH, DSP, Hacienda, PRDE and PRITS. (0.8) |
| Outside PR | 10 | Roubaud, Julien | 3/14/2022 | 0.7 | $332.50 | $232.75 | Review key activities and outcomes from the week of 3/7/2022 related to the Certified Fiscal Plan Implementation engagement to prepare work plan for week of 3/14/2022 Certified Fiscal Plan Implementation meetings and deliverables. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Roubaud, Julien | 3/15/2022 | 2 | $332.50 | $665.00 | Analyze roster and workflow information at DOH in order to identify potentially duplicative back-office roles as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (2) |
| Outside PR | 10 | Roubaud, Julien | 3/15/2022 | 1 | $332.50 | $332.50 | Develop recommendations and share best practices for process mapping at DOH with E. Zavala (DOH) as directed by L. Guillen (AAFAF) in support of the FY22 Certified Fiscal Plan deliverables. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Gonzalez (ACG) and D. Leon (ACG) to debrief DCR Time and Attendance 3/14/2022 meeting notes and updates as it related to the FY22 Certified Fiscal Plan Implementation initiatives for DCR. (0.5) |
| Outside PR | 10 | Roubaud, Julien | 3/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with L. Guillen (AAFAF) and representatives of PRDE and FOMB to discuss Student to Teacher Ratio, School Building Consolidation, and Educational Health Staffing bi-weekly update for 3/15/22. (1) |
| Outside PR | 10 | Roubaud, Julien | 3/15/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with L. Guillen (AAFAF) and representatives of PRDE and FOMB to discuss Time and Attendance implementation bi-weekly update for 3/15/22. (1) |

| | Billed Hours | Billed Fees |
|---|---|---|
| Total Hourly Fees | 167.2 | $58,310.00 |
| **Total Fees** | | **$58,310.00** |



*Invoice Remittance*

May 3, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-EIGHTH (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
MARCH 1, 2022 TO MARCH 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth (a) monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000016** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective June 30, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: Coronavirus State Fiscal Recovery Fund Project

**Professional Services from March 1, 2022 to March 31, 2022**

| | |
|---|---:|
| Professional Services | $226,214,50 |
| Expenses | $0.00 |
| **Total Amount Due** | **$226,214.50** |

*Please Remit Payment to:*
*Ankura Consulting Group, LLC*
*P.O. Box 74007043*
*Chicago, IL 60674-7043*

*Wire Payment to:*
*Bank of America*
*222 Broadway*
*New York, NY 10038*
*ABA Routing #: 026009593*
*ACH Routing #: 054001204*
*Account #: 226005697768*
*Bank Contact: Carolyn Banks*
*Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: Coronavirus State Fiscal Recovery Fund Project

**Professional Services from March 1, 2022 to March 31, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Batlle, Juan Carlos | Senior Managing Director | $715.00 | 0.2 | $143.00 |
| Bigham, Paige | Senior Director | $380.00 | 72.3 | $27,474.00 |
| Bowie, Michael | Director | $332.50 | 22.8 | $7,581.00 |
| Flanagan, Ryan | Director | $332.50 | 97.8 | $32,518.50 |
| Gonzalez, Carlos | Director | $332.50 | 6 | $1,995.00 |
| Gulati, Neetin | Senior Director | $660.00 | 16.1 | $10,626.00 |
| Hubin, Kent | Senior Director | $380.00 | 76 | $28,880.00 |
| Huggins, Nate | Director | $332.50 | 45.9 | $15,261.75 |
| Leon, Daniel | Senior Associate | $308.75 | 25.5 | $7,873.13 |
| Loaiza, Juan | Director | $332.50 | 126.2 | $41,961.50 |
| McAfee, Maggie | Director | $195.00 | 27.5 | $5,362.50 |
| Miller, Ken | Managing Director | $451.25 | 32.9 | $14,846.13 |
| Pabón-Degláns, Ricardo | Director | $332.50 | 22.2 | $7,381.50 |
| Perez-Casellas, JorgeEnrique | Managing Director | $451.25 | 39.4 | $17,779.25 |
| Tabor, Ryan | Senior Managing Director | $522.50 | 12.5 | $6,531.25 |
| | | | | |
| Total Hourly Fees | | | 623.3 | $226,214.50 |
| **Total Fees** | | | | **$226,214.50** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Batlle, Juan Carlos | 3/3/2022 | 0.2 | $715.00 | $143.00 | Participate on telephone call with R. Tabor (ACG) to discuss the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.2) |
| Outside PR | 533 | Bigham, Paige | 3/1/2022 | 0.8 | $380.00 | $304.00 | Participate on telephone call with D. Perez (DDEC) and members of the Build Back Better Coalition to capture status updates and outline next steps for the Build Back Better Regional Challenge Phase 2 grant application and prepare for coalition meeting. (0.8) |
| Outside PR | 533 | Bigham, Paige | 3/1/2022 | 1.1 | $380.00 | $418.00 | Participate on telephone call with D. Perez (DDEC) to discuss next steps for the Build Back Better Regional Challenge Phase 2 grant application and prepare for coalition meeting. (1.1) |
| Outside PR | 533 | Bigham, Paige | 3/1/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with N. Gulati (ACG) and R. Tabor (ACG) to discuss Coalition Governance component application development in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.6) |
| Outside PR | 533 | Bigham, Paige | 3/1/2022 | 1.1 | $380.00 | $418.00 | Review Build Back Better Regional Challenge Phase 2 grant application requirements in preparation for a meeting with D. Perez (DDEC). (1.1) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with D. Perez (DDEC) and J. Bozek (IPR) to review Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with D. Perez (DDEC) and M. Maura (UPR) to review Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 1.5 | $380.00 | $570.00 | Participate in meeting with D. Perez (DDEC) review Build Back Better Phase 2 application next steps and progress. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 1 | $380.00 | $380.00 | Participate in meeting with N. Gulati (ACG) and D. Perez (ACG) to develop Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with N. Gulati (ACG) to prepare for meeting with D. Perez (DDEC) to develop Governance component for Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/2/2022 | 2 | $380.00 | $760.00 | Prepare for meetings with D. Perez (DDEC) and Build Back Better coalition by reviewing requirements and current documentation. (2) |
| Outside PR | 533 | Bigham, Paige | 3/3/2022 | 2 | $380.00 | $760.00 | Participate in meeting with D. Perez (DDEC) to prepare documentation for Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/3/2022 | 0.9 | $380.00 | $342.00 | Participate in meeting with V. Claudio (ALMMII) and D. Perez (DDEC) review Build Back Better Phase 2 application documentation and status. (0.9) |
| Outside PR | 533 | Bigham, Paige | 3/3/2022 | 0.4 | $380.00 | $152.00 | Participate on telephone call with J. Morrison (ACG) and D. Perez (DDEC) to discuss Ports component application development in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application (partial). (0.4) |
| Outside PR | 533 | Bigham, Paige | 3/3/2022 | 1 | $380.00 | $380.00 | Prepare for meeting with D. Perez (DDEC) on 3/4/2022 by editing documentation for Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Bigham, Paige | 3/3/2022 | 0.8 | $380.00 | $304.00 | Review Governance component narrative for the Build Back Better Regional Challenge Phase 2 grant application. (0.8) |
| Outside PR | 533 | Bigham, Paige | 3/4/2022 | 1.6 | $380.00 | $608.00 | Participate in meeting with D. Perez (DDEC) to prepare documentation for Build Back Better Regional Challenge Phase 2 grant application. (1.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Bigham, Paige | 3/4/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with N. Gulati (ACG) and R. Tabor (ACG) to review Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/4/2022 | 1.5 | $380.00 | $570.00 | Prepare for meeting with D. Perez (DDEC) by reviewing requirements and current documentation and updating the overarching narrative. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/4/2022 | 1.1 | $380.00 | $418.00 | Review strategic planning documentation from D. Perez (DDEC) as research for overall narrative for Build Back Better Regional Challenge Phase 2 grant application. (1.1) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with N. Gulati (ACG) and D. Perez (DDEC) to review Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1.8 | $380.00 | $684.00 | Review component narrative drafts from Ankura and MSRC and provide edits and feedback in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.8) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1.6 | $380.00 | $608.00 | Review component narrative drafts from LIFT and IPR and provide edits and feedback in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.6) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1.9 | $380.00 | $722.00 | Review component narrative drafts from PREPA and provide edits and feedback in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.9) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1.4 | $380.00 | $532.00 | Review Transformation and Innovation in the Wake of Devastation: An Economic and Disaster Recovery Plan for Puerto Rico to use as input in the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.4) |
| Outside PR | 533 | Bigham, Paige | 3/7/2022 | 1.5 | $380.00 | $570.00 | Update overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 1.6 | $380.00 | $608.00 | Document component project details and Comprehensive Economic Development Strategies for the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.6) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 2 | $380.00 | $760.00 | Document draft synopsis for the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with D. Perez (DDEC) to discuss options for the PRPA component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 2 | $380.00 | $760.00 | Participate on telephone call with D. Perez (DDEC) to prepare for coalition meeting on 3/9/2022 and update overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with R. Flanagan (ACG) to outline next steps for component project review for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 0.3 | $380.00 | $114.00 | Participate on telephone call with R. Tabor (ACG) and D. Perez (DDEC) to discuss updates and next steps for the PRPA component project for the Economic |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 1.5 | $380.00 | $570.00 | Prepare for coalition meeting on 3/8/2022 by developing presentation and agenda and updating the supplemental checklist. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/8/2022 | 0.5 | $380.00 | $190.00 | Review edits on Sustainability and Regional Assets for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/9/2022 | 1.8 | $380.00 | $684.00 | Document draft project updates and equity portions of the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.8) |
| Outside PR | 533 | Bigham, Paige | 3/9/2022 | 1.7 | $380.00 | $646.00 | Document draft success metrics and outcome portions of the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.7) |
| Outside PR | 533 | Bigham, Paige | 3/9/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with D. Perez (DDEC) and coalition members to discuss progress and next steps for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Bigham, Paige | 3/9/2022 | 1 | $380.00 | $380.00 | Participate on telephone call with R. Flanagan (ACG) to update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Bigham, Paige | 3/9/2022 | 1.2 | $380.00 | $456.00 | Prepare for meeting with D. Perez (DDEC) and coalition members to discuss progress and next steps for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Bigham, Paige | 3/10/2022 | 1.1 | $380.00 | $418.00 | Participate on telephone call with D. Perez (DDEC) to align on updates and next steps for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.1) |
| Outside PR | 533 | Bigham, Paige | 3/10/2022 | 1.6 | $380.00 | $608.00 | Review component narrative final draft from LIFT and provide feedback in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.6) |
| Outside PR | 533 | Bigham, Paige | 3/10/2022 | 2 | $380.00 | $760.00 | Review component narrative final draft from PRPA and provide feedback in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 0.5 | $380.00 | $190.00 | Participate in meeting with P. Bigham (ACG) to develop Governance component for Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 1.5 | $380.00 | $570.00 | Participate on telephone call with D. Perez (DDEC) and J. Castro (DDEC) to review updates and align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 0.4 | $380.00 | $152.00 | Participate on telephone call with D. Perez (DDEC) to align on updates and next steps for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.4) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) and R. Flanagan (ACG) to align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 1.2 | $380.00 | $456.00 | Review additional component project details and begin to incorporate into the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 1.2 | $380.00 | $456.00 | Review Cold Chain Pharma Certification component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 1.5 | $380.00 | $570.00 | Review new component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/11/2022 | 1.6 | $380.00 | $608.00 | Review Ports and Governance component projects for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.6) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 0.7 | $380.00 | $266.00 | Participate in meeting with D. Perez (DDEC) and D. Gulley (PRST) to review updates and align on next steps for EnTRUST Innovation Gap Fund component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.7) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with D. Perez (DDEC) and I. Lugo (Induniv) to review updates and align on next steps for Cold Chain Pharma Certification component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 1.5 | $380.00 | $570.00 | Participate on telephone call with D. Perez (DDEC) and J. Castro (DDEC) to conduct a working session for outstanding action items for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 0.6 | $380.00 | $228.00 | Participate on telephone call with D. Perez (DDEC) and J. Castro (DDEC) to review next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.6) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Flanagan (ACG) to align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 1.4 | $380.00 | $532.00 | Prepare for meetings with coalition members for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.4) |
| Outside PR | 533 | Bigham, Paige | 3/14/2022 | 2 | $380.00 | $760.00 | Review final component project narratives for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 1.1 | $380.00 | $418.00 | Participate on telephone call with D. Perez (DDEC) and I. Lugo (Induniv) to conduct a working session for outstanding action items for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.1) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 2 | $380.00 | $760.00 | Participate on telephone call with D. Perez (DDEC) and I. Lugo (Induniv) to submit the Cold Chain Pharma component project documents for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 0.9 | $380.00 | $342.00 | Participate on telephone call with D. Perez (DDEC) to discuss component project submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.9) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 1.2 | $380.00 | $456.00 | Participate on telephone call with D. Perez (DDEC) to discuss MSRC and PRPA next steps for submission for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 1.5 | $380.00 | $570.00 | Prepare for meetings with D. Perez (DDEC) and coalition leaders for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.5) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 0.6 | $380.00 | $228.00 | Review budget details for the Cold Chain Pharma Certification for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.6) |
| Outside PR | 533 | Bigham, Paige | 3/15/2022 | 0.7 | $380.00 | $266.00 | Review Coalition Governance budget template. (0.7) |
| Outside PR | 533 | Bowie, Michael | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/10/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Bowie, Michael | 3/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/17/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/18/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/21/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/24/2022 | 2 | $332.50 | $665.00 | Analyze requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/24/2022 | 2 | $332.50 | $665.00 | Continue to analyze requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |
| Outside PR | 533 | Bowie, Michael | 3/25/2022 | 2 | $332.50 | $665.00 | Analyze batch A of requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/25/2022 | 2 | $332.50 | $665.00 | Analyze batch B of requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/25/2022 | 2 | $332.50 | $665.00 | Analyze batch C of requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/25/2022 | 1 | $332.50 | $332.50 | Analyze batch D of requirements and coding necessary to generate a submission history function for Coronavirus State Fiscal Recovery Fund quarterly reporting. (1) |
| Outside PR | 533 | Bowie, Michael | 3/25/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Bowie, Michael | 3/28/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Bowie, Michael | 3/30/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Bowie, Michael | 3/31/2022 | 2 | $332.50 | $665.00 | Analyze batch A of existing structure and requirements to generate a submission history function to support Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/31/2022 | 2 | $332.50 | $665.00 | Analyze batch B of existing structure and requirements to generate a submission history function to support Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/31/2022 | 2 | $332.50 | $665.00 | Analyze batch C of existing structure and requirements to generate a submission history function to support Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/31/2022 | 1 | $332.50 | $332.50 | Analyze batch D of existing structure and requirements to generate a submission history function to support Coronavirus State Fiscal Recovery Fund quarterly reporting. (2) |
| Outside PR | 533 | Bowie, Michael | 3/31/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/1/2022 | 1.5 | $332.50 | $498.75 | Create overview of the Puerto Rico American Rescue Plan Act implementation accomplishments. (1.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/1/2022 | 1.2 | $332.50 | $399.00 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/1/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/1/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/2/2022 | 0.8 | $332.50 | $266.00 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 3/2/2022 | 0.2 | $332.50 | $66.50 | Review and respond to 3/2/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/2/2022 | 0.3 | $332.50 | $99.75 | Update overview of the Puerto Rico American Rescue Plan Act implementation accomplishments. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with J. Velez (Deloitte) to discuss outstanding questions related to document sampling for the Coronavirus State Fiscal Recovery Fund Assistance to Hospital and CDT Workers program. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 1.1 | $332.50 | $365.75 | Process applications for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/3/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Update Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program Smartsheet dashboard to reflect new applications. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/3/2022 | 1 | $332.50 | $332.50 | Update program financial assessment of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 2 | $332.50 | $665.00 | Create overview of the Puerto Rico Coronavirus State Fiscal Recovery Fund achievements for the Governor of Puerto Rico meeting with a Senior Advisor to the President of the United States as requested by S. Diaz (AAFAF). (2) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 1.8 | $332.50 | $598.50 | Create talking points of the Puerto Rico Coronavirus State Fiscal Recovery Fund achievements for the Governor of Puerto Rico meeting with a Senior Advisor to the President of the United States as requested by S. Diaz (AAFAF). (1.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss the Municipality Strengthening Fund Additional Training requested by S. Diaz (AAFAF) to be held 3/11/2022. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/7/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 0.2 | $332.50 | $66.50 | Update overview of federal COVID-19 relief funds that Culebra received via the American Rescue Plan Act as requested by S. Diaz (AAFAF). (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 0.6 | $332.50 | $199.50 | Update overview of the Puerto Rico Coronavirus State Fiscal Recovery Fund achievements for the meeting with the Governor of Puerto Rico and a Senior Advisor to the President of the United States as requested by S. Diaz (AAFAF). (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/7/2022 | 1 | $332.50 | $332.50 | Update talking points of the Puerto Rico Coronavirus State Fiscal Recovery Fund achievements for the meeting with the Governor of Puerto Rico and a Senior Advisor to the President of the United States as requested by S. Diaz (AAFAF). (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/8/2022. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with P. Bigham (ACG) to outline next steps for component project review for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.2 | $332.50 | $66.50 | Review and respond to 3/8/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 1.2 | $332.50 | $399.00 | Revise Clean Room Installation component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.6 | $332.50 | $199.50 | Revise Coalition Governance component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.9 | $332.50 | $299.25 | Revise Dedicated Cargo Organization component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.4 | $332.50 | $133.00 | Revise Regional Assets narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.5 | $332.50 | $166.25 | Revise Sustainability narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 0.8 | $332.50 | $266.00 | Revise Warehousing Development component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/8/2022 | 1.1 | $332.50 | $365.75 | Revise Workforce Development component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 1 | $332.50 | $332.50 | Participate on telephone call with P. Bigham (ACG) to update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 2 | $332.50 | $665.00 | Review and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (2) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/9/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 0.8 | $332.50 | $266.00 | Revise Clean Room Installation component project narrative for the Economic Development Administration |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | Build Back Better Regional Challenge Phase 2 grant application. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Revise Warehousing Development component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/9/2022 | 1.2 | $332.50 | $399.00 | Update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of LIFT and D. Perez (DDEC) to review the LIFT component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 3/10/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.3 | $332.50 | $99.75 | Revise Coalition Governance component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.2 | $332.50 | $66.50 | Revise Dedicated Cargo Organization component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.4 | $332.50 | $133.00 | Revise Workforce Development component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 1.2 | $332.50 | $399.00 | Update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/10/2022 | 0.8 | $332.50 | $266.00 | Update program financial assessment of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 2 | $332.50 | $665.00 | Create Coronavirus State Fiscal Recovery Fund overview to visualize program burndown and disbursements since March 2021. (2) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to debrief on the Municipal Strengthening Fund Training given to municipalities. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with R. Tabor (ACG) and P. Bigham (ACG) to align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/11/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.2 | $332.50 | $66.50 | Revise Clean Room Installation component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.2 | $332.50 | $66.50 | Revise Warehousing Development component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 0.3 | $332.50 | $99.75 | Update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/11/2022 | 1.3 | $332.50 | $432.25 | Update Coronavirus State Fiscal Recovery Fund overview to visualize program burndown and disbursements since March 2021. (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with representatives of the Puerto Rico Ports Authority and D. Perez (DDEC) to review the Puerto Rico Ports Authority component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of the UPR Molecular Sciences Research Center and D. Perez (DDEC) to review the UPR Molecular Sciences Research Center component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with P. Bigham (ACG) to align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/14/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 0.8 | $332.50 | $266.00 | Update and refine Coalition Governance component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 0.5 | $332.50 | $166.25 | Update and refine Molecular Sciences Research Center component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 1.7 | $332.50 | $565.25 | Update and refine the overarching narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/14/2022 | 1 | $332.50 | $332.50 | Update Cargo Access Road component project narrative for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 1.2 | $332.50 | $399.00 | Create timeline of process to issue a Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 1.3 | $332.50 | $432.25 | Participate in virtual meeting with K. Miller (ACG) and C. Gonzalez (ACG) to determine next steps for assisting the State Department issue requirements for proposals for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, and C. Gonzalez (ACG) to determine next steps for assisting the State Department issue requirements for proposals for historical document preservation and digitization |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 1.1 | $332.50 | $365.75 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 1.6 | $332.50 | $532.00 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (1.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/15/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/15/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 2 | $332.50 | $665.00 | Create Request for Proposal for the effort by the State Department effort to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (2) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, K. Miller (ACG) and C. Gonzalez (ACG) to determine next steps to issue Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 0.3 | $332.50 | $99.75 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 1 | $332.50 | $332.50 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 1.5 | $332.50 | $498.75 | Refine and update timeline of process to issue a Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 3/16/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with J. Loaiza (ACG) to review the requirements of the Coronavirus State Fiscal Recovery Fund Performance Report. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, K. Miller (ACG), and C. Gonzalez (ACG) to determine next steps to issue Request for Proposal for effort by the State Department to preserve and digitize its historical |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.4 | $332.50 | $133.00 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/17/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 1.1 | $332.50 | $365.75 | Update program financial assessment of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/17/2022 | 1 | $332.50 | $332.50 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/18/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with K. Miller (ACG) and C. Gonzalez (ACG) to review the State Department draft Request for Proposal for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/18/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/18/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/18/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/18/2022 | 0.6 | $332.50 | $199.50 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/21/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/21/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review and provide feedback on the new Coronavirus State Fiscal Recovery Fund Performance Report Template. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/21/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/21/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/21/2022 | 1 | $332.50 | $332.50 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/22/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Flanagan, Ryan | 3/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/22/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/22/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/22/2022 | 1.2 | $332.50 | $399.00 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/23/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/23/2022 | 0.5 | $332.50 | $166.25 | Process Use of Funds reports from the Coronavirus State Fiscal Recovery Fund Municipal Strengthening program to ensure program compliance. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/23/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 3/23/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/23/2022 | 0.7 | $332.50 | $232.75 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/24/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 3/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/24/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 3/24/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/25/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Flanagan, Ryan | 3/25/2022 | 0.2 | $332.50 | $66.50 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/25/2022 | 1.1 | $332.50 | $365.75 | Process applications and data submission files for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1.1) |
| Outside PR | 533 | Flanagan, Ryan | 3/25/2022 | 0.4 | $332.50 | $133.00 | Review and respond to 3/25/2022email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/25/2022 | 1.2 | $332.50 | $399.00 | Update program financial assessment of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs. (1.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/28/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Flanagan, Ryan | 3/28/2022 | 0.7 | $332.50 | $232.75 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/28/2022 | 0.9 | $332.50 | $299.25 | Process applications and data submission files for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 3/28/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/28/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/29/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/29/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/29/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/29/2022. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/29/2022 | 0.9 | $332.50 | $299.25 | Review and respond to 3/29/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 3/29/2022 | 1.8 | $332.50 | $598.50 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 0.7 | $332.50 | $232.75 | Process Agency Requests for Coronavirus State Fiscal Recovery Fund funding to facilitate establishment of new programs. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 1 | $332.50 | $332.50 | Process applications and data submission files for the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (1) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 0.5 | $332.50 | $166.25 | Review and respond to 3/30/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/30/2022 | 0.7 | $332.50 | $232.75 | Update Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.7) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 1.5 | $332.50 | $498.75 | Create analysis of discrepancies between reported Premium Payments and known approvals by the Disbursement Oversight Committee. (1.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with J. Loaiza (ACG) to discuss discrepancies in the Premium Pay, Recruitment, and Worker Relief Program tracking and Disbursement Oversight Committee resolutions. (0.8) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with J. Loaiza (ACG) to discuss effort to match additional premium pay applicants with previously approved individuals to decrease fraud potential. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/31/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.5) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/31/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.4 | $332.50 | $133.00 | Update program financial assessment of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs. (0.4) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.9 | $332.50 | $299.25 | Update Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Assistance to Hospital and CDT Workers program. (0.9) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.6 | $332.50 | $199.50 | Update Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Hospital Worker Relief program. (0.6) |
| Outside PR | 533 | Flanagan, Ryan | 3/31/2022 | 0.8 | $332.50 | $266.00 | Update Smartsheet dashboard to track application and payment progress of the Coronavirus State Fiscal Recovery Fund Recruitment Incentive program. (0.8) |
| PR | 533 | Gonzalez, Carlos | 3/15/2022 | 1.3 | $332.50 | $432.25 | Participate in virtual meeting with K. Miller (ACG) and R. Flanagan (ACG) to determine next steps for assisting the State Department issue requirements for proposals for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.3) |
| PR | 533 | Gonzalez, Carlos | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, and R. Flanagan (ACG) to determine next steps for assisting the State Department issue requirements for proposals for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| PR | 533 | Gonzalez, Carlos | 3/16/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, K. Miller (ACG) and R. Flanagan (ACG) to determine next steps for assisting the State Department issue Request for Proposals for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| PR | 533 | Gonzalez, Carlos | 3/17/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, K. Miller (ACG), and R. Flanagan (ACG) to determine next steps to issue Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| PR | 533 | Gonzalez, Carlos | 3/18/2022 | 1.2 | $332.50 | $399.00 | Participate in virtual meeting with K. Miller (ACG) and R. Flanagan (ACG) to review the State Department draft Request for Proposal for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.2) |
| PR | 533 | Gonzalez, Carlos | 3/21/2022 | 1 | $332.50 | $332.50 | Review changes to the State Department draft Request for Proposal for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1) |
| PR | 533 | Gonzalez, Carlos | 3/29/2022 | 1 | $332.50 | $332.50 | Participate in meeting with F. Sanchez (AAFAF) to discuss new approach for the State Department Request for Proposal for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/1/2022 | 0.6 | $660.00 | $396.00 | Participate on telephone call with P. Bigham (ACG) and R. Tabor (ACG) to discuss Coalition Governance component application development in support of the Economic Development Administration Build Back |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|-------------|-------------|
| | | | | | | | Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.6) |
| Outside PR | 533 | Gulati, Neetin | 3/2/2022 | 1 | $660.00 | $660.00 | Participate in meeting with P. Bigham (ACG) and D. Perez (ACG) to develop Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/2/2022 | 0.5 | $660.00 | $330.00 | Participate in meeting with P. Bigham (ACG) to prepare for meeting with D. Perez (DDEC) to develop Governance component for Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Gulati, Neetin | 3/4/2022 | 0.5 | $660.00 | $330.00 | Participate on telephone call with P. Bigham (ACG) and R. Tabor (ACG) to review Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Gulati, Neetin | 3/7/2022 | 1 | $660.00 | $660.00 | Participate on telephone call with P. Bigham (ACG) and D. Perez (DDEC) to review Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/7/2022 | 1 | $660.00 | $660.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/9/2022 | 1 | $660.00 | $660.00 | Participate in meetings with D. Perez (DDEC) and others to develop Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/9/2022 | 0.5 | $660.00 | $330.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Gulati, Neetin | 3/10/2022 | 1 | $660.00 | $660.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Gulati, Neetin | 3/11/2022 | 1.5 | $660.00 | $990.00 | Continue to research and develop draft of Governance component for Build Back Better Phase 2 application. (1.5) |
| Outside PR | 533 | Gulati, Neetin | 3/11/2022 | 0.5 | $660.00 | $330.00 | Participate in meeting with P. Bigham (ACG) to develop Governance component for Build Back Better Phase 2 application. (0.5) |
| Outside PR | 533 | Gulati, Neetin | 3/11/2022 | 2 | $660.00 | $1,320.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (3.5) |
| Outside PR | 533 | Gulati, Neetin | 3/13/2022 | 2 | $660.00 | $1,320.00 | Continue to research and develop draft of Governance component for Build Back Better Phase 2 application. (2) |
| Outside PR | 533 | Gulati, Neetin | 3/13/2022 | 2 | $660.00 | $1,320.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (2) |
| Outside PR | 533 | Gulati, Neetin | 3/14/2022 | 1 | $660.00 | $660.00 | Research and develop draft of Governance component for Build Back Better Phase 2 application. (1) |
| Outside PR | 533 | Hubin, Kent | 3/1/2022 | 0.5 | $380.00 | $190.00 | Continue to analyze 2/23/2022 Hacienda expenditure files for Coronavirus State Fiscal Recovery Fund provided by AAFAF. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/1/2022 | 2 | $380.00 | $760.00 | Create agency report by program for use in providing a status to agencies. (2) |
| Outside PR | 533 | Hubin, Kent | 3/1/2022 | 2 | $380.00 | $760.00 | Process Batch L of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/1/2022 | 2 | $380.00 | $760.00 | Process Batch M of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/1/2022 | 1 | $380.00 | $380.00 | Process Batch N of the 2/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/2/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with D. Leon (ACG) to review Coronavirus State Fiscal Recovery Fund agency reporting tools. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Hubin, Kent | 3/2/2022 | 1 | $380.00 | $380.00 | Prepare and send replies to agency questions related to their Coronavirus State Fiscal Recovery Fund reports used for compliance with the Office of the Inspector General requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/2/2022 | 1.9 | $380.00 | $722.00 | Process Batch A of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.9) |
| Outside PR | 533 | Hubin, Kent | 3/3/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/3/2022 | 0.5 | $380.00 | $190.00 | Process Batch B of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 1.9 | $380.00 | $722.00 | Continue to enhance features of Coronavirus State Fiscal Recovery Fund agency reporting tools to accommodate award adjustments. (1.9) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 2 | $380.00 | $760.00 | Enhance features of Coronavirus State Fiscal Recovery Fund agency reporting tools to accommodate award adjustments. (2) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 0.5 | $380.00 | $190.00 | Organize outstanding items needed from S. Diaz (AAFAF) into a clearer catalog for communication and status tracking. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with D. Leon (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Hubin, Kent | 3/4/2022 | 1 | $380.00 | $380.00 | Process Batch C of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 0.5 | $380.00 | $190.00 | Generate and send reminder emails to non-compliant agencies related to Coronavirus State Fiscal Recovery Fund reporting. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 1.2 | $380.00 | $456.00 | Participate in virtual meeting with D. Leon (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (1.2) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 2 | $380.00 | $760.00 | Process Batch C of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 2 | $380.00 | $760.00 | Process Batch D of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 2 | $380.00 | $760.00 | Process Batch E of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/7/2022 | 0.5 | $380.00 | $190.00 | Process Batch F of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 0.8 | $380.00 | $304.00 | Enhance features of Coronavirus State Fiscal Recovery Fund agency reporting tools to improve email follow-ups. (0.8) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with D. Leon (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 1 | $380.00 | $380.00 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/8/2022. (1) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 2 | $380.00 | $760.00 | Process Batch G of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 2 | $380.00 | $760.00 | Process Batch H of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/8/2022 | 0.9 | $380.00 | $342.00 | Process Batch I of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (0.9) |
| Outside PR | 533 | Hubin, Kent | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Soto (AAFAF) and D. Leon (ACG) to review agency Coronavirus State Fiscal Recovery Fund reporting status and next steps. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/9/2022 | 1 | $380.00 | $380.00 | Prepare for AAFAF agency reporting status meeting. (1) |
| Outside PR | 533 | Hubin, Kent | 3/9/2022 | 2 | $380.00 | $760.00 | Process Batch J of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/9/2022 | 1.4 | $380.00 | $532.00 | Update Coronavirus State Fiscal Recovery Fund contact list with additional data from agency reporting. (1.4) |
| Outside PR | 533 | Hubin, Kent | 3/10/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/11/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Hubin, Kent | 3/12/2022 | 2 | $380.00 | $760.00 | Process Batch K of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/12/2022 | 2 | $380.00 | $760.00 | Process Batch L of the 3/4/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/12/2022 | 1 | $380.00 | $380.00 | Update and validate Coronavirus State Fiscal Recovery Fund agency report processing tool with revised funding report from C. Velez (AAFAF) and create a repeatable process. (1) |
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 0.4 | $380.00 | $152.00 | Assign category tags to 2021 Coronavirus State Fiscal Recovery Fund Reporting sent items to associate them with the corresponding agency to increase search capabilities. (0.4) |
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 2 | $380.00 | $760.00 | Expand Coronavirus State Fiscal Recovery Fund reporting roadmap for compliance with Treasury requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 0.3 | $380.00 | $114.00 | Follow up via email with agency questions regarding Coronavirus State Fiscal Recovery Fund reporting. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 0.5 | $380.00 | $190.00 | Process Batch A of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/14/2022 | 0.3 | $380.00 | $114.00 | Review suggested updates to Coronavirus State Fiscal Recovery Fund agency reporting tool. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/15/2022 | 1.6 | $380.00 | $608.00 | Analyze and respond to answers provided by C. Velez (AAFAF) on Coronavirus State Fiscal Recovery Fund PRIFAS file under consideration as the source of truth for agency funding. (1.6) |
| Outside PR | 533 | Hubin, Kent | 3/15/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with J. Loaiza (ACG) to review exceptions encountered by agencies on the Coronavirus State Fiscal Recovery Fund agency reporting template. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/15/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/16/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Soto (AAFAF) and D. Leon (ACG) to review agency Coronavirus State Fiscal Recovery Fund reporting status and next steps. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/16/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/16/2022 | 0.5 | $380.00 | $190.00 | Respond to S. Diaz (AAFAF) with the Department of Justice request to provide three separate Coronavirus State Fiscal Recovery Fund agency reports for the Legal Assistance to Citizen program. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/16/2022 | 2 | $380.00 | $760.00 | Update analysis with answers provided by C. Velez (AAFAF) on Coronavirus State Fiscal Recovery Fund PRIFAS file under consideration as the source of truth for agency funding. (2) |
| Outside PR | 533 | Hubin, Kent | 3/17/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/17/2022 | 1 | $380.00 | $380.00 | Process Batch B of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/17/2022 | 0.6 | $380.00 | $228.00 | Send reminder email to agencies that Coronavirus State Fiscal Recovery Fund reporting is expected 3/18/2022. (0.6) |
| Outside PR | 533 | Hubin, Kent | 3/17/2022 | 0.2 | $380.00 | $76.00 | Update passwords for Coronavirus State Fiscal Recovery Fund Reporting mailbox, document and distribute update to team. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/18/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/18/2022 | 1 | $380.00 | $380.00 | Process Batch C of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/21/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/21/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with representatives of Ankura to review and provide feedback on the new Coronavirus State Fiscal Recovery Fund Performance Report Template. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Hubin, Kent | 3/21/2022 | 2 | $380.00 | $760.00 | Process Batch C of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/21/2022 | 1.1 | $380.00 | $418.00 | Process Batch D of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.1) |
| Outside PR | 533 | Hubin, Kent | 3/22/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/22/2022 | 2 | $380.00 | $760.00 | Process Batch E of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/22/2022 | 2 | $380.00 | $760.00 | Process Batch F of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/22/2022 | 1 | $380.00 | $380.00 | Process Batch G of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/23/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/24/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/24/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/25/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Hubin, Kent | 3/25/2022 | 1 | $380.00 | $380.00 | Process Batch H of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1) |
| Outside PR | 533 | Hubin, Kent | 3/25/2022 | 2 | $380.00 | $760.00 | Process Batch H of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/28/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Hubin, Kent | 3/28/2022 | 2 | $380.00 | $760.00 | Process Batch J of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (2) |
| Outside PR | 533 | Hubin, Kent | 3/28/2022 | 1.8 | $380.00 | $684.00 | Process Batch K of the 3/18/2022 semi-weekly Coronavirus State Fiscal Recovery Fund agency reports for the Office of the Inspector General reporting requirements. (1.8) |
| Outside PR | 533 | Hubin, Kent | 3/29/2022 | 0.6 | $380.00 | $228.00 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/29/2022. (0.6) |
| Outside PR | 533 | Hubin, Kent | 3/30/2022 | 0.5 | $380.00 | $190.00 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Hubin, Kent | 3/30/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Hubin, Kent | 3/31/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 3/3/2022 | 0.6 | $332.50 | $199.50 | Create draft invitation for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training to take place on 3/11/2022. (0.6) |
| Outside PR | 533 | Huggins, Nate | 3/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Huggins, Nate | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/3/2022 | 0.7 | $332.50 | $232.75 | Review and respond to 3/3/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/4/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/4/2022 | 0.7 | $332.50 | $232.75 | Prepare materials for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/4/2022 | 0.3 | $332.50 | $99.75 | Review and respond to 3/4/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/4/2022 | 0.8 | $332.50 | $266.00 | Set up virtual webinar for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (0.8) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss the Municipality Strengthening Fund Additional Training requested by S. Diaz (AAFAF) to be held 3/11/2022. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 1.3 | $332.50 | $432.25 | Prepare materials for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (1.3) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 0.6 | $332.50 | $199.50 | Review and respond to 3/7/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 0.5 | $332.50 | $166.25 | Send invite for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training to municipality contacts. (0.5) |
| Outside PR | 533 | Huggins, Nate | 3/7/2022 | 1.2 | $332.50 | $399.00 | Update municipality contacts for which the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training invite was bounced back for invalid email address. (1.2) |
| Outside PR | 533 | Huggins, Nate | 3/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Huggins, Nate | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 3/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/8/2022. (1) |
| Outside PR | 533 | Huggins, Nate | 3/8/2022 | 1.3 | $332.50 | $432.25 | Review and respond to 3/8/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (1.3) |
| Outside PR | 533 | Huggins, Nate | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 1.7 | $332.50 | $565.25 | Compile questions from municipalities for the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (1.7) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 2 | $332.50 | $665.00 | Compile questions from municipalities for the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (2) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/10/2022 | 1 | $332.50 | $332.50 | Review and respond to 3/10/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (1) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 1 | $332.50 | $332.50 | Participate in meeting with S. Diaz Vazquez (AAFAF) and representatives of Ankura to discuss the organization of the Municipal Strengthening Fund Training. (1) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to debrief the Municipal Strengthening Fund Training given to municipalities. (0.4) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 1.5 | $332.50 | $498.75 | Participate with representatives of Ankura and S. Diaz Vazquez (AAFAF) in the Municipal Strengthening Fund Training given to municipalities. (1.5) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 0.8 | $332.50 | $266.00 | Prepare materials for Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund training on 3/11/2022. (0.8) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 1.6 | $332.50 | $532.00 | Review and respond to 3/11/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (1.6) |
| Outside PR | 533 | Huggins, Nate | 3/11/2022 | 1.9 | $332.50 | $631.75 | Update Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (1.9) |
| Outside PR | 533 | Huggins, Nate | 3/14/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) and R. Pabón-Deglāns (ACG) to discuss status of Frequently Asked Questions document for Municipality Strengthening Funds. (0.4) |
| Outside PR | 533 | Huggins, Nate | 3/14/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/14/2022 | 2 | $332.50 | $665.00 | Update batch A of the Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Huggins, Nate | 3/14/2022 | 2 | $332.50 | $665.00 | Update batch B of the Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (2) |
| Outside PR | 533 | Huggins, Nate | 3/14/2022 | 2 | $332.50 | $665.00 | Update batch C of the Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (2) |
| Outside PR | 533 | Huggins, Nate | 3/15/2022 | 1.9 | $332.50 | $631.75 | Continue to update Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (1.9) |
| Outside PR | 533 | Huggins, Nate | 3/15/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Huggins, Nate | 3/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 3/15/2022 | 1.2 | $332.50 | $399.00 | Review and respond to 3/15/2022 email messages related to the Coronavirus State Fiscal Recovery Fund for Puerto Rico. (1.2) |
| Outside PR | 533 | Huggins, Nate | 3/15/2022 | 2 | $332.50 | $665.00 | Update Frequently Asked Questions document for the Hospital Worker Relief Program with questions and answers from the virtual training session. (2) |
| Outside PR | 533 | Huggins, Nate | 3/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/17/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/18/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/21/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/21/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review and provide feedback on the new Coronavirus State Fiscal Recovery Fund Performance Report Template. (0.6) |
| Outside PR | 533 | Huggins, Nate | 3/22/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Huggins, Nate | 3/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/22/2022 | 0.5 | $332.50 | $166.25 | Review and provide feedback on new Coronavirus State Fiscal Recovery Fund performance reporting template. (0.5) |
| Outside PR | 533 | Huggins, Nate | 3/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Huggins, Nate | 3/24/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| Outside PR | 533 | Huggins, Nate | 3/24/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |
| Outside PR | 533 | Huggins, Nate | 3/25/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Huggins, Nate | 3/28/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Huggins, Nate | 3/29/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/29/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Huggins, Nate | 3/29/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/29/2022. (0.6) |
| Outside PR | 533 | Huggins, Nate | 3/30/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Huggins, Nate | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/31/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.5) |
| Outside PR | 533 | Huggins, Nate | 3/31/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/1/2022 | 2 | $308.75 | $617.50 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop an understanding on the requirements and exceptions. (2) |
| Outside PR | 533 | Leon, Daniel | 3/2/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with K. Hubin (ACG) to review Coronavirus State Fiscal Recovery Fund agency reporting tools. (0.5) |
| Outside PR | 533 | Leon, Daniel | 3/2/2022 | 2 | $308.75 | $617.50 | Review Coronavirus State Fiscal Recovery Fund United States Treasury Department materials to develop an understanding of the Coronavirus State Fiscal Recovery Fund guidelines. (2) |
| Outside PR | 533 | Leon, Daniel | 3/2/2022 | 0.3 | $308.75 | $92.63 | Translate language for communications sent to organizations regarding Coronavirus State Fiscal Recovery Fund Awarded Funds. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/3/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/3/2022 | 2 | $308.75 | $617.50 | Review additional Coronavirus State Fiscal Recovery Fund agency reports to develop an understanding on the requirements and exceptions. (2) |
| Outside PR | 533 | Leon, Daniel | 3/3/2022 | 2 | $308.75 | $617.50 | Review Coronavirus State Fiscal Recovery Fund documents to develop an understanding on the requirements and exceptions. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Leon, Daniel | 3/4/2022 | 0.5 | $308.75 | $154.38 | Participate in virtual meeting with K. Hubin (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (0.5) |
| Outside PR | 533 | Leon, Daniel | 3/4/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/4/2022 | 1 | $308.75 | $308.75 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop an understanding on the requirements and exceptions. (1) |
| Outside PR | 533 | Leon, Daniel | 3/7/2022 | 1.2 | $308.75 | $370.50 | Participate in virtual meeting with K. Hubin (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (1.2) |
| Outside PR | 533 | Leon, Daniel | 3/7/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/7/2022 | 1.3 | $308.75 | $401.38 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop further understanding on the requirements and exceptions. (1.3) |
| Outside PR | 533 | Leon, Daniel | 3/7/2022 | 0.2 | $308.75 | $61.75 | Update Coronavirus State Fiscal Recovery Fund Agency Reporting Validation Table with new translations. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/8/2022 | 1 | $308.75 | $308.75 | Participate in virtual meeting with K. Hubin (ACG) to review Coronavirus State Fiscal Recovery Fund agency report processing. (1) |
| Outside PR | 533 | Leon, Daniel | 3/8/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/8/2022 | 1.6 | $308.75 | $494.00 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop further understanding on the requirements and exceptions. (1.6) |
| Outside PR | 533 | Leon, Daniel | 3/9/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with C. Soto (AAFAF) and K. Hubin (ACG) to review agency Coronavirus State Fiscal Recovery Fund reporting status and next steps. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/9/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/9/2022 | 1.4 | $308.75 | $432.25 | Review Coronavirus State Fiscal Recovery Fund agency reports to develop further understanding on the requirements and exceptions. (1.4) |
| Outside PR | 533 | Leon, Daniel | 3/10/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/10/2022 | 1.5 | $308.75 | $463.13 | Practice processing Coronavirus State Fiscal Recovery Fund agency reports to develop further understanding on the requirements and exceptions. (1.5) |
| Outside PR | 533 | Leon, Daniel | 3/11/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Leon, Daniel | 3/11/2022 | 0.8 | $308.75 | $247.00 | Practice processing Coronavirus State Fiscal Recovery Fund agency reports to develop further understanding on the requirements and exceptions. (0.8) |
| Outside PR | 533 | Leon, Daniel | 3/14/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/15/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/16/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with C. Soto (AAFAF) and K. Hubin (ACG) to review agency Coronavirus State |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | Fiscal Recovery Fund reporting status and next steps. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/16/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/16/2022 | 0.5 | $308.75 | $154.38 | Review Agency Reporting Review from virtual meeting with C. Soto (AAFAF) and K. Hubin (ACG). (0.5) |
| Outside PR | 533 | Leon, Daniel | 3/17/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/18/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/21/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/22/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/23/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/24/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/25/2022 | 0.3 | $308.75 | $92.63 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Leon, Daniel | 3/28/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Leon, Daniel | 3/30/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Leon, Daniel | 3/31/2022 | 0.2 | $308.75 | $61.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/1/2022 | 2 | $332.50 | $665.00 | Answer 3/1/2022 inquiries about the Worker Relief incentive program for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/1/2022 | 2 | $332.50 | $665.00 | Consolidate and process Hospitals Worker Relief lists for 10 institutions. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/1/2022 | 2 | $332.50 | $665.00 | Continue to consolidate and process Hospitals Worker Relief lists for 10 institutions. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/1/2022 | 1 | $332.50 | $332.50 | Generate and send Disbursement Oversight Committee Report for 3/1/2022 Hospitals Workers Relief Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 2 | $332.50 | $665.00 | Answer 3/3/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Confirm and send list of Security Guards for Hospital San Carlos so SURI can unblock them to receive the Premium Pay incentive. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 2 | $332.50 | $665.00 | Consolidate and process Recruitment Incentive lists for 23 institutions. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 2 | $332.50 | $665.00 | Continue to consolidate and process Recruitment Incentive lists for 22 institutions. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 1 | $332.50 | $332.50 | Generate and send first Disbursement Oversight Committee Report for 3/3/2022 Hospitals and CDTs Recruitment Incentive Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Alsina Viera (AAFAF) and J. Hernandez (AAFAF) to discuss status and next steps of the Performance report for Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/3/2022 | 2 | $332.50 | $665.00 | Research and create a loss revenue calculations and example documents in Spanish for the municipalities. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 1.5 | $332.50 | $498.75 | Answer 3/4/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 1 | $332.50 | $332.50 | Follow up with Institutions with recruitment file issues for the Recruitment Incentive Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 0.5 | $332.50 | $166.25 | Follow up with S. Diaz Vazquez (AAFAF) about the next steps and deadline of the Recruitment Incentive Program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 1 | $332.50 | $332.50 | Prepare and send communication to 5 municipalities that have not applied for American Rescue Plan Act funds directly to the United States Treasury. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/4/2022 | 0.5 | $332.50 | $166.25 | Reach out to C. Arias (AAFAF) to clarify questions about the Coronavirus State Fiscal Recovery Fund Report Requirements. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1.5 | $332.50 | $498.75 | Answer 3/7/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1.5 | $332.50 | $498.75 | Consolidate and process Hospitals Worker Relief lists for 6 institutions. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1.2 | $332.50 | $399.00 | Consolidate and process Recruitment Incentive lists for 4 institutions. (1.2) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1 | $332.50 | $332.50 | Generate and send Disbursement Oversight Committee Report for 3/7/2022 Hospitals Workers Relief Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1 | $332.50 | $332.50 | Generate and send first Disbursement Oversight Committee Report for 3/7/2022 Hospitals and CDTs Recruitment Incentive Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss the Municipality Strengthening Fund Additional Training requested by S. Diaz (AAFAF) to be held 3/11/2022. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call and follow up with A. Panet (Justicia) about the Agency requirements for Coronavirus State Fiscal Recovery Fund reporting. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call and follow up with S. Alvarez (SAB) about an application for SLAUD Residents to the Hospitals Premium Pay Program. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.7 | $332.50 | $232.75 | Participate on telephone call with G. Laboy (CCM) to provide support resolving exceptions for Coronavirus State Fiscal Recovery Fund reporting. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate on telephone call with L. Davila (CBA) to provide support regarding the Coronavirus State Fiscal Recovery Fund reporting. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/7/2022 | 1 | $332.50 | $332.50 | Update tracker and send reminders to Hospitals and CDTs regarding the hospitals Worker Relief Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 1 | $332.50 | $332.50 | Answer 3/8/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 0.5 | $332.50 | $166.25 | Answer 3/8/2022 inquiries related to the Municipalities Strengthening Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 1.5 | $332.50 | $498.75 | Generate and send award notifications to applicants of the Municipalities Strengthening Fund. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/8/2022. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call and follow up with V. Belen (OPC) about the Agency requirements for Coronavirus State Fiscal Recovery Fund reporting. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/8/2022 | 1 | $332.50 | $332.50 | Review of program guidelines to account for performance reporting requirements. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 0.6 | $332.50 | $199.50 | Answer pending inquiries about the Hospitals and CDTS Premium Payment incentive. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Villanueva (Hospital San Carlos) to clarify application and file for the Recruitment Incentive Program. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 1.5 | $332.50 | $498.75 | Process and save individual Premium Pay Validated files into the PRITS folder for the Hospitals and CDTs Premium Pay Program. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 0.2 | $332.50 | $66.50 | Provide support and review file for J. Lopez (PRIDCO) about his Agency file for Coronavirus State Fiscal Recovery Fund reporting. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 0.3 | $332.50 | $99.75 | Review letter from UDH about their reconsideration request for the Premium Pay Program. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 1 | $332.50 | $332.50 | Send Hospitals and Premium Pay Program Reconsideration Awards Notification. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/9/2022 | 1 | $332.50 | $332.50 | Update data and generate a new Disbursement Oversight Committee report including San Carlos for the Recruitment Incentive Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/10/2022 | 0.5 | $332.50 | $166.25 | Answer 3/10/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/10/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and R. Pabón-Deglíns (ACG) to review issues with Premium Pay request and material for the Municipalities Strengthening Fund training. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/10/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with C. Alsina Viera (AAFAF) and J. Hernandez (AAFAF) to discuss status and next steps of the Performance report for Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 3/10/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 0.5 | $332.50 | $166.25 | Answer 3/11/2022 inquiries regarding the Municipalities Strengthening fund training. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 0.7 | $332.50 | $232.75 | Document and send follow up email to all participants of the Municipalities Strengthening Fund training. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 1 | $332.50 | $332.50 | Participate in meeting with S. Diaz Vazquez (AAFAF) and representatives of Ankura to discuss the organization of the Municipal Strengthening Fund Training. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to debrief on the Municipal Strengthening Fund Training given to municipalities. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 1.5 | $332.50 | $498.75 | Participate with representatives of Ankura and S. Diaz Vazquez (AAFAF) in the Municipal Strengthening Fund Training given to municipalities. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/11/2022 | 2 | $332.50 | $665.00 | Review and consolidate all questions from the Municipalities Strengthening Fund training into the single Frequently Asked Question document. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 1 | $332.50 | $332.50 | Answer 3/14/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) and R. Pabón-Degláns (ACG) to discuss status of Frequently Asked Questions document for Municipality Strengthening Funds. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.6 | $332.50 | $199.50 | Participate on telephone call and follow up with E. Rivera (AVP) regarding Coronavirus State Fiscal Recovery Fund reporting for her agencies. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 2 | $332.50 | $665.00 | Prepare and send award notification for 45 institutions for the Workers Relief Program. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.5 | $332.50 | $166.25 | Review and provide support to V. Nieves (DTRH) regarding her agency Coronavirus State Fiscal Recovery Fund reporting file. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 2 | $332.50 | $665.00 | Split, prepare and move Workers Relief Validated files to each PRITS folder for the Hospital Workers Relief Program. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.5 | $332.50 | $166.25 | Troubleshoot and update formulas in the Coronavirus State Fiscal Recovery Fund Reporting Template. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/14/2022 | 0.5 | $332.50 | $166.25 | Update Workers Relief application and processing tracker. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 1 | $332.50 | $332.50 | Answer 3/15/2022 inquiries about the Municipalities Strengthening Fund programs. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 1 | $332.50 | $332.50 | Answer 3/15/2022 inquiries about the Worker Relief and Recruitment Incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with K. Hubin (ACG) to review exceptions encountered by agencies on the Coronavirus State Fiscal Recovery Fund agency reporting template. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 0.5 | $332.50 | $166.25 | Participate on telephone call with V. Nieves (DTRH) regarding her agency Coronavirus State Fiscal Recovery Fund reporting issues. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 3/15/2022 | 2 | $332.50 | $665.00 | Review and update Municipalities Strengthening Fund Frequently Asked Questions file. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 1.5 | $332.50 | $498.75 | Answer 3/16/2022 inquiries about the Worker Relief and Premium Pay incentive programs for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 2 | $332.50 | $665.00 | Consolidate, process and validate Hospitals Worker Relief master file. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 1 | $332.50 | $332.50 | Continue to consolidate, process and validate Hospitals Worker Relief master file. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 1 | $332.50 | $332.50 | Generate and send Disbursement Oversight Committee Report for 3/16/2022 Hospitals Workers Relief Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with N. De Jesus, S. Diaz Vazquez, C. Alsina Viera, C. Velez Soto and J. Hernandez (AAFAF) to discuss ways to improve the Coronavirus State Fiscal Recovery Fund Performance report for agencies. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 0.5 | $332.50 | $166.25 | Provide support to M. Contreras (Senado) on how to fill out the Coronavirus State Fiscal Recovery Fund Financial Report. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/16/2022 | 1 | $332.50 | $332.50 | Review the Treasury final rule performance report requirements to look for ways to improve the current process and update the current template. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 0.2 | $332.50 | $66.50 | Answer 3/17/2022 inquiries about the Municipalities Strengthening Fund programs. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 1 | $332.50 | $332.50 | Answer 3/17/2022 inquiries about the Worker Relief incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 1 | $332.50 | $332.50 | Consolidate, process and validate Hospitals Premium Pay reconsiderations. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 0.4 | $332.50 | $133.00 | Participate in meeting with R. Flanagan (ACG) to review the requirements of the Coronavirus State Fiscal Recovery Fund Performance Report. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/17/2022 | 2 | $332.50 | $665.00 | Update the Use of Funds Template for the Municipalities Strengthening Fund with an instructions tab and new priorities for expanding. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 1 | $332.50 | $332.50 | Answer 3/18/2022 inquiries about the Worker Relief incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 1 | $332.50 | $332.50 | Consolidate, process and validate reconsideration request for the Hospitals and CDTs Premium Pay Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 2 | $332.50 | $665.00 | Continue to develop new Coronavirus State Fiscal Recovery Fund Projects Performance Report Tool in Excel as requested by S. Diaz Vazquez (AAFAF). (2) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 2 | $332.50 | $665.00 | Develop new Coronavirus State Fiscal Recovery Fund Projects Performance Report Tool in Excel as requested by S. Diaz Vazquez (AAFAF). (2) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 0.5 | $332.50 | $166.25 | Generate and send Disbursement Oversight Committee Report for 3/18/2022 Hospitals and CDTs Premium Pay Program Reconsiderations. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/18/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 2 | $332.50 | $665.00 | Answer 3/21/2022 inquiries about the Worker Relief incentive programs for Hospital. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review and provide feedback on the new Coronavirus State Fiscal Recovery Fund Performance Report Template. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 0.3 | $332.50 | $99.75 | Participate on telephone call with I. Villanueva (Hospital San Carlos) to provide support for their application to the Hospitals Workers Relief Program. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 1 | $332.50 | $332.50 | Review new Power BI tool for Municipalities Strengthening fund reports. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 2 | $332.50 | $665.00 | Update new Performance report template with Ankura team feedback. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/21/2022 | 1 | $332.50 | $332.50 | Update the Use of Funds Template for the Municipalities Strengthening Fund with feedback from representatives of Ankura. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 1 | $332.50 | $332.50 | Answer 3/22/2022 inquiries about the Worker Relief incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 1.5 | $332.50 | $498.75 | Clean data and file consolidation for the final population of Social Security Numbers to send to SURI for Social Security Number validation for the premium Pay Program. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 1 | $332.50 | $332.50 | Generate a new consolidated Premium pay applicants file to facilitate the analysis of Social Security Number validations for the Premium Pay Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/22/2022 | 1 | $332.50 | $332.50 | Review and update the Premium Pay Master file to include the last reconsiderations for the Premium Pay Program. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/23/2022 | 1 | $332.50 | $332.50 | Answer 3/23/2022 inquiries about the Worker Relief incentive programs for Hospital. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/23/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/23/2022 | 0.1 | $332.50 | $33.25 | Participate on telephone call with S. Villanueva (Hospital San Carlos) regarding answers to their questions related to the Hospitals Workers Relief Fund. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 3/24/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with C. Alsina Viera, C. Velez Soto and J. Hernandez (AAFAF) to review the new Coronavirus State Fiscal Recovery Fund Agency Performance report template. (0.8) |
| Outside PR | 533 | Loaiza, Juan | 3/24/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| Outside PR | 533 | Loaiza, Juan | 3/24/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Loaiza, Juan | 3/24/2022 | 0.3 | $332.50 | $99.75 | Send communication to all hospitals with Hospitals Workers Relief Program Frequently Asked Questions. (0.3) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.5 | $332.50 | $166.25 | Answer 3/28/2022 inquiries about the Municipalities Strengthening Fund programs. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 1.5 | $332.50 | $498.75 | Answer 3/28/2022 inquiries about the Worker Relief incentive programs for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.5 | $332.50 | $166.25 | Prepare, review and send award notifications to hospitals for the Hospitals Workers Relief Program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.5 | $332.50 | $166.25 | Review status with San Juan Municipal Hospital regarding Premium Pay Reconsiderations and Workers Relief Program application. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 1 | $332.50 | $332.50 | Send award notification and update tracker for municipalities in the Municipalities Strengthening Fund. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 1.5 | $332.50 | $498.75 | Split, prepare and move Workers Relief Validated files to each PRITS folder for the Hospital Workers Relief Program. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.5 | $332.50 | $166.25 | Update municipalities Strengthening fund template and send communication to Deloitte with all the pertaining to material for review. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/28/2022 | 0.5 | $332.50 | $166.25 | Update tracker and send application notifications and outstanding application notifications to hospitals for the Hospitals Workers Relief Program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/29/2022 | 1.3 | $332.50 | $432.25 | Answer 3/29/2022 inquiries and reconsideration request about the Worker Relief incentive programs for Hospital. (1.3) |
| Outside PR | 533 | Loaiza, Juan | 3/29/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/29/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| Outside PR | 533 | Loaiza, Juan | 3/29/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/29/2022. (0.6) |
| Outside PR | 533 | Loaiza, Juan | 3/30/2022 | 1.5 | $332.50 | $498.75 | Answer 3/30/2022 inquiries and reconsideration request about the Worker Relief and Premium Pay incentive programs for Hospital. (1.5) |
| Outside PR | 533 | Loaiza, Juan | 3/30/2022 | 1 | $332.50 | $332.50 | Continue to transform and clean up file from N. De Jesus (AAFAF) request regarding review of individuals that have not received the Hospitals Premium Pay Incentive until now. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/30/2022 | 2 | $332.50 | $665.00 | Generate analysis and matching of individuals to check if they received the Hospitals Premium Pay Incentive as requested by N. De Jesus (AAFAF). (2) |
| Outside PR | 533 | Loaiza, Juan | 3/30/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/30/2022 | 2 | $332.50 | $665.00 | Transform and clean up file from N. De Jesus (AAFAF) request regarding review of individuals that have not received the Hospitals Premium Pay Incentive until now. (2) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 1 | $332.50 | $332.50 | Answer 3/31/2022 inquiries and reconsideration request about the Worker Relief and Premium Pay Incentive programs for hospitals. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 0.5 | $332.50 | $166.25 | Match Premium Pay, Recruitment and Worker Relief Program tracking data to Disbursement Oversight Committee resolutions to generate a spending analysis and explain discrepancies to S. Diaz Vazquez (AAFAF). (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 2 | $332.50 | $665.00 | Match Premium Pay, Recruitment and Worker Relief Program tracking data to Disbursement Oversight Committee resolutions to generate a spending analysis and explain discrepancies to S. Diaz Vazquez (AAFAF). (2) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 1 | $332.50 | $332.50 | Participate in virtual meeting with C. Alsina Viera, C. Velez Soto and J. Hernandez (AAFAF) to review the new Coronavirus State Fiscal Recovery Fund Agency Performance report template. (1) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 0.8 | $332.50 | $266.00 | Participate in virtual meeting with R. Flanagan (ACG) to discuss discrepancies in the Premium Pay, Recruitment, and Worker Relief Program tracking and Disbursement Oversight Committee resolutions. (0.8) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with R. Flanagan (ACG) to discuss effort to match additional premium pay applicants with previously approved individuals to decrease fraud potential. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/31/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.5) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/31/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Loaiza, Juan | 3/31/2022 | 1.2 | $332.50 | $399.00 | Update and send analysis of matching of individuals to check if they received the Hospitals Premium Pay incentive as requested by N. De Jesus (AAFAF). (1.2) |
| Outside PR | 533 | McAfee, Maggie | 3/9/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 3/10/2022 | 1.5 | $195.00 | $292.50 | Prepare project invoice for January 2022. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 3/11/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 3/12/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 3/12/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 3/12/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/13/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 3/13/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/14/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 3/17/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/18/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 533 | McAfee, Maggie | 3/19/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 3/20/2022 | 1.5 | $195.00 | $292.50 | Continue to prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 3/20/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/21/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 3/21/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/27/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for February 2022. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/29/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare project invoice for February 2022. (0.5) |
| Outside PR | 533 | McAfee, Maggie | 3/29/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for February 2022. (2) |
| Outside PR | 533 | McAfee, Maggie | 3/30/2022 | 1.5 | $195.00 | $292.50 | Prepare project invoice for February 2022. (1.5) |
| Outside PR | 533 | McAfee, Maggie | 3/31/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for February 2022. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Miller, Ken | 3/1/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/2/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/1/2022 | 0.6 | $451.25 | $270.75 | Review and respond to 3/1/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.6) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 2 | $451.25 | $902.50 | Develop American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with C. Alsina (AAFAF) and J. Hernandez (AAFAF) to review Coronavirus State Fiscal Recovery Fund programs to be included in American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation for S. Diaz (AAFAF). (0.5) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with C. Velez (AAFAF) to review Coronavirus State Fiscal Recovery Fund allocations to be included in American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation for S. Diaz (AAFAF). (0.5) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 1.3 | $451.25 | $586.63 | Participate in virtual meeting with R. Tabor (ACG) and J. Perez-Casellas (ACG) to review and refine American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF). (1.3) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 3/3/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 2 | $451.25 | $902.50 | Refine American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF). (2) |
| Outside PR | 533 | Miller, Ken | 3/2/2022 | 0.4 | $451.25 | $180.50 | Review and respond to 3/2/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 3/3/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| Outside PR | 533 | Miller, Ken | 3/3/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/3/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/4/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/3/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 3/3/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/4/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/4/2022 | 0.5 | $451.25 | $225.63 | Prioritize and communicate key next day tasks for 3/7/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/4/2022 | 0.5 | $451.25 | $225.63 | Review and respond to 3/4/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/5/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/7/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/5/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/5/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Miller, Ken | 3/7/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/7/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/8/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/7/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/7/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/8/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/8/2022 | 1 | $451.25 | $451.25 | Participate in virtual meeting with representatives of Ankura to review the status and open actions items for the Puerto Rico Coronavirus State Fiscal Recovery Fund programs as of 3/8/2022. (1) |
| Outside PR | 533 | Miller, Ken | 3/8/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/9/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/8/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/8/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/9/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.7) |
| Outside PR | 533 | Miller, Ken | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/9/2022 | 0.4 | $451.25 | $180.50 | Prioritize and communicate key next day tasks for 3/10/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.4) |
| Outside PR | 533 | Miller, Ken | 3/9/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/9/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/10/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/10/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/10/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of Ankura to review the required deliverables for the AAFAF Single Source Audit as requested by RSM Puerto Rico. (0.7) |
| Outside PR | 533 | Miller, Ken | 3/10/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/11/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/10/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/10/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/11/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to debrief on the Municipal Strengthening Fund Training given to municipalities. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/11/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Miller, Ken | 3/11/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/14/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/11/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/11/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Miller, Ken | 3/14/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/14/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/15/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/14/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/14/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/15/2022 | 1.3 | $451.25 | $586.63 | Participate in virtual meeting with R. Flanagan (ACG) and C. Gonzalez (ACG) to determine next steps for assisting the State Department issue requirements for proposals for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.3) |
| Outside PR | 533 | Miller, Ken | 3/15/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| Outside PR | 533 | Miller, Ken | 3/15/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/15/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/15/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/16/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/15/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/15/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, R. Flanagan (ACG) and C. Gonzalez (ACG) to determine next steps to issue Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/16/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/16/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/17/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/16/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/17/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/17/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of AAFAF, representatives of the State Department, R. Flanagan (ACG), and C. Gonzalez (ACG) to determine next steps to issue Request for Proposal for effort by the State Department to preserve and digitize its historical documents through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/17/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/17/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Miller, Ken | 3/17/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/18/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/17/2022 | 0.3 | $451.25 | $135.38 | Review and respond to 3/17/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/18/2022 | 1.2 | $451.25 | $541.50 | Participate in virtual meeting with R. Flanagan (ACG) and C. Gonzalez (ACG) to review the State Department draft Request for Proposal for historical document preservation and digitization through the Coronavirus State Fiscal Recovery Fund Service of Excellence to Citizens Program. (1.2) |
| Outside PR | 533 | Miller, Ken | 3/18/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/18/2022 | 0.3 | $451.25 | $135.38 | Prioritize and communicate key next day tasks for 3/21/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/18/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/18/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/21/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/21/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with representatives of Ankura to review and provide feedback on the new Coronavirus State Fiscal Recovery Fund Performance Report Template. (0.6) |
| Outside PR | 533 | Miller, Ken | 3/21/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/22/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/21/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/21/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/22/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/22/2022 | 1 | $451.25 | $451.25 | Perform review of February 2022 detail time entries of the billing of Ankura Consulting Group services to AAFAF for support of the Coronavirus State Fiscal Recovery Fund. (1) |
| Outside PR | 533 | Miller, Ken | 3/22/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/23/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/22/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/22/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/23/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Miller, Ken | 3/23/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/23/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/24/2022 American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/23/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/23/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 533 | Miller, Ken | 3/24/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| Outside PR | 533 | Miller, Ken | 3/24/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to discuss 3/24/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Miller, Ken | 3/24/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting with representatives of Ankura to review the weekly reporting status of the Puerto Rico Coronavirus State Fiscal Recovery Fund programs and actions for a long-term reporting solution as of 3/24/2022. (0.5) |
| Outside PR | 533 | Miller, Ken | 3/24/2022 | 0.2 | $451.25 | $90.25 | Prioritize and communicate key next day tasks for 3/25/2022 for American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| Outside PR | 533 | Miller, Ken | 3/24/2022 | 0.2 | $451.25 | $90.25 | Review and respond to 3/24/2022 email messages related to the American Rescue Plan Coronavirus State Fiscal Recovery Fund for Puerto Rico. (0.2) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/3/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/3/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.6) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/7/2022 | 0.3 | $332.50 | $99.75 | Communicate by email with N. Huggins (ACG) and J. Perez-Casellas (ACG) regarding Municipality Strengthening Fund Additional Training. (0.3) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/7/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura to discuss the Municipality Strengthening Fund Additional Training requested by S. Diaz (AAFAF) to be held 3/11/2022. (0.7) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/8/2022 | 1.2 | $332.50 | $399.00 | Communicate by email with J. Perez-Casellas (ACG) regarding final rule for Use of Funds, Municipality Use of Funds and loss of revenue rules for government expenditures and revise final rule and guidance to include in presentation. (1.2) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/8/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/9/2022 | 0.6 | $332.50 | $199.50 | Create presentation for Municipality Strengthening Fund for Training. (0.6) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/9/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone calls with J. Perez-Casellas (ACG) to review and discuss changes to compliance presentation for S. Diaz (AAFAF). (0.4) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/10/2022 | 1 | $332.50 | $332.50 | Continue to develop presentation for Municipality Strengthening Fund training, including changes in final rule and examples of eligible funds use. (1) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/10/2022 | 0.4 | $332.50 | $133.00 | Document and send email to J. Perez-Casellas (ACG) regarding amendment needed to AAFAF Guidance to include changes from interim final rule identified in latest version of rules. (0.4) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/10/2022 | 0.6 | $332.50 | $199.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) and J. Loaiza (ACG) to review issues with Premium Pay request and material for the Municipalities Strengthening Fund training. (0.6) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/10/2022 | 1.4 | $332.50 | $465.50 | Participate in virtual meeting with J. Perez-Casellas (ACG) to review Municipalities Strengthening Fund training, overview of Final Rule and possible changes to AAFAF Guidance for eligibility in Use of Funds according to government needs. (1.4) |
| PR | 533 | Pabón-Deglàns, Ricardo | 3/10/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Pabón-Deglán, Ricardo | 3/10/2022 | 0.4 | $332.50 | $133.00 | Participate on telephone calls with J. Perez-Casellas (ACG) to review and discuss changes to presentation under the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program. (0.4) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/10/2022 | 0.6 | $332.50 | $199.50 | Review of AAFAF Guidance regarding the Municipality Strengthening Fund, compare to final rule changes for eligibility of Use of Funds and prepare for Municipality Strengthening Training and presentation. (0.6) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/10/2022 | 1 | $332.50 | $332.50 | Review of Final Rule and Overview of Final Rule regarding Coronavirus State Fiscal Recovery Fund funds for Municipality Strengthening Fund program in order to discuss with J. Perez-Casellas (ACG) definitions for government services, essential services and update AAFAF Guidance. (1) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/11/2022 | 1 | $332.50 | $332.50 | Participate in meeting with S. Diaz Vazquez (AAFAF) and representatives of Ankura to discuss the organization of the Municipal Strengthening Fund Training. (1) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/11/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with representatives of Ankura to debrief on the Municipal Strengthening Fund Training given to municipalities. (0.4) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/11/2022 | 1.5 | $332.50 | $498.75 | Participate with representatives of Ankura and S. Diaz Vazquez (AAFAF) in the Municipal Strengthening Fund Training given to municipalities. (1.5) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/14/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with N. Huggins (ACG) and J. Loaiza (ACG) to discuss status of Frequently Asked Questions document for Municipality Strengthening Funds. (0.4) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/14/2022 | 0.4 | $332.50 | $133.00 | Revise status of Frequently Asked Questions document in response to training provided by J. Perez-Casellas (ACG) on 3/11/2022 and send email to J. Loaiza (ACG) with questions and comments as to format of document and pending questions to be included. (0.4) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/15/2022 | 0.3 | $332.50 | $99.75 | Document and send response to Municipality of Ponce regarding Coronavirus State Fiscal Recovery Fund Use of Funds and question arising out of training for Use of Funds provided on 3/11/2022. (0.3) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/15/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/16/2022 | 2 | $332.50 | $665.00 | Continue to review Frequently Asked Questions documents from a Compliance perspective regarding Use of Funds for Coronavirus State Fiscal Recovery Fund Municipality Strengthening Fund and send updated draft to J. Perez-Casellas (ACG) for further development. (2) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/16/2022 | 0.7 | $332.50 | $232.75 | Participate on telephone calls with J. Perez-Casellas (ACG) regarding Frequently Asked Questions document revision and changes from a compliance perspective. (0.7) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/16/2022 | 2 | $332.50 | $665.00 | Review of Frequently Asked Questions documents from a Compliance perspective regarding Use of Funds for Coronavirus State Fiscal Recovery Fund Municipality Strengthening Fund. (2) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/17/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/17/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/22/2022 | 0.4 | $332.50 | $133.00 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/22/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Pabón-Degl. Ricardo | 3/24/2022 | 0.9 | $332.50 | $299.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/29/2022 | 0.7 | $332.50 | $232.75 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/29/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| PR | 533 | Pabón-Deglán, Ricardo | 3/31/2022 | 0.5 | $332.50 | $166.25 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/31/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with I. Ramos (Hospital San Carlos) pertaining to eligibility of certain employees under the Coronavirus State Fiscal Recovery Fund Incentive to Hospital Workers Program. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.6 | $451.25 | $270.75 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and respond to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/1/2022 | 0.3 | $451.25 | $135.38 | Review inquiry from S. Diaz (AAFAF) pertaining to American Rescue Plan Act funds logo requirement in capital improvements done with American Rescue Plan Act funds and channel investigation with Compliance Review Team. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/2/2022 | 1.3 | $451.25 | $586.63 | Participate in virtual meeting with R. Tabor (ACG) and K. Miller (ACG) to review and refine American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF). (1.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/2/2022 | 1 | $451.25 | $451.25 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and respond to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 1 | $451.25 | $451.25 | Communicate with S. Diaz (AAFAF) pertaining to newly required training on Use of Funds under the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program and develop strategy jointly with representatives of Ankura for preparing and notification. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 0.6 | $451.25 | $270.75 | Review American Rescue Plan Act Funds Revenue Loss Summary from J. Loaiza (ACG) to determine necessity of including into the Municipal Strengthening Fund Training and develop next steps for communication with municipalities. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/3/2022 | 0.4 | $451.25 | $180.50 | Review various communications from S. Alvarez (SAB/DoH) pertaining to candidate list of medics in training at the different hospitals and eligibility under the Coronavirus State Fiscal Recovery Fund Incentive to hospital workers program and channel to Application Review Team for proper analysis. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of Ankura to discuss the Municipality Strengthening Fund Additional Training requested by S. Diaz (AAFAF) to be held 3/11/2022. (0.7) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with I. Ramos (Hospital San Cristobal) pertaining to eligibility of employees |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | under the Coronavirus State Fiscal Recovery Fund Incentive for Hospital Workers Program. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 1.3 | $451.25 | $586.63 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and respond to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/7/2022 | 0.5 | $451.25 | $225.63 | Review communication from S. Alvarez (Department of Health) pertaining to incentive for doctors in training as employees of the Department of Health and eligibility for Coronavirus State Fiscal Recovery Fund Incentive to Workers program, discuss next steps with Application Review Team, channel inquiry and respond to S. Alvarez. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 1.6 | $451.25 | $722.00 | Conduct various communications with representatives of Ankura pertaining to Virtual Training for the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program, begin development of training and analyze Frequently Asked Questions. (1.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/8/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/8/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 1.8 | $451.25 | $812.25 | Conduct various communications with S. Diaz (AAFAF) and representatives of Ankura pertaining to Virtual Training under the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program, continue to develop training and analysis of Frequently Asked Questions. (1.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.7) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.6 | $451.25 | $270.75 | Participate on telephone call with B. Castro (UDH) pertaining to eligibility inquiries under the Coronavirus State Fiscal Recovery Fund Premium Pay program, discuss eligibility of employees with ACG Application Review Team, perform final analysis and provide feedback to B. Castro. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone calls with J. Perez-Casellas (ACG) to review and discuss changes to compliance presentation for S. Diaz (AAFAF). (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/9/2022 | 0.5 | $451.25 | $225.63 | Review inquiry from Z. Bracero (Municipality of San German) pertaining to applicability of Execute Order of the Governor of minimal wages for construction employees and its applicability under projects performed through the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund, perform research, consult with S. Diaz (AAFAF) and provide feedback. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 2 | $451.25 | $902.50 | Conduct various communications with representatives of Ankura regarding the Virtual Training for the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program and continue development of training. (2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 0.5 | $451.25 | $225.63 | Participate in meeting with M. Marti and J. Matta (Auxilio Mutuo) to discuss eligibility criteria under the Coronavirus State Fiscal Recovery Fund Incentive to Hospital Workers Program. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 0.6 | $451.25 | $270.75 | Participate in virtual meeting with J. Loaiza (ACG) and R. Pabón-Degláns (ACG) to review issues with Premium Pay request and material for the Municipalities Strengthening Fund training. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 1.4 | $451.25 | $631.75 | Participate in virtual meeting with R. Pabón-Deglán's (ACG) to review Coronavirus State Fiscal Recovery Fund Municipalities Strengthening Fund training, overview of Final Rule and possible changes to AAFAF Guidance for eligibility in Use of Funds according to government needs. (1.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/10/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone calls with R. Pabón-Deglán's (ACG) to review and discuss changes to presentation under the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 2 | $451.25 | $902.50 | Review Frequently Asked Questions sent by municipalities in anticipation of the Coronavirus State Fiscal Recovery Fund Municipality Strengthening Fund virtual training and develop draft answers for presentation. (2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/10/2022 | 1.2 | $451.25 | $541.50 | Review Use of Funds template sent to municipalities in anticipation of the Coronavirus State Fiscal Recovery Fund Municipality Strengthening Fund virtual training and prepare Use of Funds for presentation. (1.2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/11/2022 | 1.8 | $451.25 | $812.50 | Continue development of the Coronavirus State Fiscal Recovery Fund Virtual Training on the Municipal Strengthening Fund Program. (1.8) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/11/2022 | 1 | $451.25 | $451.25 | Participate in meeting with S. Diaz Vazquez (AAFAF) and representatives of Ankura to discuss the organization of the Municipal Strengthening Fund Training. (1) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/11/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with representatives of Ankura to debrief on the Municipal Strengthening Fund Training given to municipalities. (0.3) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/11/2022 | 1.5 | $451.25 | $676.88 | Participate with representatives of Ankura and S. Diaz Vazquez (AAFAF) in the Municipal Strengthening Fund Training given to municipalities. (1.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/14/2022 | 0.4 | $451.25 | $180.50 | Participate on telephone call with R. Pabón-Deglán's (ACG) to discuss Coronavirus State Fiscal Recovery Fund pending projects and to do. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/14/2022 | 1.5 | $451.25 | $676.88 | Perform various managerial tasks to implement the Coronavirus State Fiscal Recovery Fund Premium Pay for Healthcare Workers and new Incentive Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and respond to inquiries submitted by applicants through text, email and phone calls, specifically related to reconsiderations, eligibility and tax treatment. (1.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/14/2022 | 0.5 | $451.25 | $225.63 | Review letter sent by Instituto Psicopedaggico pertaining to assistance request under the Coronavirus State Fiscal Recovery Fund Incentive Program, develop draft inquiry to E. Len (SARAF) and receive response from A. Ojeda (Instituto Psicopedaggico) describing functions of the Instituto. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/15/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/15/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 1.4 | $451.25 | $631.75 | Continue to revise Frequently Asked Questions pertaining to the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program for over 100 questions and answers pertaining to eligibility questions under the program and send final version to S. Diaz (AAFAF) for approval. (1.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 0.7 | $451.25 | $315.88 | Participate on telephone calls with R. Pabón-Degláns (ACG) regarding Frequently Asked Questions document revision and changes from a compliance perspective. (0.7) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/16/2022 | 2 | $451.25 | $902.50 | Review first draft of Frequently Asked Questions pertaining to the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program and develop over 100 questions and answers pertaining to eligibility questions under the Program for AAFAF approval and publication. (2) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/22/2022 | 1.5 | $451.25 | $676.88 | Perform various managerial tasks pertaining to the Coronavirus State Fiscal Recovery Fund Municipal Strengthening Fund Program by developing processes, engaging discussion with AAFAF staff, reviewing notifications and respond to inquiries submitted by municipalities through text, email and phone calls, specifically related to eligibility. (1.5) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/23/2022 | 0.4 | $451.25 | $180.50 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/24/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/24/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.9) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/25/2022 | 0.6 | $451.25 | $270.75 | Participate on telephone call with G. Van Derdys (Hospital Municipal de San Juan) pertaining to Premium Pay and Incentive Program under the Coronavirus State Fiscal Recovery Fund for residents currently staffed in the hospital, provide feedback and arrange for processing of reconsiderations. (0.6) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/29/2022 | 0.7 | $451.25 | $315.88 | Participate in virtual meeting with representatives of Ankura application office and compliance office team to discuss the action items for 3/29/2022 and answer any outstanding questions related to the Puerto Rico Coronavirus State Fiscal Recovery Fund program. (0.7) |
| PR | 533 | Perez-Casellas, JorgeEnrique | 3/30/2022 | 0.5 | $451.25 | $225.63 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 3/1/2022 | 0.6 | $522.50 | $313.50 | Participate on telephone call with P. Bigham (ACG) and N. Gulati (ACG) to discuss Coalition Governance component application development in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.6) |
| Outside PR | 533 | Tabor, Ryan | 3/2/2022 | 1.3 | $522.50 | $679.25 | Participate in virtual meeting with K. Miller (ACG) and J. Perez-Casellas (ACG) to review and refine American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF). (1.3) |
| Outside PR | 533 | Tabor, Ryan | 3/3/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/3/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 3/3/2022 | 0.2 | $522.50 | $104.50 | Participate on telephone call with J. Batlle (ACG) to discuss the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.2) |
| Outside PR | 533 | Tabor, Ryan | 3/4/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 533 | Tabor, Ryan | 3/4/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with P. Bigham (ACG) and N. Gulati (ACG) to review Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.5) |
| Outside PR | 533 | Tabor, Ryan | 3/4/2022 | 0.9 | $522.50 | $470.25 | Provide senior level oversight and review of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.9) |
| Outside PR | 533 | Tabor, Ryan | 3/4/2022 | 0.4 | $522.50 | $209.00 | Review and revise the Coalition Governance component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (0.4) |
| Outside PR | 533 | Tabor, Ryan | 3/7/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Tabor, Ryan | 3/7/2022 | 0.5 | $522.50 | $261.25 | Review and revise American Rescue Plan Act Coronavirus State Fiscal Recovery Fund impact presentation requested by S. Diaz (AAFAF) for presentation by Governor Pierluisi (Fortaleza). (0.5) |
| Outside PR | 533 | Tabor, Ryan | 3/7/2022 | 1.3 | $522.50 | $679.25 | Review and revise the CEIV Pharma Certification component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (1.3) |
| Outside PR | 533 | Tabor, Ryan | 3/7/2022 | 1.1 | $522.50 | $574.75 | Review and revise the MSRC Clean Room Addition component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (1.1) |
| Outside PR | 533 | Tabor, Ryan | 3/8/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/8/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |
| Outside PR | 533 | Tabor, Ryan | 3/8/2022 | 0.3 | $522.50 | $156.75 | Participate on telephone call with P. Bigham (ACG) and D. Perez (DDEC) to discuss updates and next steps for the PRPA component project for the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 3/11/2022 | 0.5 | $522.50 | $261.25 | Participate on telephone call with P. Bigham (ACG) and R. Flanagan (ACG) to align on next steps for submission of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application. (0.5) |
| Outside PR | 533 | Tabor, Ryan | 3/11/2022 | 1.5 | $522.50 | $783.75 | Review and revise the Overarching Narrative component project narrative draft in support of the Economic Development Administration Build Back Better Regional Challenge Phase 2 grant application as requested by D. Perez (DDEC). (1.5) |
| Outside PR | 533 | Tabor, Ryan | 3/22/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/22/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 3/23/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting on with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.4) |
| Outside PR | 533 | Tabor, Ryan | 3/23/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 3/23/2022 | 0.4 | $522.50 | $209.00 | Provide senior level oversight of procurement procedures required to issue the Proyecto Digitalizacin y Conservacin Leyes Departamento de Estado Request |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | for Proposal using American Rescue Plan funds requested by F. Vallejo Rosich (AAFAF). (0.4) |
| Outside PR | 533 | Tabor, Ryan | 3/25/2022 | 0.3 | $522.50 | $156.75 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.3) |
| Outside PR | 533 | Tabor, Ryan | 3/28/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.1) |
| Outside PR | 533 | Tabor, Ryan | 3/30/2022 | 0.4 | $522.50 | $209.00 | Participate in virtual meeting with representatives of AAFAF and Ankura to review progress, issues, status and next steps related to the Puerto Rico Coronavirus State Fiscal Recovery Fund (partial). (0.4) |
| Outside PR | 533 | Tabor, Ryan | 3/30/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/30/2022 morning updates and action items to operationalize the Puerto Rico Coronavirus State Fiscal Recovery Fund. (0.2) |

| | Billed Hours | Billed Fees |
|---|---|---|
| Total Hourly Fees | 623.3 | $226,214.50 |
| **Total Fees** | | **$226,214.50** |



*Invoice Remittance*

May 3, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: FIFTY-EIGHTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
MARCH 1, 2022 TO MARCH 31, 2022**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the fifty-eighth monthly fee statement of
Ankura Consulting Group, LLC.  The fee statement covers the period of March 1, 2022 through March 31,
2022.

Pursuant to the professional services agreement, **Contract number 2022-000026** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective July 13, 2021,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Transportation Reform Program Management

**Professional Services from March 1, 2022 to March 31, 2022**

| | |
|---|---:|
| Professional Services | $22,645.00 |
| Expenses | $0.00 |
| **Total Amount Due** | **$22,645.00** |

*Please Remit Payment to:*
   *Ankura Consulting Group, LLC*
   *P.O. Box 74007043*
   *Chicago, IL 60674-7043*

*Wire Payment to:*
   *Bank of America*
   *222 Broadway*
   *New York, NY 10038*
   *ABA Routing #: 026009593*
   *ACH Routing #: 054001204*
   *Account #: 226005697768*
   *Bank Contact: Carolyn Banks*
   *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Transportation Reform Program Management

**Professional Services from March 1, 2022 to March 31, 2022**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $960.00 | 1.4 | $1,344.00 |
| Butler, Charles | Managing Director | $451.25 | 7.4 | $3,339.25 |
| Garcia, Felix | Senior Director | $380.00 | 6.1 | $2,318.00 |
| Gonzalez, Carlos | Director | $332.50 | 4.9 | $1,629.25 |
| Goodman, Eli | Senior Associate | $350.00 | 1.1 | $385.00 |
| Hart, Valerie | Senior Managing Director | $522.50 | 2.6 | $1,358.50 |
| Ishak, Christine | Senior Director | $380.00 | 4 | $1,520.00 |
| Leon, Daniel | Senior Associate | $308.75 | 4.4 | $1,358.50 |
| McAfee, Maggie | Director | $195.00 | 30.5 | $5,947.50 |
| Pena-Alfaro, Fernando | Senior Director | $650.00 | 5.3 | $3,445.00 |
| | | | | |
| Total Hourly Fees | | | 67.7 | $22,645.00 |
| **Total Fees** | | | | **$22,645.00** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Batlle, Fernando | 3/3/2022 | 0.2 | $960.00 | $192.00 | Participate on telephone call with M. Acevedo (AAFAF) to discuss new fiscal plan projections and impact on transportation sector reform segregation of assets. (0.2) |
| PR | 10 | Batlle, Fernando | 3/8/2022 | 0.3 | $960.00 | $288.00 | Participate on telephone call with M. Acevedo (AAFAF) to discuss Certified Fiscal Plan and impact on deficits of revenue and expense allocations. (0.3) |
| PR | 10 | Batlle, Fernando | 3/14/2022 | 0.9 | $960.00 | $864.00 | Participate in virtual meeting with C. Butler (ACG), V. Hart (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to discuss the HTA plan for creating the Toll Roads Management Office in accordance with the plan outlined in the AAFAF, DTOP, HTA 1/26/2022 response letter to the FOMB. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/1/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss updates and next steps for supporting the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/2/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/4/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/4/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss topics and feedback for meeting with HTA to determine next steps to support the HTA Transportation reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/7/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to discuss the AAFAF request to compare the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/7/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/7/2022 | 0.1 | $451.25 | $45.13 | Participate on telephone call with M. Acevedo (AAFAF) to discuss request to compare the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/8/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with C. Gonzalez (ACG) to review and update the document comparing the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/8/2022 | 0.9 | $451.25 | $406.13 | Perform review and update document comparing the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.3 | $451.25 | $135.38 | Participate in virtual meeting with F. Garcia (ACG), F. Pena-Alfaro (ACG), G. Loran (AAFAF) and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/9/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/11/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.9 | $451.25 | $406.13 | Participate in virtual meeting with V. Hart (ACG), F. Batlle (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to discuss the HTA plan for creating the Toll Roads Management Office in accordance with the plan outlined in the AAFAF, DTOP, HTA 1/26/2022 response letter to the FOMB. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with M. Acevedo (AAFAF) to discuss approach for addressing the HTA plan to create a Toll Roads Management Office. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/14/2022 | 0.1 | $451.25 | $45.13 | Participate on telephone call with V. Hart (ACG) to debrief the meeting to discuss the HTA plan for creating the Toll Roads Management Office and determine next steps for supporting the creation of the Toll Roads Management Office at HTA. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/15/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with F. Garcia (ACG) and V. Hart (ACG) to discuss next steps for supporting AAFAF and HTA in creating a Toll Roads Management Office under the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/16/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with F. Garcia (ACG), F. Pena-Alfaro (ACG), G. Loran (AAFAF), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/16/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/16/2022 | 0.1 | $451.25 | $45.13 | Participate on telephone call with M. Acevedo (AAFAF) to discuss meeting cadence moving forward for the HTA Transportation reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/18/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/21/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Butler, Charles | 3/23/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/23/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss the HTA Toll Roads Management Office and PRITA Grantee application next steps in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/25/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with M. Garcia (HTA) to discuss progress establishing the HTA Toll Roads Management Office and next steps for the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/25/2022 | 0.1 | $451.25 | $45.13 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Butler, Charles | 3/25/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with C. Ishak (ACG) and M. Acevedo (AAFAF) to discuss the PRITA FTA grantee application and required updates to the application for the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/25/2022 | 0.3 | $451.25 | $135.38 | Participate on telephone call with C. Ishak (ACG) to discuss edits and additional supporting comments for the PRITA FTA grantee application for the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Butler, Charles | 3/25/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss HTA progress on establishing the HTA Toll Roads Management Office and next steps for the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/27/2022 | 0.9 | $451.25 | $406.13 | Perform review of comments, edits, and draft high-level summary of the Plan of Adjustment for inclusion in the PRITA grantee application as requested by M. Acevedo (AAFAF) to support the HTA Transportation Reform program for the Government of Puerto Rico. (0.9) |
| Outside PR | 10 | Butler, Charles | 3/28/2022 | 0.2 | $451.25 | $90.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Butler, Charles | 3/28/2022 | 0.2 | $451.25 | $90.25 | Participate on telephone call with M. Acevedo (AAFAF) to discuss the updates and edits to the PRITA grantee application in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/1/2022 | 0.2 | $380.00 | $76.00 | Prepare email and send weekly touchpoints meeting minutes as of 3/31/2022 to G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/2/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/4/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Garcia, Felix | 3/7/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Butler (ACG) and C. Gonzalez (ACG) to discuss the AAFAF request to compare the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/7/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/8/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with D. Leon (ACG) and C. Gonzalez (ACG) to create the weekly touchpoint presentation for 3/9/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/8/2022 | 0.2 | $380.00 | $76.00 | Review last version of the project plan in Smartsheet to align updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.8 | $380.00 | $304.00 | Develop weekly touchpoints meeting minutes as of 3/9/2022 for G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.8) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.3 | $380.00 | $114.00 | Participate in virtual meeting with C. Butler (ACG), F. Pena-Alfaro (ACG), G. Loran (AAFAF) and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/9/2022 | 0.9 | $380.00 | $342.00 | Update project plan and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.9) |
| Outside PR | 10 | Garcia, Felix | 3/11/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/14/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/16/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/15/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with V. Hart (ACG) and C. Butler (ACG) to discuss next steps for supporting AAFAF and HTA in creating a Toll Roads Management Office under the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/16/2022 | 0.7 | $380.00 | $266.00 | Develop weekly touchpoints meeting minutes as of 3/9/2022 to G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Garcia, Felix | 3/16/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with C. Butler (ACG), F. Pena-Alfaro (ACG), G. Loran (AAFAF), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Garcia, Felix | 3/16/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/18/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/18/2022 | 0.4 | $380.00 | $152.00 | Review and send weekly touchpoints meeting minutes as of 3/16/2022 to G. Loran and M. Acevedo (AFFAF) in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.4) |
| Outside PR | 10 | Garcia, Felix | 3/22/2022 | 0.3 | $380.00 | $114.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/21/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Garcia, Felix | 3/23/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/25/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Garcia, Felix | 3/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/2/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.5 | $332.50 | $166.25 | Participate in meeting with E. Rosa (HTA) regarding his new appointment as oversight of all HTA administrative functions related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| PR | 10 | Gonzalez, Carlos | 3/4/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 1.8 | $332.50 | $598.50 | Develop initial draft of HTA response letter to FOMB and HTA Certified Fiscal Plan 2022 as requested by M. Acevedo (AAFAF) as part of the Transportation Reform engagement for the government of Puerto Rico. (1.8) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to discuss the AAFAF request to compare the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | of the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| PR | 10 | Gonzalez, Carlos | 3/7/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/8/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with F. Garcia (ACG) and D. Leon (ACG) to create the weekly touchpoint presentation for 3/9/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/8/2022 | 0.3 | $332.50 | $99.75 | Participate in virtual meeting with C. Butler (ACG) to review and update the document comparing the HTA FY22 Certified Fiscal Plan tasks to the FOMB response letter dated 1/6/2022 in support of the HTA Transportation Reform program for the Government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/9/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/11/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/14/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/15/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/16/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/18/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/21/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/22/2022 | 0.3 | $332.50 | $99.75 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/21/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| PR | 10 | Gonzalez, Carlos | 3/23/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| PR | 10 | Gonzalez, Carlos | 3/25/2022 | 0.1 | $332.50 | $33.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Gonzalez, Carlos | 3/28/2022 | 0.2 | $332.50 | $66.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Goodman, Eli | 3/9/2022 | 0.1 | $350.00 | $35.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Goodman, Eli | 3/14/2022 | 0.1 | $350.00 | $35.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Goodman, Eli | 3/15/2022 | 0.3 | $350.00 | $105.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/16/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Goodman, Eli | 3/16/2022 | 0.1 | $350.00 | $35.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Goodman, Eli | 3/21/2022 | 0.1 | $350.00 | $35.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Goodman, Eli | 3/22/2022 | 0.3 | $350.00 | $105.00 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/21/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Goodman, Eli | 3/23/2022 | 0.1 | $350.00 | $35.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/1/2022 | 0.3 | $522.50 | $156.75 | Review meeting minutes from 2/23/2022 meeting with M. Acevedo (AAFAF) and agenda for next meeting on 3/2/2022 regarding Transportation Sector Reform. (0.3) |
| Outside PR | 10 | Hart, Valerie | 3/2/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/4/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/9/2022 | 0.2 | $522.50 | $104.50 | Prepare 13th Fee Application text and supporting information for N. Perez (AAFAF). (0.2) |
| Outside PR | 10 | Hart, Valerie | 3/14/2022 | 0.9 | $522.50 | $470.25 | Participate in virtual meeting with C. Butler (ACG), F. Batlle (ACG), M. Acevedo (AAFAF), and M. Garcia (HTA) to discuss the HTA plan for creating the Toll Roads Management Office in accordance with the plan outlined in the AAFAF, DTOP, HTA 1/26/2022 response letter to the FOMB. (0.9) |

Page 11

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside PR | 10 | Hart, Valerie | 3/14/2022 | 0.1 | $522.50 | $52.25 | Participate on telephone call with C. Butler (ACG) to debrief the meeting to discuss the HTA plan for creating the Toll Roads Management Office and determine next steps for supporting the creation of the Toll Roads Management Office at HTA. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/15/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with F. Garcia (ACG) and C. Butler (ACG) to discuss next steps for supporting AAFAF and HTA in creating a Toll Roads Management Office under the HTA Transportation Reform program for the Government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/18/2022 | 0.1 | $522.50 | $52.25 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Hart, Valerie | 3/28/2022 | 0.2 | $522.50 | $104.50 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Hart, Valerie | 3/28/2022 | 0.4 | $522.50 | $209.00 | Review PRITA FTA Grantee application analysis for remediation at request of M. Acevedo (AAFAF). (0.4) |
| Outside PR | 10 | Ishak, Christine | 3/2/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/4/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/14/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/21/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/23/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/25/2022 | 0.1 | $380.00 | $38.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Ishak, Christine | 3/25/2022 | 0.2 | $380.00 | $76.00 | Participate on a call with C. Butler (ACG) and M. Acevedo (AAFAF) to discuss the PRITA FTA grantee application and required updates to the application for the HTA Transportation Reform program for the Government of Puerto Rico. (0.2) |
| Outside PR | 10 | Ishak, Christine | 3/25/2022 | 1.5 | $380.00 | $570.00 | Review the PRITA Financial Questionnaire for the FTA Grantee application and provide feedback in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (1.5) |
| Outside PR | 10 | Ishak, Christine | 3/25/2022 | 0.3 | $380.00 | $114.00 | Participate on a call with C. Butler (ACG) to discuss edits and additional supporting comments for the PRITA FTA grantee application for the HTA |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Transportation Reform program for the Government of Puerto Rico. (0.3) |
| Outside PR | 10 | Ishak, Christine | 3/26/2022 | 1.2 | $380.00 | $456.00 | Provide additional feedback and content regarding the PRITA Financial Questionnaire for the FTA Grantee application in support of the HTA Transportation Reform engagement for the government of Puerto Rico. (1.2) |
| Outside PR | 10 | Ishak, Christine | 3/28/2022 | 0.2 | $380.00 | $76.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/28/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Leon, Daniel | 3/1/2022 | 0.5 | $308.75 | $154.38 | Create the weekly touchpoint presentation for 3/2/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Leon, Daniel | 3/2/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/2/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/4/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/7/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/7/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/7/2022 | 1.3 | $308.75 | $401.38 | Review key activities and outcomes from the week of 3/1/2022 related to the HTA Transportation Reform engagement to prepare work plan for week of 3/7/2022 Transportation Reform meetings and deliverables. (1.3) |
| Outside PR | 10 | Leon, Daniel | 3/8/2022 | 0.3 | $308.75 | $92.63 | Participate in meeting with F. Garcia (ACG) and C. Gonzalez (ACG) to create the weekly touchpoint presentation for 3/9/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/9/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/9/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/11/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/11/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/14/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/14/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/15/2022 | 0.3 | $308.75 | $92.63 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/16/2022 in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/16/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | Leon, Daniel | 3/18/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/18/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/21/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/21/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/22/2022 | 0.3 | $308.75 | $92.63 | Participate in meeting with representatives of Ankura to create the weekly touchpoint presentation for 3/21/2022 and update the outline for employee transfer narrative in support of the HTA Transportation Reform program for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Leon, Daniel | 3/23/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/23/2022 | 0.5 | $308.75 | $154.38 | Review Puerto Rico Highway News to understand the current market in support of the HTA Transportation Reform program for the government of Puerto. (0.5) |
| Outside PR | 10 | Leon, Daniel | 3/25/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/25/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Leon, Daniel | 3/28/2022 | 0.1 | $308.75 | $30.88 | Participate in virtual meeting with representatives of Ankura to discuss 3/23/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico (partial). (0.1) |
| Outside PR | 10 | McAfee, Maggie | 3/1/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare expenses for February 2022 invoice. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/1/2022 | 2 | $195.00 | $390.00 | Prepare expenses for February 2022 invoice. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/2/2022 | 1.5 | $195.00 | $292.50 | Prepare labor codes for February 2022 fee statement. (1.5) |
| Outside PR | 10 | McAfee, Maggie | 3/3/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/3/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/3/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/4/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/4/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/7/2022 | 1 | $195.00 | $195.00 | Continue to prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 3/7/2022 | 2 | $195.00 | $390.00 | Continue to prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/7/2022 | 1 | $195.00 | $195.00 | Prepare labor codes for February 2022 fee statement. (1) |
| Outside PR | 10 | McAfee, Maggie | 3/7/2022 | 2 | $195.00 | $390.00 | Prepare labor codes for February 2022 fee statement. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/10/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for January 2022. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/11/2022 | 0.5 | $195.00 | $97.50 | Prepare labor codes for February 2022 fee statement. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/13/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for January 2022. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/21/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for February 2022. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/22/2022 | 2 | $195.00 | $390.00 | Continue to prepare project expenses for February 2022 invoice. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 10 | McAfee, Maggie | 3/22/2022 | 2 | $195.00 | $390.00 | Prepare project expenses for February 2022 invoice. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/23/2022 | 0.5 | $195.00 | $97.50 | Prepare project expenses for February 2022 invoice. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/23/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for February 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 3/25/2022 | 0.5 | $195.00 | $97.50 | Prepare project invoice for February 2022. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/28/2022 | 1 | $195.00 | $195.00 | Prepare project invoice for February 2022. (1) |
| Outside PR | 10 | McAfee, Maggie | 3/30/2022 | 0.5 | $195.00 | $97.50 | Continue to prepare project invoice for February 2022. (0.5) |
| Outside PR | 10 | McAfee, Maggie | 3/30/2022 | 2 | $195.00 | $390.00 | Prepare project invoice for February 2022. (2) |
| Outside PR | 10 | McAfee, Maggie | 3/31/2022 | 0.5 | $195.00 | $97.50 | Finalize project invoice for February 2022. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/1/2022 | 1.6 | $650.00 | $1,040.00 | Prepare draft of an updated presentation of financial results of the PRITA and its subsidiaries related to HTA Transportation engagement with the government of Puerto Rico. (1.6) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/1/2022 | 2 | $650.00 | $1,300.00 | Prepare draft of an updated presentation of financial results of the three transportation assets related to HTA Transportation engagement with the government of Puerto Rico. (2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/3/2022 | 0.5 | $650.00 | $325.00 | Review FOMB document related to HTA plan in connection with HTA Transportation Reform engagement with the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/4/2022 | 0.1 | $650.00 | $65.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/4/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/4/2022 | 0.5 | $650.00 | $325.00 | Review, at the request of F. Batlle (ACG), a document issued by FOMB of the transportation reform related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.5) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/9/2022 | 0.3 | $650.00 | $195.00 | Participate in virtual meeting with C. Butler (ACG), F. Garcia (ACG), G. Loran (AAFAF) and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.3) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/16/2022 | 0.2 | $650.00 | $130.00 | Participate in virtual meeting with C. Butler (ACG), F. Garcia (ACG), G. Loran (AAFAF), and M. Acevedo (AAFAF) to conduct the Weekly Transportation Reform Touchpoint meeting to discuss accomplishments and pending tasks as part of the HTA Transportation Reform engagement for the government of Puerto Rico. (0.2) |
| Outside PR | 10 | Pena-Alfaro, Fernando | 3/16/2022 | 0.1 | $650.00 | $65.00 | Participate in virtual meeting with representatives of Ankura to discuss 3/16/2022 updates and action items related to the HTA Transportation Reform engagement for the government of Puerto Rico. (0.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Hourly Fees | | | | 67.7 | | $22,645.00 | |
| **Total Fees** | | | | | | **$22,645.00** | |

## EXHIBIT G

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
APRIL 1, 2022 TO APRIL 30, 2022

**ankura**
COLLABORATION DRIVES RESULTS

June 13, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:     FIFTY-NINTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
APRIL 1, 2022 TO APRIL 30, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifty-ninth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of April 1, 2022 through April 30, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
|    as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
|    Debtor. [1] | ) | |

**COVER SHEET TO FIFTY-NINTH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000027 FOR THE PERIOD APRIL 1, 2022 THROUGH APRIL 30,
2022**

Name of Applicant:        Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:        Debtor

Period for which compensation
and reimbursement is sought:        April 1, 2022 through April 30, 2022

Amount of compensation sought
as actual, reasonable and necessary:    $ 214,200.80

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's fifty-ninth fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the fifty-ninth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $192,780.72 (90% of $214,200.80) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of April 1, 2022 through April 30, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## **NOTICE**

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this

   Fee Statement to:

   a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

   b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

   c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower,   Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

   d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

   e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

   f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

   g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

   h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

   i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

## EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 39.4 | $ 11,620.70 |
| 54 | Debt Restructuring | 12.4 | $ 5,668.20 |
| 57 | Debt Restructuring - PREPA | 131.9 | $ 104,733.40 |
| 201 | GO Restructuring | 75.6 | $ 49,006.10 |
| 208 | HTA Restructuring | 52.4 | $ 43,172.40 |
| | | | |
| | Total - Municipal Advisor Hourly Fees | 21.9 | $ 17,935.00 |
| | Total - Non-Municipal Advisor Hourly Fees | 289.8 | $ 196,265.80 |
| | **Total - Fees** | **311.7** | **$ 214,200.80** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 46.3 | $ 44,448.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 22.2 | $ 15,873.00 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 80.9 | $ 77,664.00 |
| Morrison, Jonathan | Managing Director | $ 890.00 | 2.0 | $ 1,780.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 6.5 | $ 3,250.00 |
| Feldman, Robert | Senior Director | $ 660.00 | 49.0 | $ 32,340.00 |
| Porter, Lucas | Senior Director | $ 570.00 | 10.0 | $ 5,700.00 |
| Giese, Michael | Associate | $ 413.00 | 33.4 | $ 13,794.20 |
| Nath, Natasha | Associate | $ 413.00 | 33.2 | $ 13,711.60 |
| Parker, Christine | Associate | $ 200.00 | 28.2 | $ 5,640.00 |
| **Total** | | | **311.7** | **214,200.8** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 412 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 4/1/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Ankura, Morgan Stanley, Kutak, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss covenant changes as part of the HTA trust agreement negotiation. |
| PR | 208 | Batlle, Juan Carlos | 4/1/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Ankura, Morgan Stanley, Kutak, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss covenant changes as part of the HTA trust agreement negotiation. |
| Outside PR | 208 | Batlle, Fernando | 4/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Morgan Stanley, Kutak, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss covenant changes as part of the HTA trust agreement negotiation. |
| Outside PR | 208 | Barrett, Dennis | 4/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, Morgan Stanley, Kutak, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss covenant changes as part of the HTA trust agreement negotiation. |
| Outside PR | MA - 57 | Barrett, Dennis | 4/1/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with O. Marrero (AAFAF) and representatives from Ankura and PREPA regarding PREPA mediation and client guidance. |
| Outside PR | MA - 57 | Batlle, Fernando | 4/1/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with O. Marrero (AAFAF) and representatives from Ankura and PREPA regarding PREPA mediation and client guidance. |
| Outside PR | 25 | Parker, Christine | 4/1/2022 | 1.40 | $ 200.00 | $ 280.00 | Update Exhibits A, B and C of the March 2022 monthly fee statement for information currently available. |
| Outside PR | 25 | Nath, Natasha | 4/1/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare first draft of the Title III and Non-Title III invoices for February 2022 for AAFAF. |
| Outside PR | 25 | Parker, Christine | 4/1/2022 | 1.90 | $ 200.00 | $ 380.00 | Review and revise additional Exhibit C time descriptions submitted for the period 3/1/22 - 3/19/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 4/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Review PREPA order regarding the preliminary designation of a mediation team and deadlines for objections. |
| Outside PR | 201 | Giese, Michael | 4/1/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare new GO semi-annual debt service schedule as requested by J. Batlle (ACG) for representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/1/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare summary of results of effective date cash efforts for the cash memorandum as part the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/1/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare estimated available cash as of 6/30/21 for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/1/2022 | 1.30 | $ 660.00 | $ 858.00 | Prepare methodology overview for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 4/1/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Kremer (OMM) regarding Dexia guaranteed investment contract and whether they performed according to the contract. |
| Outside PR | 57 | Barrett, Dennis | 4/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Review the FOMB markup to latest turn of the HTA indenture. |
| Outside PR | 57 | Barrett, Dennis | 4/1/2022 | 2.50 | $ 960.00 | $ 2,400.00 | Diligence on PREPA to get up to speed. |
| Outside PR | 57 | Batlle, Fernando | 4/3/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Barrett (ACG) to discuss PREPA mediation process. |
| Outside PR | 57 | Barrett, Dennis | 4/3/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with F. Batlle (ACG) to discuss PREPA mediation process. |
| Outside PR | 208 | Batlle, Fernando | 4/4/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate in meeting with M. Acevedo (AAFAF), L. Umpierre (AAFAF), J. Batlle (ACG) and J. Morrison (ACG) to discuss the Teodoro Moscoso valuation analysis and action plan (partial). |
| PR | 208 | Batlle, Juan Carlos | 4/4/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate in meeting with M. Acevedo (AAFAF), L. Umpierre (AAFAF), F. Batlle (ACG) and J. Morrison (ACG) to discuss the Teodoro Moscoso valuation analysis and action plan. |
| Outside PR | 208 | Morrison, Jonathan | 4/4/2022 | 1.30 | $ 890.00 | $ 1,157.00 | Participate in meeting with M. Acevedo (AAFAF), L. Umpierre (AAFAF), F. Batlle (ACG) and J. Batlle (ACG) to discuss the Teodoro Moscoso valuation analysis and action plan. |
| Outside PR | 25 | Giese, Michael | 4/4/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with D. Barrett (ACG) regarding comments to the fourteenth interim fee application. |
| Outside PR | 25 | Barrett, Dennis | 4/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Giese (ACG) regarding comments to the fourteenth interim fee application. |
| Outside PR | 25 | Parker, Christine | 4/4/2022 | 1.10 | $ 200.00 | $ 220.00 | Revise Exhibit C time descriptions submitted for the period 3/20/22 - 3/26/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 4/4/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C with time entries submitted for the period 3/20/22 - 3/26/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 4/4/2022 | 2.10 | $ 200.00 | $ 420.00 | Prepare Exhibit C time descriptions submitted for the period 3/20/22 - 3/26/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 25 | Nath, Natasha | 4/4/2022 | 2.10 | $ 413.00 | $ 867.30 | Update draft of the February 2022 expenses for AAFAF. |
| Outside PR | 54 | Nath, Natasha | 4/4/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 4/4/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM) to discuss PREPA affordability arguments. |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with S. Torres (NP) regarding the monthly debt service schedule requested by representatives from Hacienda. |
| Outside PR | 201 | Alfaro (Barclays), Michael | 4/4/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with L. Alfaro (Barclays) regarding prime shares attempting to buy unsecured claims. |
| Outside PR | 201 | Barrett, Dennis | 4/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with L. Alfaro (Barclays) regarding questions received from retail creditors related to ERS and GDB DRA recoveries under the Plan. |
| Outside PR | 201 | Giese, Michael | 4/4/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare contingent value instrument background materials and model as requested by R. Feldman (ACG) for L. Umpierre (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare information on the Commonwealth Plan of Adjustment debt service and contingent value instrument as requested by L. Umpierre (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare summary of Plan of Adjustment reserves for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare summary of Plan of Adjustment effective date payments for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Prepare summary of available cash and investments outside of the TSA for the cash memorandum as part the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/4/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Prepare summary of other miscellaneous extensions and reserves for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| PR | 208 | Batlle, Juan Carlos | 4/4/2022 | 0.70 | $ 715.00 | $ 500.50 | Review materials prepared in connection with the Teodoro Moscoso Bridge potential transaction. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/4/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review GIC contract termination amounts and compare to internal estimates based on current market rates. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Kremer (OMM) regarding GIC contract termination amounts. |
| Outside PR | 57 | Barrett, Dennis | 4/4/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review UCC expert report on PREPA RSA for arguments in mediation. |
| Outside PR | 57 | Giese, Michael | 4/5/2022 | 1.10 | $ 413.00 | $ 454.30 | Participate on call with representatives from Ankura and O'Melveny Myers to discuss PREPA mediation go-forward planning. |
| Outside PR | 57 | Barrett, Dennis | 4/5/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura and O'Melveny Myers to discuss PREPA mediation go-forward planning. |
| Outside PR | 57 | Batlle, Fernando | 4/5/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura and O'Melveny Myers to discuss PREPA mediation go-forward planning. |
| Outside PR | 57 | Giese, Michael | 4/5/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with D. Barrett (ACG) and representatives from Ankura to discuss PREPA rate increase macroeconomic impact. |
| Outside PR | 57 | Barrett, Dennis | 4/5/2022 | 1.00 | $ 960.00 | $ 384.00 | Participate on call with M. Giese (ACG) and representatives from Ankura to discuss PREPA rate increase macroeconomic impact. |
| Outside PR | 57 | Batlle, Fernando | 4/5/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with D. Barrett (ACG) and representatives from JP Morgan to discuss affordability analysis related to electricity rates. |
| Outside PR | 57 | Barrett, Dennis | 4/5/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with F. Batlle (ACG) and representatives from JP Morgan to discuss affordability analysis related to electricity rates. |
| Outside PR | 25 | Giese, Michael | 4/5/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the February 2022 expenses for the Fee Statement. |
| Outside PR | 54 | Nath, Natasha | 4/5/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 4/5/2022 | 0.90 | $ 960.00 | $ 864.00 | Review materials related to preparation of mediation statement requested by Judge Swain as part of PREPA mediation process presentation. |
| Outside PR | 57 | Giese, Michael | 4/5/2022 | 2.70 | $ 413.00 | $ 1,115.10 | Perform due diligence on rate comparisons used in PREPA creditor presentation to verify rates included for other island power authorities as requested by D. Barrett (ACG). |
| Outside PR | 201 | Giese, Michael | 4/5/2022 | 0.60 | $ 413.00 | $ 247.80 | Review and quality check the Plan of Adjustment closing cash memorandum as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/5/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare response to J. Batlle (ACG) regarding the general unsecured creditor recoveries in the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 4/5/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare fee cut schedule between charts throughout the cash memorandum as part the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/5/2022 | 0.80 | $ 660.00 | $ 528.00 | Perform qualitative control review of the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/5/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Prepare analysis of cash immediately after the effective date for the cash memorandum as part of the Plan of Adjustment close out workstream requested by representatives from AAFAF. |
| PR | MA - 208 | Batlle, Juan Carlos | 4/5/2022 | 1.00 | $ 715.00 | $ 715.00 | Review macro indicators as of when the RSA was entered into as compared to today to rebut arguments made in the PREPA creditors presentation. |
| Outside PR | 57 | Barrett, Dennis | 4/5/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review macro indicators as of when the RSA was entered into as compared to today to rebut arguments made in the PREPA creditors presentation. |
| Outside PR | 201 | Feldman, Robert | 4/6/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with L. Umpierre (AAFAF) and representatives from Ankura regarding the Commonwealth Plan of Adjustment debt service and contingent value instrument. |
| Outside PR | 201 | Barrett, Dennis | 4/6/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with L. Umpierre (AAFAF) and representatives from Ankura regarding the Commonwealth Plan of Adjustment debt service and contingent value instrument. |
| PR | 201 | Batlle, Juan Carlos | 4/6/2022 | 0.90 | $ 715.00 | $ 643.50 | Participate on call with L. Umpierre (AAFAF) and representatives from Ankura regarding the Commonwealth Plan of Adjustment debt service and contingent value instrument. |

Exhibit C

3 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 4/6/2022 | 0.70 | $ 660.00 | $ 462.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Morgan Stanley regarding the HTA debt restructuring. |
| Outside PR | 208 | Barrett, Dennis | 4/6/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Morgan Stanley regarding the HTA debt restructuring. |
| Outside PR | 208 | Feldman, Robert | 4/6/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from Ankura and Morgan Stanley regarding the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 4/6/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and Morgan Stanley regarding the HTA Certified Fiscal Plan. |
| Outside PR | 25 | Parker, Christine | 4/6/2022 | 1.00 | $ 200.00 | $ 200.00 | Update Exhibit C with time entries submitted for the period 3/27/22 - 3/31/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 4/6/2022 | 1.70 | $ 200.00 | $ 340.00 | Revise Exhibit C time descriptions submitted for the period 3/27/22 - 3/31/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/6/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/6/2022 | 0.40 | $ 413.00 | $ 165.20 | Research Jamaica Public Service Company Limited materials for information needed to prepare rate calculation to verify amounts included in PREPA creditor presentation. |
| PR | 201 | Batlle, Juan Carlos | 4/6/2022 | 0.30 | $ 715.00 | $ 214.50 | Review stipulation between DRA and the FOMB to provide responses to questions from J. Santiago (Ad Astra) regarding PBA loans to DRA. |
| Outside PR | 201 | Feldman, Robert | 4/6/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare for call with L. Umpierre (AAFAF) regarding the Commonwealth Plan of Adjustment debt service and contingent value instrument. |
| Outside PR | 208 | Feldman, Robert | 4/6/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare responses to questions from Morgan Stanley regarding the HTA Certified Fiscal Plan as part of the HTA debt restructuring diligence process. |
| Outside PR | 208 | Barrett, Dennis | 4/6/2022 | 1.00 | $ 960.00 | $ 960.00 | Review HTA Certified Fiscal Plan model in advance of call with Morgan Stanley and R. Feldman (ACG) on the same for purposes of the potential HTA market transaction. |
| Outside PR | 208 | Barrett, Dennis | 4/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss HTA indenture creditor comments (partial). |
| Outside PR | 208 | Barrett, Dennis | 4/7/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss HTA indenture creditor comments. |
| Outside PR | 208 | Feldman, Robert | 4/7/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi, PJT Partners, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss HTA indenture creditor comments. |
| Outside PR | 54 | Nath, Natasha | 4/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/7/2022 | 0.30 | $ 413.00 | $ 123.90 | Correspond with R. Feldman (ACG) to verify CCDA CUSIP-related questions received from L. Umpierre (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/7/2022 | 0.80 | $ 660.00 | $ 528.00 | Research and prepare series of responses to L. Umpierre (AAFAF) regarding the pro-forma convention center bond CUSIPS and exchange information. |
| PR | 201 | Batlle, Juan Carlos | 4/7/2022 | 0.80 | $ 715.00 | $ 572.00 | Prepare correspondence for J. Santiago (Ad Astra) regarding treatment of PBA Loans held by the DRA under the Commonwealth Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 4/7/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Acevedo (AAFAF), J. Bayne (AAFAF) and V. Wong (NP) to discuss language related to term of default in the HTA indenture. |
| Outside PR | 201 | Batlle, Fernando | 4/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with G. Portela (JPM) regarding FOMB questions on their expense invoice. |
| Outside PR | 57 | Barrett, Dennis | 4/7/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and provide comments to the draft mediation statement shared by the O'Melveny & Myers team. |
| Outside PR | 57 | Barrett, Dennis | 4/7/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Review PREPA financial model and Fiscal Plan document in advance of call with Citi on 4/8/22 regarding mediation. |
| Outside PR | 208 | Barrett, Dennis | 4/7/2022 | 0.70 | $ 960.00 | $ 672.00 | Review creditor comments to HTA indenture in advance of call on the same. |
| Outside PR | 57 | Giese, Michael | 4/8/2022 | 1.40 | $ 413.00 | $ 578.20 | Participate on call with representatives from Ankura and Citi to discuss the ad hoc bondholders group presentation related to PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 4/8/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on call with representatives from Ankura and Citi to discuss the ad hoc bondholders group presentation related to PREPA debt restructuring. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on call with representatives from Ankura and Citi to discuss the ad hoc bondholders group presentation related to PREPA debt restructuring. |
| Outside PR | 208 | Feldman, Robert | 4/8/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Ankura, Blackrock, Morgan Stanley, O'Melveny & Myers and Nixon Peabody to review the HTA indenture. |
| Outside PR | 208 | Barrett, Dennis | 4/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Blackrock, Morgan Stanley, O'Melveny & Myers and Nixon Peabody to review the HTA indenture. |
| Outside PR | 208 | Batlle, Fernando | 4/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Blackrock, Morgan Stanley, O'Melveny & Myers and Nixon Peabody to review the HTA indenture. |
| Outside PR | 25 | Giese, Michael | 4/8/2022 | 0.70 | $ 413.00 | $ 289.10 | Finalize the February 2022 Title III and Non-Title III fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Brownstein (Citi) to discuss mediation session strategy. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Review the PREPA mediation statement prior to submitting to AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) to discuss selection of bond counsel and mediation statement changes. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 0.70 | $ 960.00 | $ 672.00 | Prepare the PREPA bond counsel RFP. |
| Outside PR | 57 | Batlle, Fernando | 4/8/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review and provide comments to mediation statement related to PREPA restructuring. |
| Outside PR | 201 | Batlle, Fernando | 4/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Coordinate with C. Tirado (ERS) regarding the ERS management agreements requested by the FOMB. |
| Outside PR | 57 | Barrett, Dennis | 4/8/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Review previous PREPA presentations on the RSA, demand and rate for potential inclusion in the appendix to the PREPA mediation statement. |
| Outside PR | 57 | Batlle, Fernando | 4/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with D. Barrett (ACG) and representatives from JP Morgan to discuss the public utility rating agency approach and methodology. |
| Outside PR | 57 | Barrett, Dennis | 4/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with F. Batlle (ACG) and representatives from JP Morgan to discuss the public utility rating agency approach and methodology. |
| Outside PR | 57 | Batlle, Fernando | 4/10/2022 | 0.60 | $ 960.00 | $ 576.00 | Review materials prepared by JP Morgan related to the rating agency approach to rating public utilities. |
| Outside PR | 208 | Barrett, Dennis | 4/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Kutak and AAFAF to discuss final draft of the HTA agreement to be distributed to HTA creditors (partial). |
| Outside PR | 208 | Feldman, Robert | 4/11/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Kutak and AAFAF to discuss final draft of the HTA agreement to be distributed to HTA creditors. |
| Outside PR | 208 | Batlle, Fernando | 4/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Kutak and AAFAF to discuss final draft of the HTA agreement to be distributed to HTA creditors. |
| Outside PR | 57 | Batlle, Fernando | 4/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with C. Bayless (PREPA) and representatives from Ankura and O'Melveny & Myers to discuss format of session with AAFAF to discuss PREPA operations. |
| Outside PR | 57 | Barrett, Dennis | 4/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with C. Bayless (PREPA) and representatives from Ankura and O'Melveny & Myers to discuss format of session with AAFAF to discuss PREPA operations. |
| Outside PR | 54 | Nath, Natasha | 4/11/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 25 | Parker, Christine | 4/11/2022 | 1.60 | $ 200.00 | $ 320.00 | Update Exhibits A, B and C of the April 2022 monthly fee statement for information currently available. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Correspond with R. Hillman (MS) regarding potential structuring of HTA market transaction. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Review the HTA GIC termination memorandum and edit to include termination amounts as requested by O'Melveny & Myers. |
| Outside PR | 201 | Barrett, Dennis | 4/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Review responses to questions received by AAFAF regarding the CCDA Title VI. |
| Outside PR | 57 | Barrett, Dennis | 4/11/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with V. Wong (NP) regarding status of HTA indenture. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Review revised HTA trust agreement shared by representatives from Nixon Peabody. |
| Outside PR | 57 | Giese, Michael | 4/12/2022 | 0.60 | $ 413.00 | $ 247.80 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss outcome of meeting with mediation panel (partial). |
| Outside PR | 57 | Barrett, Dennis | 4/12/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss outcome of meeting with mediation panel. |
| Outside PR | 57 | Batlle, Fernando | 4/12/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura O'Melveny & Myers and AAFAF to discuss outcome of meeting with mediation panel. |
| Outside PR | 57 | Batlle, Fernando | 4/12/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss meetings with mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 4/12/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss meetings with mediation panel. |
| Outside PR | 57 | Giese, Michael | 4/12/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss meetings with mediation panel. |
| Outside PR | 54 | Nath, Natasha | 4/12/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/12/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare updated holders summary of PREPA bonds and fuel line lenders for supplemental materials for mediation team as requested by M. DiConza (OMM). |
| Outside PR | 201 | Feldman, Robert | 4/12/2022 | 0.10 | $ 660.00 | $ 66.00 | Prepare response to M. Kremer (OMM) regarding the CCDA and PRIFA CUSIPS as part of the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 4/12/2022 | 0.80 | $ 960.00 | $ 768.00 | Review PRIFA and CCDA trust agreements to determine whether the correct CUSIPS are being used. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/12/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Draft background and outcome of GIC termination agreements for use by AAFAF. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/12/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. Acevedo (AAFAF) regarding GIC terminations. |
| Outside PR | MA - 208 | Barrett, Dennis | 4/12/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Kremer (OMM) for info provided for GIC termination memo. |
| Outside PR | 25 | Parker, Christine | 4/13/2022 | 2.30 | $ 200.00 | $ 460.00 | Prepare meeting reconciliations for the period 3/6/22 - 3/12/22 for inclusion in the March 2022 monthly fee statement. |

Exhibit C 4 of 8

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 414 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Nath, Natasha | 4/13/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/13/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with G. Olivera (OMM) related to open items for PREPA mediation supplemental materials. |
| Outside PR | 57 | Giese, Michael | 4/13/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with D. DiConza (OMM) to discuss updates to PREPA holders summary. |
| Outside PR | 57 | Giese, Michael | 4/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Update PREPA holders summary as requested by M. DiConza (OMM). |
| Outside PR | 57 | Giese, Michael | 4/13/2022 | 0.60 | $ 413.00 | $ 247.80 | Review PREPA insured bonds trading prices for supplemental PREPA mediation materials requested by G. Olivera (OMM). |
| Outside PR | 57 | Feldman, Robert | 4/13/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare research on Metropistas credit ratings as part of the PREPA credit quality analysis requested by F. Batlle (ACG). |
| Outside PR | 57 | Feldman, Robert | 4/13/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare research on credit ratings following historical sovereign restructurings as part of the PREPA credit quality analysis requested by F. Batlle (ACG). |
| Outside PR | 57 | Feldman, Robert | 4/13/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare research on S&P and Moody's credit rating criteria as part of the PREPA credit quality analysis requested by F. Batlle (ACG). |
| Outside PR | 57 | Giese, Michael | 4/13/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the S&P municipal credit rating methodology for the Commonwealth proxy rating analysis as requested by F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 4/14/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Morgan Stanley, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Kutak to discuss HTA bond issue as part of the HTA working group. |
| Outside PR | 208 | Barrett, Dennis | 4/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Morgan Stanley, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Kutak to discuss HTA bond issue as part of the HTA working group. |
| Outside PR | 208 | Batlle, Fernando | 4/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Morgan Stanley, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Kutak to discuss HTA bond issue as part of the HTA working group. |
| Outside PR | 54 | Nath, Natasha | 4/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Feldman, Robert | 4/14/2022 | 0.50 | $ 660.00 | $ 330.00 | Review and provide comments to N. Nath (ACG) regarding the Puerto Rico economic and financial indicators analysis as part of the PREPA credit quality analysis requested by F. Batlle (ACG). |
| Outside PR | 208 | Barrett, Dennis | 4/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Barrett (ACG) and representatives from O'Melveny & Myers, Proskauer and Nixon Peabody to discuss Assured proposed changes to the HTA indenture. |
| Outside PR | 208 | Barrett, Dennis | 4/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Myers, Proskauer and Nixon Peabody to discuss Assured proposed changes to the HTA indenture. |
| Outside PR | 25 | Parker, Christine | 4/15/2022 | 3.70 | $ 200.00 | $ 740.00 | Prepare meeting reconciliations for the period 3/20/22 - 3/26/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Feldman, Robert | 4/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare response to F. Batlle (ACG) regarding the PREPA credit quality analysis. |
| Outside PR | 201 | Feldman, Robert | 4/15/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with E. Heath (E&Y) regarding the ERS private equity portfolio. |
| Outside PR | 201 | Feldman, Robert | 4/15/2022 | 0.30 | $ 660.00 | $ 198.00 | Review and analyze valuation materials on the ERS private equity portfolio. |
| Outside PR | 57 | Barrett, Dennis | 4/15/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Diligence the PREPA Fiscal Plan model to get up to speed on operational considerations as part of the mediation process. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.10 | $ 960.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding the HTA model for Blackrock and showing two additional toll rate scenarios. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) regarding the HTA model for Blackrock and showing two additional toll rate scenarios. |
| Outside PR | 208 | Feldman, Robert | 4/18/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding additional scenario to run for HTA indenture coverage. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Barrett (ACG) regarding additional scenario to run for HTA indenture coverage. |
| PR | 57 | Batlle, Fernando | 4/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Myers to discuss PREPA meeting requested by Moelis representatives. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Myers to discuss PREPA meeting requested by Moelis representatives. |
| PR | 208 | Batlle, Fernando | 4/18/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with D. Barrett (ACG) and representatives from AAFAF and HTA to discuss progress related to implementation of transportation sector reform. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Batlle (ACG) and representatives from AAFAF and HTA to discuss progress related to implementation of transportation sector reform. |
| Outside PR | 25 | Parker, Christine | 4/18/2022 | 2.40 | $ 200.00 | $ 480.00 | Prepare meeting reconciliations for the period 3/27/22 - 3/31/22 for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 57 | Batlle, Fernando | 4/18/2022 | 0.60 | $ 960.00 | $ 576.00 | Review PREPA materials in preparation for meeting with representatives from Moelis. |
| Outside PR | 201 | Feldman, Robert | 4/18/2022 | 0.20 | $ 660.00 | $ 132.00 | Prepare and package various analyses on the surplus sharing mechanics associated with the Commonwealth Plan of Adjustment as requested by R. Valentin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/18/2022 | 0.30 | $ 660.00 | $ 198.00 | Review and analyze the letter provided by representatives from CBIZ regarding the ERS private equity portfolio historical distributions. |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.20 | $ 960.00 | $ 192.00 | Review first draft of the HTA indenture coverage analysis prepared by R. Feldman (ACG). |
| Outside PR | 208 | Barrett, Dennis | 4/18/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and provide comments on second iteration of the HTA indenture coverage analysis. |
| Outside PR | 208 | Feldman, Robert | 4/18/2022 | 0.90 | $ 660.00 | $ 594.00 | Review and analyze the HTA alternative coverage model as requested by D. Barrett (ACG). |
| Outside PR | 208 | Feldman, Robert | 4/18/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare comparison analysis of the HTA certified Fiscal Plan to the HTA alternative coverage model as requested by D. Barrett (ACG). |
| Outside PR | 208 | Feldman, Robert | 4/18/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Prepare two alternative scenarios to the HTA alternative coverage model surrounding toll increase as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/19/2022 | 0.90 | $ 660.00 | $ 594.00 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding post-effective date executive actions. |
| Outside PR | 201 | Barrett, Dennis | 4/19/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding post-effective date executive actions. |
| PR | MA - 57 | Batlle, Fernando | 4/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss meeting requested by representatives from Moelis related to PREPA mediation. |
| PR | MA - 57 | Gil, Gerard | 4/19/2022 | 1.00 | $ 500.00 | $ 500.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss meeting requested by representatives from Moelis related to PREPA mediation. |
| Outside PR | MA - 57 | Barrett, Dennis | 4/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss meeting requested by representatives from Moelis related to PREPA mediation. |
| Outside PR | MA - 57 | Porter, Lucas | 4/19/2022 | 1.00 | $ 570.00 | $ 570.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss meeting requested by representatives from Moelis related to PREPA mediation. |
| PR | 208 | Batlle, Juan Carlos | 4/19/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with representatives from Proskauer, O'Melveny & Myers, Ankura and Citi to discuss termination of Lehman Debt Service Deposit Agreement options. |
| Outside PR | 208 | Barrett, Dennis | 4/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Proskauer, O'Melveny & Myers, Ankura and Citi to discuss termination of Lehman Debt Service Deposit Agreement options. |
| Outside PR | 54 | Nath, Natasha | 4/19/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 4/19/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with R. Valentin (AAFAF) regarding surplus sharing mechanics associated with the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 4/19/2022 | 0.20 | $ 660.00 | $ 132.00 | Prepare response to F. Batlle (ACG) regarding the surplus sharing mechanics and pension trust fund forecast under the Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Feldman, Robert | 4/19/2022 | 0.30 | $ 660.00 | $ 198.00 | Prepare TSA cash and working capital schedules as requested by R. Valentin (AAFAF) and N. Perez (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/19/2022 | 0.60 | $ 660.00 | $ 396.00 | Read and review the new bond post-effective date memorandum provided by S. Torres (NP) as part of the Commonwealth Plan of Adjustment close out mots workstream. |
| PR | MA - 57 | Batlle, Juan Carlos | 4/19/2022 | 1.10 | $ 715.00 | $ 786.50 | Prepare draft of request for proposals for PREPA investment banks. |
| PR | MA - 57 | Gil, Gerard | 4/20/2022 | 0.50 | $ 500.00 | $ 250.00 | Call with AAFAF representative to discuss preparation for upcoming mediation session and other related matters. |
| Outside PR | 25 | Nath, Natasha | 4/20/2022 | 0.10 | $ 413.00 | $ 41.30 | Prepare Datasite invoices for December 2021 as requested by M. Giese (ACG). |
| Outside PR | 25 | Nath, Natasha | 4/20/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare Datasite invoices for January 2022 as requested by M. Giese (ACG). |
| Outside PR | 54 | Nath, Natasha | 4/20/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 54 | Batlle, Fernando | 4/20/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in meeting with L. Umpierre (AAFAF) to discuss fiscal agency role and status of debt restructuring matters. |
| Outside PR | 57 | Giese, Michael | 4/20/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare PREPA bond list by issuance date as requested by F. Batlle (ACG). |
| Outside PR | 201 | Giese, Michael | 4/20/2022 | 0.20 | $ 413.00 | $ 82.60 | Prepare correspondence to J. Batlle (ACG) on PFC missed payments for claims preparation for Qualifying Modification. |
| Outside PR | 201 | Giese, Michael | 4/20/2022 | 0.20 | $ 413.00 | $ 82.60 | Review missed payments schedule received from J. Batlle (ACG) prepared by AAFAF for use in PFC Qualifying Modification. |
| Outside PR | 201 | Giese, Michael | 4/20/2022 | 0.40 | $ 413.00 | $ 165.20 | Compile information related to PFC bonds and issuance amounts to be used for Qualifying Modification as requested by R. Feldman (ACG). |
| PR | 208 | Batlle, Juan Carlos | 4/20/2022 | 0.90 | $ 715.00 | $ 643.50 | Review materials related to Notas de Ahorro to provide information for L. Umpierre (AAFAF). |
| Outside PR | 201 | Giese, Michael | 4/21/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss claims calculation for PRIFA Qualifying Modification. |
| Outside PR | 201 | Feldman, Robert | 4/21/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with R. Feldman (ACG) to discuss claims calculation for PRIFA Qualifying Modification. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with C. Bayless (PREPA) and representatives from Ankura, O'Melveny Myers and AAFAF to discuss renewable energy transition at PREPA (partial). |

Exhibit C

5 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Giese, Michael | 4/21/2022 | 1.50 | $ 413.00 | $ 619.50 | Participate on call with C. Bayless (PREPA) and representatives from Ankura, O'Melveny Myers and AAFAF to discuss renewable energy transition at PREPA. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with C. Bayless (PREPA) and representatives from Ankura, O'Melveny Myers and AAFAF to discuss renewable energy transition at PREPA. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. DiConza (OMM) and F. Batlle (ACG) to discuss presentation to mediation team financial advisors. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) to discuss presentation to mediation team financial advisors. |
| Outside PR | 57 | Giese, Michael | 4/21/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate in discussions with representatives from O'Melveny & Myers and Ankura to review presentation to Moelis related to the PREPA mediation statement (partial). |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to review presentation to Moelis related to the PREPA mediation statement. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to review presentation to Moelis related to the PREPA mediation statement. |
| Outside PR | 208 | Barrett, Dennis | 4/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Batlle (ACG), M. DiConza (OMM) and V. Wong (NP) regarding the HTA timeline and potential market transaction. |
| Outside PR | 208 | Batlle, Fernando | 4/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Barrett (ACG), M. DiConza (OMM) and V. Wong (NP) regarding the HTA timeline and potential market transaction. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss PREPA presentation to mediation team advisors on 4/22/22. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss PREPA presentation to mediation team advisors on 4/22/22. |
| Outside PR | 208 | Feldman, Robert | 4/21/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers, Morgan Stanley, Kutak, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA alternative bond transaction. |
| PR | 208 | Batlle, Juan Carlos | 4/21/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers, Morgan Stanley, Kutak, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA alternative bond transaction. |
| Outside PR | 208 | Barrett, Dennis | 4/21/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers, Morgan Stanley, Kutak, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA alternative bond transaction. |
| Outside PR | 208 | Batlle, Fernando | 4/21/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, AAFAF, O'Melveny & Myers, Morgan Stanley, Kutak, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss the HTA alternative bond transaction. |
| Outside PR | 208 | Barrett, Dennis | 4/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Cadwalader, O'Melveny & Myers and Nixon Peabody regarding Assured comments to the HTA indenture. |
| Outside PR | 208 | Batlle, Fernando | 4/21/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, Cadwalader, O'Melveny & Myers and Nixon Peabody regarding Assured comments to the HTA indenture. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate in working session with representatives from Ankura and O'Melveny to discuss updated materials on Fiscal Plan and rate matters for meeting with the mediation advisory team. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate in working session with representatives from Ankura and O'Melveny to discuss updated materials on Fiscal Plan and rate matters for meeting with the mediation advisory team. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 1.60 | $ 960.00 | $ 1,536.00 | Participate in working session with M. DiConza (OMM), G. Olivera (OMM) and representatives from Ankura to review updated presentation materials for the mediation proceeding meeting on 4/22/22. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 1.60 | $ 960.00 | $ 1,536.00 | Participate in working session with M. DiConza (OMM), G. Olivera (OMM) and representatives from Ankura to review updated presentation materials for the mediation proceeding meeting on 4/22/22. |
| Outside PR | 57 | Batlle, Fernando | 4/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with D. Barrett (ACG) and M. DiConza (OMM) to discuss PREPA presentation to mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 4/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Batlle (ACG) and M. DiConza (OMM) to discuss PREPA presentation to mediation panel. |
| Outside PR | 25 | Parker, Christine | 4/21/2022 | 2.20 | $ 200.00 | $ 440.00 | Compile and review receipts for travel to Miami and Puerto Rico in March 2022 prior to distributing to N. Nath (ACG) and M. Giese (ACG) for inclusion in the March 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/21/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Feldman, Robert | 4/21/2022 | 0.30 | $ 660.00 | $ 198.00 | Review and provide comments to M. Giese (ACG) regarding the PRIFA Qualifying Modification. |
| Outside PR | 201 | Barrett, Dennis | 4/21/2022 | 1.90 | $ 413.00 | $ 784.70 | Prepare claim calculation for PFC Qualifying modification based on original issuance documents and missed payment information. |
| Outside PR | 201 | Barrett, Dennis | 4/21/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Work on post-effective date memorandum for AAFAF and Hacienda. |
| Outside PR | 208 | Barrett, Dennis | 4/21/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Hillman (MS) regarding potential additional HTA debt service structure. |
| PR | MA - 208 | Batlle, Juan Carlos | 4/21/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Hillman (MS) to discuss matters related to the HTA market transaction. |
| PR | MA - 208 | Batlle, Juan Carlos | 4/21/2022 | 0.70 | $ 715.00 | $ 500.50 | Review memorandum prepared by O'Melveny & Myers in connection with termination of GICs and prepare for meeting with HTA representatives. |
| PR | MA - 208 | Batlle, Juan Carlos | 4/21/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate in meeting with M. Acevedo (AAFAF) and representatives from Ankura to discuss termination of Guaranteed Investment Contracts with Citi and Dexia. |
| Outside PR | 57 | Giese, Michael | 4/22/2022 | 0.80 | $ 413.00 | $ 330.40 | Participate on prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Batlle, Fernando | 4/22/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Porter, Lucas | 4/22/2022 | 0.80 | $ 570.00 | $ 456.00 | Participate on prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Porter, Lucas | 4/22/2022 | 1.20 | $ 570.00 | $ 684.00 | Participate on follow up prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Giese, Michael | 4/22/2022 | 1.20 | $ 413.00 | $ 495.60 | Participate on follow up prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Batlle, Fernando | 4/22/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on follow up prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on follow up prep call for PREPA mediation with Moelis. |
| Outside PR | 57 | Giese, Michael | 4/22/2022 | 1.50 | $ 413.00 | $ 619.50 | Participate on call with representatives from Moelis, O'Melveny & Myers and Ankura to discuss PREPA debt restructuring. |
| Outside PR | 57 | Batlle, Fernando | 4/22/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Moelis, O'Melveny & Myers and Ankura to discuss PREPA debt restructuring. |
| Outside PR | 57 | Porter, Lucas | 4/22/2022 | 1.50 | $ 570.00 | $ 855.00 | Participate on call with representatives from Moelis, O'Melveny & Myers and Ankura to discuss PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Moelis, O'Melveny & Myers and Ankura to discuss PREPA debt restructuring. |
| Outside PR | 57 | Batlle, Fernando | 4/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to debrief Moelis meeting. |
| Outside PR | 57 | Porter, Lucas | 4/22/2022 | 0.50 | $ 570.00 | $ 285.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to debrief Moelis meeting. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to debrief Moelis meeting. |
| Outside PR | 208 | Batlle, Fernando | 4/22/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. DiConza (OMM) and J. Bayne (AAFAF) to discuss the HTA information request received from representatives from Morgan Stanley. |
| Outside PR | 25 | Parker, Christine | 4/22/2022 | 1.10 | $ 200.00 | $ 220.00 | Review Exhibit C time descriptions submitted for the period 4/1/22 - 4/9/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/22/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/22/2022 | 0.20 | $ 413.00 | $ 82.60 | Review final version of the PREPA mediation presentation for Moelis before sending final version to representatives from Ankura and O'Melveny Myers. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review materials in preparation for conference call with Moelis regarding PREPA debt restructuring. |
| Outside PR | 201 | Feldman, Robert | 4/22/2022 | 0.20 | $ 660.00 | $ 132.00 | Prepare materials regarding the Commonwealth Plan of Adjustment close out as requested by M. Yassin (OMM). |
| PR | MA - 208 | Batlle, Juan Carlos | 4/22/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise slides for the AAFAF Board of Directors regarding termination of Guaranteed Investment Contracts on the HTA Debt service reserve fund. |
| Outside PR | 57 | Batlle, Juan Carlos | 4/22/2022 | 0.50 | $ 715.00 | $ 357.50 | Review and revise the debt map for PREPA outstanding bond issues. |
| Outside PR | 57 | Barrett, Dennis | 4/22/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review PREPA documents in advance of mediation kick off call with Moelis. |
| PR | 57 | Batlle, Juan Carlos | 4/22/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Work on review and revision of debt map for PREPA outstanding bond issues. |
| PR | MA - 208 | Batlle, Juan Carlos | 4/24/2022 | 0.90 | $ 715.00 | $ 643.50 | Prepare summary of Guaranteed Investment Contract termination process for presentation to the AAFAF Board of Directors. |
| Outside PR | 57 | Batlle, Fernando | 4/25/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura to discuss PREPA debt restructuring matters including demand protection and capital expenditure needs for generation. |
| Outside PR | 57 | Barrett, Dennis | 4/25/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura to discuss PREPA debt restructuring matters including demand protection and capital expenditure needs for generation. |
| PR | 57 | Gil, Gerard | 4/25/2022 | 1.00 | $ 500.00 | $ 500.00 | Participate on call with representatives from Ankura to discuss PREPA debt restructuring matters including demand protection and capital expenditure needs for generation. |
| Outside PR | 57 | Porter, Lucas | 4/25/2022 | 1.00 | $ 570.00 | $ 570.00 | Participate on call with representatives from Ankura to discuss PREPA debt restructuring matters including demand protection and capital expenditure needs for generation. |
| Outside PR | 57 | Giese, Michael | 4/25/2022 | 1.50 | $ 413.00 | $ 619.50 | Participate on call with representatives from Ankura, O'Melveny Myers, Proskauer and Citi to discuss preparation for conference call with PREPA mediation team. |
| Outside PR | 57 | Batlle, Fernando | 4/25/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Ankura, O'Melveny Myers, Proskauer and Citi to discuss preparation for conference call with PREPA mediation team. |
| PR | 57 | Gil, Gerard | 4/25/2022 | 1.50 | $ 500.00 | $ 750.00 | Participate on call with representatives from Ankura, O'Melveny Myers, Proskauer and Citi to discuss preparation for conference call with PREPA mediation team. |
| Outside PR | 57 | Porter, Lucas | 4/25/2022 | 1.50 | $ 570.00 | $ 855.00 | Participate on call with representatives from Ankura, O'Melveny Myers, Proskauer and Citi to discuss preparation for conference call with PREPA mediation team. |
| Outside PR | 57 | Giese, Michael | 4/25/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss presentation to mediation panel. |

Exhibit C | 6 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Battle, Fernando | 4/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss presentation to mediation panel. |
| Outside PR | 201 | Barrett, Dennis | 4/25/2022 | 1.00 | $ 660.00 | $ 660.00 | Participate on call with representatives from AAFAF, Ankura and Riveron to discuss the 10-year Fiscal Plan to liquidity plan exercise. |
| Outside PR | 201 | Barrett, Dennis | 4/25/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from AAFAF, Ankura and Riveron to discuss the 10-year Fiscal Plan to liquidity plan exercise. |
| Outside PR | 57 | Battle, Fernando | 4/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss preparation for mediation. |
| Outside PR | 25 | Nath, Natasha | 4/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Title III, Non-Title III, CRF, CSFRF, Implementation and Transformation Reform CNOs for January 2022. |
| Outside PR | 25 | Nath, Natasha | 4/25/2022 | 0.70 | $ 413.00 | $ 289.10 | Prepare Title III, Non-Title III, CRF, CSFRF, Implementation and Transformation Reform CNOs for December 2021. |
| Outside PR | 54 | Nath, Natasha | 4/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Giese, Michael | 4/25/2022 | 0.50 | $ 413.00 | $ 206.50 | Update Plan of Adjustment close out checklist based on additional information received from M. Yassin (OMM) as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/25/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and analyze the revised 10-year Fiscal Plan to liquidity plan exercise in anticipation of call with representatives from AAFAF, Ankura and Riveron. |
| Outside PR | 201 | Feldman, Robert | 4/25/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Prepare revised cash balances and working capital schedule with latest available AAFAF reporting data as requested by F. Batlle (ACG). |
| PR | MA - 208 | Battle, Juan Carlos | 4/25/2022 | 0.50 | $ 715.00 | $ 357.50 | Review and revise summary of Guaranteed Investment Contract termination process for presentation to AAFAF Board of Directors. |
| PR | MA - 208 | Battle, Juan Carlos | 4/25/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate in meeting with M. Acevedo (AAFAF) to discuss termination of Guaranteed Investment Contracts with Citi and Dexia. |
| Outside PR | 201 | Barrett, Dennis | 4/25/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review and analyze the revised 10-year liquidity plan in advance of call with AAFAF and Riveron on the same. |
| Outside PR | 57 | Giese, Michael | 4/25/2022 | 0.60 | $ 960.00 | $ 576.00 | Review and provide comments to the PREPA expert witness document shared by representatives from O'Melveny & Myers. |
| Outside PR | MA - 201 | Barrett, Dennis | 4/25/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Review and provide comments on EMMA notice regarding GO issue price certificate. |
| Outside PR | 57 | Giese, Michael | 4/26/2022 | 0.90 | $ 413.00 | $ 371.70 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss preparation for mediation session related to PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 4/26/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss preparation for mediation session related to PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 4/26/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss preparation for mediation session related to PREPA debt restructuring. |
| Outside PR | 208 | Battle, Fernando | 4/26/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the transformation sector language in the Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 4/26/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the transformation sector language in the Plan of Adjustment. |
| Outside PR | 25 | Nath, Natasha | 4/26/2022 | 0.20 | $ 413.00 | $ 82.60 | Update CRF and CSFRF CNOs for October 2021, November 2021, December 2021 and January 2022 for AAFAF. |
| Outside PR | 25 | Nath, Natasha | 4/26/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and update draft of the FY23 Budget Notice of Violation presentation as requested by M. Giese (ACG) prior to sending to F. Batlle (ACG) and D. Barrett (ACG). |
| Outside PR | 25 | Nath, Natasha | 4/26/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare first draft of the FY23 Budget Notice of Violation presentation summarizing requests that had material differences for AAFAF as requested by D. Barrett (ACG). |
| Outside PR | 54 | Nath, Natasha | 4/26/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Giese, Michael | 4/26/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from A. D. Brownstein (Citi) to discuss alternative structures for PREPA debt restructuring. |
| Outside PR | 201 | Giese, Michael | 4/26/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and verify PFC qualifying modification claims calculations before sending to M. Kremer (OMM). |
| Outside PR | 201 | Giese, Michael | 4/26/2022 | 0.30 | $ 413.00 | $ 123.90 | Compile overview presentations on PRIFA and CCDA restructurings as requested by R. Valentin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 4/26/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with E. Heath (EY) regarding the trailing two-year contributions received from the ERS private equity portfolio. |
| Outside PR | 201 | Feldman, Robert | 4/26/2022 | 0.40 | $ 660.00 | $ 264.00 | Correspond with representatives from ERS and Ernst & Young regarding the trailing two-year contributions received from the ERS private equity portfolio. |
| Outside PR | 201 | Feldman, Robert | 4/26/2022 | 0.50 | $ 660.00 | $ 330.00 | Analyze the recent reports prepared by representatives from CBIZ regarding the trailing two-year contributions received from the ERS private equity portfolio. |
| Outside PR | 208 | Barrett, Dennis | 4/26/2022 | 0.20 | $ 660.00 | $ 132.00 | Prepare summary of the revised sources and uses related to the HTA creditor cash recoveries under the Commonwealth Plan of Adjustment and HTA Plan of Adjustment as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/26/2022 | 0.20 | $ 660.00 | $ 132.00 | Correspond with L. Alfaro (Barclays) regarding a series of requests related to the new GO bonds and contingent value instruments. |
| Outside PR | 208 | Barrett, Dennis | 4/26/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Review and provide comments to latest turn of HTA Plan. |
| Outside PR | 201 | Barrett, Dennis | 4/26/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Review latest turn of the GO and CVI close out memo's required by AAFAF. |
| Outside PR | 57 | Giese, Michael | 4/27/2022 | 1.30 | $ 413.00 | $ 536.90 | Participate on call with representatives from Ankura, O'Melveny & Myers and Proskauer to discuss preparation for meeting with mediation panel related to the PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 4/27/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Proskauer to discuss preparation for meeting with mediation panel related to the PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 4/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Proskauer to discuss preparation for meeting with mediation panel related to the PREPA debt restructuring (partial). |
| PR | 57 | Battle, Juan Carlos | 4/27/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and McKinsey to discuss materials for the PREPA mediation session. |
| Outside PR | 57 | Battle, Fernando | 4/27/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and McKinsey to discuss materials for the PREPA mediation session. |
| Outside PR | 57 | Barrett, Dennis | 4/27/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi and McKinsey to discuss materials for the PREPA mediation session. |
| Outside PR | 201 | Nath, Natasha | 4/27/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with R. Feldman (ACG) to discuss Plan of Adjustment close out items. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with N. Nath (ACG) to discuss Plan of Adjustment close out items. |
| Outside PR | 201 | Giese, Michael | 4/27/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 4/27/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Giese (ACG) and R. Feldman (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) and M. Giese (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 208 | Giese, Michael | 4/27/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) regarding the estimated HTA debt reduction figures requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with M. Giese (ACG) regarding the estimated HTA debt reduction figures requested by representatives from AAFAF. |
| Outside PR | 201 | Nath, Natasha | 4/27/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss Commonwealth Plan of Adjustment close out matters post-effectiveness. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss Commonwealth Plan of Adjustment close out matters post-effectiveness. |
| Outside PR | 201 | Barrett, Dennis | 4/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss Commonwealth Plan of Adjustment close out matters post-effectiveness. |
| PR | 201 | Battle, Juan Carlos | 4/27/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss Commonwealth Plan of Adjustment close out matters post-effectiveness. |
| PR | 208 | Battle, Juan Carlos | 4/27/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with J. Morrison (ACG) to discuss strategy for discussion of the Teodoro Moscoso Bridge potential transaction with Autopistas de Puerto Rico. |
| Outside PR | 208 | Morrison, Jonathan | 4/27/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on call with J. Batlle (ACG) to discuss strategy for discussion of the Teodoro Moscoso Bridge potential transaction with Autopistas de Puerto Rico. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with M. Giese (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| PR | 25 | Parker, Christine | 4/27/2022 | 1.60 | $ 200.00 | $ 320.00 | Continue to review Exhibit C time descriptions submitted for the period 4/1/22 - 4/9/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 4/27/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 201 | Nath, Natasha | 4/27/2022 | 0.90 | $ 413.00 | $ 371.70 | Prepare Plan of Adjustment Issues checklist for the Plan of Adjustment Post-Effectiveness memorandum for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 1.50 | $ 660.00 | $ 990.00 | Prepare the general obligation and contingent value instrument sections as part of the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/27/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Prepare the cash balances, Plan of Adjustment checklist and outdated reporting agreement sections as part of the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| PR | 208 | Battle, Juan Carlos | 4/27/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with M. Acevedo (AAFAF) to discuss strategy for discussion of the Teodoro Moscoso Bridge potential transaction with Autopistas de Puerto Rico. |
| Outside PR | 201 | Barrett, Dennis | 4/27/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Work on CVI and GO close out memo. |
| Outside PR | 208 | Barrett, Dennis | 4/27/2022 | 0.90 | $ 960.00 | $ 864.00 | Review HTA cash available analysis considering FOMB intends on using HTA cash for UCC settlement. |
| Outside PR | 201 | Barrett, Dennis | 4/27/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Update the Plan of Adjustment effective date cash disbursements reconciliation to reflect post-effective date activities. |

Exhibit C                                                                                                                                                                                7 of 8

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Giese, Michael | 4/28/2022 | 0.70 | $ 413.00 | $ 289.10 | Participate on call with representatives from O'Melveny & Myers and AAFAF to debrief after PREPA mediation session. |
| Outside PR | 57 | Barrett, Dennis | 4/28/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and AAFAF to debrief after PREPA mediation session. |
| Outside PR | 57 | Batlle, Fernando | 4/28/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from O'Melveny & Myers and AAFAF to debrief after PREPA mediation session. |
| PR | 57 | Batlle, Juan Carlos | 4/28/2022 | 0.70 | $ 715.00 | $ 500.50 | Participate on call with representatives from O'Melveny & Myers and AAFAF to debrief after PREPA mediation session. |
| Outside PR | 57 | Giese, Michael | 4/28/2022 | 2.50 | $ 413.00 | $ 1,032.50 | Participate on PREPA mediation session with mediators, FOMB and their advisors and bondholders and their advisors. |
| Outside PR | 57 | Barrett, Dennis | 4/28/2022 | 2.50 | $ 960.00 | $ 2,400.00 | Participate on PREPA mediation session with mediators, FOMB and their advisors and bondholders and their advisors. |
| PR | 57 | Gil, Gerard | 4/28/2022 | 2.50 | $ 500.00 | $ 1,250.00 | Participate on PREPA mediation session with mediators, FOMB and their advisors and bondholders and their advisors. |
| Outside PR | 57 | Porter, Lucas | 4/28/2022 | 2.50 | $ 570.00 | $ 1,425.00 | Participate on PREPA mediation session with mediators, FOMB and their advisors and bondholders and their advisors. |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on series of calls with R. Feldman (ACG) to discuss Plan of Adjustment close out items. |
| Outside PR | 201 | Feldman, Robert | 4/28/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on series of calls with N. Nath (ACG) to discuss Plan of Adjustment close out items. |
| PR | 208 | Batlle, Juan Carlos | 4/28/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with J. Morrison (ACG) to discuss Teodoro Moscoso Bridge revenue assumptions in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Morrison, Jonathan | 4/28/2022 | 0.30 | $ 890.00 | $ 267.00 | Participate on call with J. Batlle (ACG) to discuss Teodoro Moscoso Bridge revenue assumptions in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Giese, Michael | 4/28/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss HTA recoveries language for the Governor's statement as requested from representatives from O'Melveny Myers. |
| Outside PR | 208 | Feldman, Robert | 4/28/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss HTA recoveries language for the Governor's statement as requested from representatives from O'Melveny Myers. |
| Outside PR | 57 | Batlle, Fernando | 4/28/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Barrett (ACG) to discuss affordability factors related to PREPA rates. |
| Outside PR | 57 | Barrett, Dennis | 4/28/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) to discuss affordability factors related to PREPA rates. |
| Outside PR | 25 | Nath, Natasha | 4/28/2022 | 0.30 | $ 413.00 | $ 123.90 | Update the March 2022 fee statement as requested by M. Giese (ACG). |
| Outside PR | 25 | Parker, Christine | 4/28/2022 | 1.50 | $ 200.00 | $ 300.00 | Update Exhibit C with time entries submitted for the period 4/10/22 - 4/16/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 201 | Giese, Michael | 4/28/2022 | 0.20 | $ 413.00 | $ 82.60 | Compile final file and correspondence with Prime Clerk with Plan of Adjustment disbursements schedule as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/28/2022 | 0.20 | $ 660.00 | $ 132.00 | Correspond with representatives from ERS and Ernst & Young regarding the trailing two year contributions received from the ERS private equity. |
| Outside PR | 201 | Feldman, Robert | 4/28/2022 | 0.80 | $ 660.00 | $ 528.00 | Review and provide comments to N. Nath (ACG) regarding the structure and content as part of the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/28/2022 | 0.90 | $ 660.00 | $ 594.00 | Review and provide red line comments to N. Nath (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 1.70 | $ 413.00 | $ 702.10 | Prepare first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum with information from O'Melveny & Myers for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 201 | Feldman, Robert | 4/28/2022 | 1.10 | $ 660.00 | $ 726.00 | Prepare revised outline and table of contents as part of the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum with information from Ankura Consulting Group for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 2.10 | $ 413.00 | $ 867.30 | Prepare first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum with information from Pietrantoni Mendez & Alvarez for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 2.20 | $ 413.00 | $ 908.60 | Prepare first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum with information from Nixon Peabody for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 201 | Nath, Natasha | 4/28/2022 | 2.30 | $ 413.00 | $ 949.90 | Incorporate comments from R. Feldman (ACG) to update first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum for AAFAF. |
| PR | 208 | Batlle, Juan Carlos | 4/28/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with M. Acevedo (AAFAF) to discuss action plan related to the potential Teodoro Moscoso Bridge transaction. |
| PR | 208 | Batlle, Juan Carlos | 4/28/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with M. Acevedo (AAFAF) and J. Bayne (AAFAF) to discuss response to Metropistas regarding potential transaction involving the Teodoro Moscoso Bridge. |
| Outside PR | 208 | Giese, Michael | 4/28/2022 | 0.80 | $ 413.00 | $ 330.40 | Prepare bondholder recoveries language under the HTA Plan of Adjustment for Governor's statement as requested by representatives from O'Melveny Myers. |
| PR | 208 | Batlle, Juan Carlos | 4/28/2022 | 0.80 | $ 715.00 | $ 572.00 | Prepare summary highlights of the Teodoro Moscoso Bridge potential transaction requested by M. Acevedo (AAFAF). |
| Outside PR | 57 | Barrett, Dennis | 4/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and analyze HTA Assured proposal. |
| Outside PR | 201 | Barrett, Dennis | 4/28/2022 | 0.30 | $ 960.00 | $ 288.00 | Review reconciliation of PE distributions prepared by R. Feldman (ACG). |
| Outside PR | 57 | Barrett, Dennis | 4/28/2022 | 0.90 | $ 960.00 | $ 864.00 | Review information provided by DDEC regarding PREPA affordability for purposes of potential use in mediation. |
| Outside PR | 57 | Batlle, Fernando | 4/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffels to discuss potential affordability analysis as part of PREPA debt restructuring process. |
| Outside PR | 57 | Barrett, Dennis | 4/29/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffels to discuss potential affordability analysis as part of PREPA debt restructuring process. |
| Outside PR | 201 | Nath, Natasha | 4/29/2022 | 0.10 | $ 413.00 | $ 41.30 | Participate on call with R. Feldman (ACG) to discuss updates and revisions to the preparation of the Plan of Adjustment Post-Effectiveness Close Out memorandum. |
| Outside PR | 201 | Feldman, Robert | 4/29/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with N. Nath (ACG) to discuss updates and revisions to the preparation of the Plan of Adjustment Post-Effectiveness Close Out memorandum. |
| Outside PR | 201 | Feldman, Robert | 4/29/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 4/29/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 25 | Parker, Christine | 4/29/2022 | 1.30 | $ 200.00 | $ 260.00 | Revise Exhibit C time descriptions submitted for the period 4/10/22 - 4/16/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 25 | Giese, Michael | 4/29/2022 | 1.10 | $ 413.00 | $ 454.30 | Incorporate comments from R. Feldman (ACG) into the March 2022 Title III and Non-Title III fee statement. |
| Outside PR | 25 | Feldman, Robert | 4/29/2022 | 1.50 | $ 660.00 | $ 990.00 | Review and edit time detail entries as part of the March 2022 fee statement for the period of 3/1/22 - 3/10/22. |
| Outside PR | 57 | Batlle, Fernando | 4/29/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with V. Feliciano (ABC) and G. Oliveras (OMM) to discuss demographics and impact of utility rates on income levels. |
| Outside PR | 201 | Feldman, Robert | 4/29/2022 | 0.30 | $ 660.00 | $ 198.00 | Correspond with representatives from Ankura, CBIZ and Ernst & Young regarding the comparison of contributions received between data provided by ERS and CBIZ. |
| Outside PR | 201 | Nath, Natasha | 4/29/2022 | 0.60 | $ 413.00 | $ 247.80 | Incorporate comments from D. Barrett (ACG) to update draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum for AAFAF. |
| Outside PR | 201 | Nath, Natasha | 4/29/2022 | 1.10 | $ 413.00 | $ 454.30 | Incorporate comments from A. Vázquez (PMA) to update draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum for AAFAF. |
| Outside PR | 201 | Feldman, Robert | 4/29/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and provide comments to N. Nath (ACG) regarding the comparison of contributions received between data provided by ERS and CBIZ. |
| Outside PR | 201 | Feldman, Robert | 4/29/2022 | 1.10 | $ 660.00 | $ 726.00 | Perform final review and provide edits to N. Nath (ACG) regarding the Plan of Adjustment close out memorandum requested by representatives from AAFAF. |
| Outside PR | 201 | Nath, Natasha | 4/29/2022 | 2.30 | $ 413.00 | $ 949.90 | Prepare first draft of the Plan of Adjustment Post-Effectiveness Close Out memorandum for AAFAF as requested by R. Feldman (ACG). |
| Outside PR | 57 | Batlle, Fernando | 4/30/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Review and edit the March 2022 fee statement. |
| | | **Total - Hourly Fees** | | 311.7 | | $ 214,200.80 | |
| | | **Total - Fees** | | 311.7 | | $ 214,200.80 | |

Exhibit C

8 of 8

## EXHIBIT H

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
MAY 1, 2022 THROUGH MAY 31, 2022

July 1, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:    SIXTIETH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
MAY 1, 2022 TO MAY 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixtieth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of May 1, 2022 through May 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO SIXTIETH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000027 FOR THE PERIOD MAY 1, 2022 THROUGH MAY 31,
2022**

Name of Applicant:          Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:       Debtor

Period for which compensation
and reimbursement is sought:    May 1, 2022 through May 31, 2022

Amount of compensation sought
as actual, reasonable and necessary:   $ 198,317.50

This is a:  X  monthly _____ interim _____ final application.

This is Ankura's sixtieth fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the sixtieth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $178,485.75 (90% of $198,317.50) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of May 1, 2022 through May 31, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

    Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
        Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
        Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
        IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
        Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
        Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
        Authority, O'Melveny & Myers, LLP, Times Square Tower,    Times
        Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
        Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico,
        Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
        Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
        LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
        Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
        Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
        Alberto J.E. Aenses Negron, Esq.;

    g.  attorneys for the Official Committee of Retired Employees, Jenner &
        Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
        Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
        Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
        Esq.;

    h.  attorneys for the Official Committee of Retired Employees, Bennazar,
        García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
        León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

    i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
        One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
        Williamson.

## EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 31.2 | $ 8,963.90 |
| 54 | Debt Restructuring | 10.2 | $ 4,212.60 |
| 57 | Debt Restructuring - PREPA | 143.1 | $ 123,763.00 |
| 208 | HTA Restructuring | 80.9 | $ 61,378.00 |
| | | | |
| Total - Municipal Advisor Hourly Fees | | 84.9 | $ 68,577.00 |
| Total - Non-Municipal Advisor Hourly Fees | | 180.5 | $ 129,740.50 |
| **Total - Fees** | | **265.4** | **$ 198,317.50** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 60.2 | $ 57,792.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 16.9 | $ 12,083.50 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 76.9 | $ 73,824.00 |
| Morrison, Jonathan | Managing Director | $ 890.00 | 0.4 | $ 356.00 |
| Squiers, Jay | Managing Director | $ 825.00 | 5.0 | $ 4,125.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 12.7 | $ 6,350.00 |
| Porter, Lucas | Senior Director | $ 570.00 | 9.4 | $ 5,358.00 |
| Feldman, Robert | Senior Director | $ 660.00 | 34.3 | $ 22,638.00 |
| Lee, Soohyuck | Senior Associate | $ 525.00 | 10.2 | $ 5,355.00 |
| Giese, Michael | Associate | $ 413.00 | 1.2 | $ 495.60 |
| Nath, Natasha | Associate | $ 413.00 | 10.8 | $ 4,460.40 |
| Parker, Christine | Associate | $ 200.00 | 27.4 | $ 5,480.00 |
| **Total** | | | **265.4** | **198,317.5** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Giese, Michael | 5/2/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) to discuss the one-page memorandum on the HTA Plan of Adjustment requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) to discuss the one-page memorandum on the HTA Plan of Adjustment requested by representatives from AAFAF. |
| Outside PR | 208 | Giese, Michael | 5/2/2022 | 0.20 | $ 413.00 | $ 82.60 | Participate on call with R. Feldman (ACG) and G. Olivera (OMM) to discuss HTA annual debt service reduction metrics under the HTA Plan of Adjustment as requested by J. Bayne (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with M. Giese (ACG) and G. Olivera (OMM) to discuss HTA annual debt service reduction metrics under the HTA Plan of Adjustment as requested by J. Bayne (AAFAF). |
| Outside PR | 208 | Giese, Michael | 5/2/2022 | 0.30 | $ 413.00 | $ 123.90 | Participate on call with R. Feldman (ACG) to finalize comments to the HTA Plan of Adjustment memorandum prepared by representatives from O'Melveny Myers as requested by AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with R. Feldman (ACG) to finalize comments to the HTA Plan of Adjustment memorandum prepared by representatives from O'Melveny & Myers as requested by AAFAF. |
| PR | 208 | Batlle, Juan Carlos | 5/2/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on call with E. Velez (Metropistas) and J. Morrison (ACG) to discuss status of potential transaction involving the Teodoro Moscoso Bridge as requested by M. Acevedo (AAFAF). |
| Outside PR | 208 | Morrison, Jonathan | 5/2/2022 | 0.40 | $ 890.00 | $ 356.00 | Participate on call with E. Velez (Metropistas) and J. Batlle (ACG) to discuss status of potential transaction involving the Teodoro Moscoso Bridge as requested by M. Acevedo (AAFAF). |
| Outside PR | MA - 57 | Squiers, Jay | 5/2/2022 | 0.30 | $ 825.00 | $ 247.50 | Correspond with J. Batlle (ACG) to discuss the request to review bond and disclosure counsel for Title III PREPA Bond proposals under an AAFAF RFP. |
| Outside PR | MA - 57 | Batlle, Juan Carlos | 5/2/2022 | 0.30 | $ 715.00 | $ 214.50 | Correspond with J. Squiers (ACG) to discuss the request to review bond and disclosure counsel for Title III PREPA Bond proposals under an AAFAF RFP. |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with representatives from O'Melveny & Myers to discuss the HTA Plan of Adjustment key financial talking points memorandum requested by representatives from AAFAF. |
| Outside PR | 208 | Giese, Michael | 5/2/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and verify figures included in the one-page HTA Plan of Adjustment memorandum as requested by M. DiConza (OMM). |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and provide comments to representatives from O'Melveny & Myers regarding the language included in the HTA Plan of Adjustment key financial talking points memorandum. |
| PR | 208 | Batlle, Juan Carlos | 5/2/2022 | 0.40 | $ 715.00 | $ 286.00 | Prepare for conference call with E. Velez (Metropistas) to discuss potential transaction in connection with the Teodoro Moscoso Bridge. |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 1.00 | $ 660.00 | $ 660.00 | Prepare summary of the HTA principal and interest requirements under the new HTA bonds as requested by J. Bayne (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 1.60 | $ 660.00 | $ 1,056.00 | Prepare the HTA Plan of Adjustment key financial talking points memorandum as requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/2/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Prepare alternative summary of HTA cash position as requested by M. Rapaport (NP). |
| Outside PR | 208 | Nath, Natasha | 5/2/2022 | 0.20 | $ 413.00 | $ 82.60 | Review and translate talking points related to the HTA Plan of Adjustment for Governor Pierluisi for AAFAF as requested by F. Batlle (ACG). |
| PR | MA - 57 | Barrett, Dennis | 5/2/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review 2019 RSA and related materials to better understand the starting point of mediation. |
| PR | MA - 57 | Barrett, Dennis | 5/2/2022 | 0.70 | $ 960.00 | $ 672.00 | Review presentation on 2019 RSA depicting annual debt service charge, total rate, demand protections and securitization structure. |
| PR | MA - 57 | Barrett, Dennis | 5/2/2022 | 0.60 | $ 960.00 | $ 576.00 | Review FOMB presentation on 2019 RSA attributed. |
| PR | MA - 57 | Barrett, Dennis | 5/2/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Review 9019 motion related to the 2019 RSA. |
| PR | 57 | Barrett, Dennis | 5/2/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) regarding PREPA mediation next steps. |
| Outside PR | MA - 57 | Squiers, Jay | 5/2/2022 | 0.90 | $ 825.00 | $ 742.50 | Review proposals received under AAFAF Request for Proposals for Bond and Disclosure Counsel for Title III PREPA Bonds. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/2/2022 | 1.30 | $ 715.00 | $ 929.50 | Review responses received from representatives from Nixon Peabody, Squire Patton Boggs and Norton Rose for bond and disclosure counsel in connection with the PREPA Plan of Adjustment. |
| PR | 57 | Barrett, Dennis | 5/3/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with F. Batlle (ACG) regarding PREPA mediation next steps. |
| Outside PR | 57 | Barrett, Dennis | 5/3/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Barrett (ACG) regarding PREPA mediation next steps. |
| Outside PR | 25 | Giese, Michael | 5/3/2022 | 0.30 | $ 413.00 | $ 123.90 | Review the final March 2022 Title III and Non-Title III invoices. |
| Outside PR | 25 | Parker, Christine | 5/3/2022 | 1.50 | $ 200.00 | $ 300.00 | Review Exhibit C time descriptions submitted for the period 4/17/22 - 4/23/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 5/3/2022 | 1.90 | $ 200.00 | $ 380.00 | Review Exhibit C time descriptions submitted for the period 4/17/22 - 4/23/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/3/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 208 | Barrett, Dennis | 5/3/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) regarding confirmation order language regarding Fiscal Plan compliance. |
| PR | 208 | Barrett, Dennis | 5/3/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Review the draft HTA confirmation order in advance of call on 5/4/22 with representatives from O'Melveny & Myers and AAFAF on the same. |
| PR | MA - 208 | Batlle, Juan Carlos | 5/3/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with M. Kremer (OMM) to discuss status of legal review of HTA Termination Agreements with Citi and Dexia and logistics for payments due under the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 5/3/2022 | 0.30 | $ 715.00 | $ 214.50 | Review termination amounts provided by representatives from Dexia and Citi in connection with guaranteed investment contracts held on account of debt service reserve funds for HTA Bonds. |
| PR | 57 | Barrett, Dennis | 5/3/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Vinas (Ramirez & Co) to discuss status of the PREPA restructuring process. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/3/2022 | 0.60 | $ 715.00 | $ 429.00 | Review proposals from bond counsel candidates to prepare analysis and recommendation for selection of PREPA bond and disclosure counsel at the request of H. Martinez (AAFAF). |
| Outside PR | MA - 57 | Squiers, Jay | 5/3/2022 | 0.90 | $ 825.00 | $ 742.50 | Review draft recommendation memorandum on bond and disclosure counsel for PREPA based on comments received. |
| PR | 57 | Barrett, Dennis | 5/3/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from O'Melveny & Myers regarding message to mediators regarding the Commonwealth's position on PREPA. |
| Outside PR | MA - 57 | Squiers, Jay | 5/3/2022 | 1.30 | $ 825.00 | $ 1,072.50 | Review five proposals submitted by law firms to serve as bond and disclosure counsel to PREPA. |
| Outside PR | MA - 57 | Squiers, Jay | 5/3/2022 | 1.40 | $ 825.00 | $ 1,155.00 | Draft recommendation memorandum for bond and disclosure counsel for PREPA Title III Bonds. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/3/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Review and revise draft of recommendation memorandum in connection with the selection of bond and disclosure counsel regarding the PREPA debt restructuring requested by H. Martinez (AAFAF). |
| PR | 208 | Barrett, Dennis | 5/4/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with F. Batlle (ACG), M. DiConza (OMM) and representatives from AAFAF to discuss alternatives to toll increases as part of the HTA restructuring. |
| Outside PR | 208 | Batlle, Fernando | 5/4/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with D. Barrett (ACG), M. DiConza (OMM) and representatives from AAFAF to discuss alternatives to toll increases as part of the HTA restructuring. |
| Outside PR | MA - 57 | Batlle, Juan Carlos | 5/4/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with F. Batlle (ACG) to discuss review and evaluation of proposals for bond and disclosure counsel services for PREPA debt restructuring. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with J. Batlle (ACG) to discuss review and evaluation of proposals for bond and disclosure counsel services for PREPA debt restructuring. |
| PR | 57 | Barrett, Dennis | 5/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with G. Gil (ACG) regarding status of PREPA mediation. |
| PR | 57 | Barrett, Dennis | 5/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Batlle (ACG) and C. Hamal (ACG) regarding PREPA rate and mediation situation. |
| Outside PR | 57 | Batlle, Fernando | 5/4/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Barrett (ACG) and C. Hamal (ACG) regarding PREPA rate and mediation situation. |
| Outside PR | 25 | Parker, Christine | 5/4/2022 | 2.10 | $ 200.00 | $ 420.00 | Review Exhibit C time descriptions submitted for the period 4/24/22 - 4/30/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/4/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/4/2022 | 0.50 | $ 960.00 | $ 480.00 | Review memorandum with recommendation related to the PREPA bond counsel RFP. |
| PR | MA - 208 | Barrett, Dennis | 5/4/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Kremer (OMM) regarding HTA GIC terminations. |
| Outside PR | 208 | Batlle, Juan Carlos | 5/4/2022 | 0.40 | $ 715.00 | $ 288.00 | Participate on call with M. DiConza (OMM) to discuss transportation sector reform language included in the HTA Plan of Adjustment. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/4/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Valentin (AAFAF) to discuss responses from Nixon Peabody and Squire Patton Boggs to RFP for bond and disclosure counsel in connection with the PREPA Plan of Adjustment. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/4/2022 | 1.30 | $ 715.00 | $ 929.50 | Work on review and revision of recommendation memorandum to AAFAF regarding selection of bond and disclosure counsel for PREPA debt restructuring. |
| Outside PR | 208 | Batlle, Juan Carlos | 5/5/2022 | 0.40 | $ 715.00 | $ 384.00 | Participate on call with F. Batlle (ACG) to discuss assumptions to be used in the HTA analysis related to required toll increases. |
| Outside PR | 208 | Batlle, Fernando | 5/5/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with D. Barrett (ACG) to discuss assumptions to be used in the HTA analysis related to required toll increases. |
| PR | MA - 208 | Batlle, Juan Carlos | 5/5/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Ankura and Morgan Stanley to discuss HTA market transaction status and action items following the filing of the HTA Plan of Adjustment. |
| Outside PR | MA - 208 | Barrett, Dennis | 5/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Ankura and Morgan Stanley to discuss HTA market transaction status and action items following the filing of the HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Juan Carlos | 5/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) regarding the HTA analysis. |
| Outside PR | 208 | Batlle, Fernando | 5/5/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) regarding the HTA analysis. |
| Outside PR | 208 | Feldman, Robert | 5/5/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with F. Batlle (ACG) and D. Barrett (ACG) regarding the HTA analysis. |
| Outside PR | 25 | Parker, Christine | 5/5/2022 | 3.60 | $ 200.00 | $ 720.00 | Prepare meeting reconciliations for the period 4/1/22 - 4/16/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/5/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 5/5/2022 | 1.40 | $ 660.00 | $ 924.00 | Perform financial modeling of HTA coverage under various Fiscal Plan scenarios as requested by D. Barrett (ACG). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 5/5/2022 | 2.60 | $ 960.00 | 2,496.00 | Review the HTA Certified Fiscal Plan and related materials regarding the Steer Davis study and toll increase regime. |
| Outside PR | MA - 208 | Barrett, Dennis | 5/5/2022 | 0.10 | $ 960.00 | 96.00 | Participate on call with V. Wong (NP) regarding market transaction versus Plan of Adjustment (POA) bonds. |
| PR | MA - 57 | Gil, Gerard | 5/5/2022 | 0.70 | $ 500.00 | 350.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss PREPA mediation. |
| Outside PR | MA - 57 | Porter, Lucas | 5/6/2022 | 0.70 | $ 570.00 | 399.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss Ad Hoc bondholders proposal. |
| Outside PR | MA - 57 | Battle, Fernando | 5/6/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss Ad Hoc bondholders proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/6/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss Ad Hoc bondholders proposal. |
| Outside PR | 208 | Feldman, Robert | 5/6/2022 | 1.00 | $ 660.00 | 660.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss the HTA court order, Fiscal Plan and possible arguments for limited objection. |
| Outside PR | 208 | Barrett, Dennis | 5/6/2022 | 1.00 | $ 960.00 | 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss the HTA court order, Fiscal Plan and possible arguments for limited objection. |
| Outside PR | 208 | Battle, Fernando | 5/6/2022 | 1.00 | $ 960.00 | 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss the HTA court order, Fiscal Plan and possible arguments for limited objection. |
| Outside PR | 25 | Parker, Christine | 5/6/2022 | 4.00 | $ 200.00 | 800.00 | Prepare meeting reconciliations for the period 4/17/22 - 4/30/22 for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/6/2022 | 0.60 | $ 413.00 | 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 5/6/2022 | 0.10 | $ 660.00 | 66.00 | Participate on call with T. Ahlberg (Riveron) to discuss the usage of the Steer Davis study in the HTA Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 5/6/2022 | 0.90 | $ 660.00 | 594.00 | Review and analyze the HTA Certified Fiscal Plan to understand the relationship to the findings in the Steer Davis study as requested by D. Barrett (ACG). |
| Outside PR | MA - 57 | Squires, Jay | 5/6/2022 | 0.20 | $ 825.00 | 165.00 | Review final version of recommendation for bond and disclosure counsel for PREPA Title III. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/6/2022 | 0.30 | $ 960.00 | 288.00 | Review the Ad Hoc bondholders proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/6/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with M. DiConza (OMM) regarding the Ad Hoc proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/6/2022 | 1.90 | $ 960.00 | 1,824.00 | Attempt to reconcile proposal to the 2021 Fiscal Plan to ensure calculations are correct. |
| Outside PR | 57 | Barrett, Dennis | 5/9/2022 | 0.10 | $ 960.00 | 96.00 | Participate on call with G. Gil (ACG) regarding comparison of loan under the 2022 Fiscal Plan as compared to the draft 2023 Fiscal Plan. |
| PR | MA - 57 | Gil, Gerard | 5/9/2022 | 1.50 | $ 500.00 | 750.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss PREPA mediation and Ad Hoc group proposal (partial). |
| Outside PR | MA - 57 | Porter, Lucas | 5/9/2022 | 1.50 | $ 570.00 | 855.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss PREPA mediation and Ad Hoc group proposal (partial). |
| Outside PR | MA - 57 | Battle, Fernando | 5/9/2022 | 1.70 | $ 960.00 | 1,632.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss PREPA mediation and Ad Hoc group proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/9/2022 | 1.70 | $ 960.00 | 1,632.00 | Participate on call with representatives from Ankura, Proskauer, Citi and O'Melveny & Myers to discuss PREPA mediation and Ad Hoc group proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/9/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with representatives from Citi and Ankura to discuss PREPA Ad Hoc group proposal. |
| Outside PR | MA - 57 | Battle, Fernando | 5/9/2022 | 0.70 | $ 960.00 | 672.00 | Participate on call with representatives from Citi and Ankura to discuss PREPA Ad Hoc group proposal. |
| Outside PR | 54 | Nath, Natasha | 5/9/2022 | 0.60 | $ 413.00 | 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 5/9/2022 | 0.30 | $ 660.00 | 198.00 | Correspond with representatives from Ankura and Riveron regarding the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/9/2022 | 0.90 | $ 660.00 | 594.00 | Review and analyze HTA toll fare materials shared by representatives from Riveron as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| PR | MA - 57 | Gil, Gerard | 5/9/2022 | 0.70 | $ 500.00 | 350.00 | Review and analyze creditor proposal for debt restructuring. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/9/2022 | 0.50 | $ 960.00 | 480.00 | Review inbound creditor proposal for PREPA debt restructuring. |
| Outside PR | 208 | Feldman, Robert | 5/9/2022 | 0.70 | $ 660.00 | 462.00 | Review demand curves under the FY22 Fiscal Plan and the draft FY23 Fiscal Plan to understand any implied value on account of the creditor proposed contingent value instrument. |
| Outside PR | 208 | Lee, Soohyuck | 5/10/2022 | 0.40 | $ 525.00 | 210.00 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and N. Nath (ACG) to discuss preparation of an analysis regarding HTA Plan of Adjustment and toll fare revenues as requested by representatives from AAFAF. |
| Outside PR | 208 | Nath, Natasha | 5/10/2022 | 0.40 | $ 413.00 | 165.20 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and S. Lee (ACG) to discuss preparation of an analysis regarding HTA Plan of Adjustment and toll fare revenues as requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 0.40 | $ 660.00 | 264.00 | Participate on call with D. Barrett (ACG), S. Lee (ACG) and N. Nath (ACG) to discuss preparation of an analysis regarding HTA Plan of Adjustment and toll fare revenues as requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/10/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with R. Feldman (ACG), S. Lee (ACG) and N. Nath (ACG) to discuss preparation of an analysis regarding HTA Plan of Adjustment and toll fare revenues as requested by representatives from AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 5/10/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with D. Barrett (ACG), G. Gil (ACG) and L. Porter (ACG) regarding potential admin expenses related to the Title III in mediation discussions. |
| Outside PR | 57 | Barrett, Dennis | 5/10/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with F. Battle (ACG), L. Porter (ACG) and G. Gil (ACG) regarding potential admin expenses related to the Title III in mediation discussions. |
| PR | MA - 57 | Gil, Gerard | 5/10/2022 | 0.90 | $ 500.00 | 450.00 | Participate on call representatives from Ankura, O'Melveny & Myers and AAFAF to discuss results from mediation session with PREPA creditors and mediation panel. |
| Outside PR | MA - 57 | Porter, Lucas | 5/10/2022 | 0.80 | $ 570.00 | 456.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss results from mediation session with PREPA creditors and mediation panel (partial). |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 0.90 | $ 960.00 | 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss results from mediation session with PREPA creditors and mediation panel. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/10/2022 | 0.90 | $ 960.00 | 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss results from mediation session with PREPA creditors and mediation panel. |
| Outside PR | 208 | Lee, Soohyuck | 5/10/2022 | 0.60 | $ 525.00 | 315.00 | Participate on call with R. Feldman (ACG) to discuss the latest draft of the HTA presentation regarding the Plan of Adjustment and toll fare revenues. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 0.60 | $ 660.00 | 396.00 | Participate on call with S. Lee (ACG) to discuss the latest draft of the HTA presentation regarding the Plan of Adjustment and toll fare revenues. |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 1.00 | $ 960.00 | 960.00 | Participate in first mediation session call with representatives from Ankura, PREPA creditors, the mediation panel and representatives from AAFAF to discuss the Ad Hoc group PREPA bondholders proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/10/2022 | 1.00 | $ 960.00 | 960.00 | Participate in first mediation session call with representatives from Ankura, PREPA creditors, the mediation panel and representatives from AAFAF to discuss the Ad Hoc group PREPA bondholders proposal. |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 1.00 | $ 960.00 | 960.00 | Participate in second mediation session call with representatives from Ankura, PREPA creditors, mediation panel and AAFAF to discuss the Ad Hoc group PREPA bondholders proposal. |
| Outside PR | 57 | Barrett, Dennis | 5/10/2022 | 1.00 | $ 960.00 | 960.00 | Participate in second mediation session call with representatives from Ankura, PREPA creditors, mediation panel and AAFAF to discuss the Ad Hoc group PREPA bondholders proposal. |
| Outside PR | 57 | Barrett, Dennis | 5/10/2022 | 1.00 | $ 960.00 | 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Squire Patton Boggs to discuss PREPA debt restructuring status. |
| PR | MA - 57 | Battle, Juan Carlos | 5/10/2022 | 0.30 | $ 715.00 | 214.50 | Participate on call with F. Battle (ACG) to discuss recommendation materials in connection with bond counsel selection for PREPA transaction. |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with J. Battle (ACG) to discuss recommendation materials in connection with bond counsel selection for PREPA transaction. |
| Outside PR | MA - 57 | Porter, Lucas | 5/10/2022 | 1.00 | $ 570.00 | 570.00 | Participate in mediation meeting with US Federal Judges, creditor representatives, representatives from AAFAF, FOMB, O'Melveny & Myers and Ankura and other advisors to discuss matters related to PREPA debt restructuring (partial). |
| PR | MA - 57 | Gil, Gerard | 5/10/2022 | 2.00 | $ 500.00 | 1,000.00 | Participate in mediation meeting with mediation panel, creditor representatives, representatives from AAFAF, FOMB, O'Melveny & Myers and Ankura and other advisors to discuss matters related to PREPA debt restructuring. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/10/2022 | 2.00 | $ 960.00 | 1,920.00 | Participate in mediation meeting with mediation panel, creditor representatives, representatives from AAFAF, FOMB, O'Melveny & Myers and Ankura and other advisors to discuss matters related to PREPA debt restructuring. |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 2.00 | $ 960.00 | 1,920.00 | Participate in mediation meeting with mediation panel, creditor representatives, representatives from AAFAF, FOMB, O'Melveny & Myers and Ankura and other advisors to discuss matters related to PREPA debt restructuring. |
| Outside PR | MA - 57 | Battle, Fernando | 5/10/2022 | 0.30 | $ 960.00 | 288.00 | Participate on call with J. Bayne (AAFAF) to discuss PREPA bond counsel selection. |
| Outside PR | 57 | Battle, Fernando | 5/10/2022 | 0.40 | $ 960.00 | 384.00 | Participate on call with representatives from O'Melveny & Myers and AAFAF to debrief about mediation session related to PREPA debt restructuring. |
| Outside PR | 57 | Battle, Fernando | 5/10/2022 | 0.50 | $ 960.00 | 480.00 | Participate on call with M. DiConza (OMM) to discuss PREPA bond counsel and briefing on mediation conference call. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 0.20 | $ 660.00 | 132.00 | Correspond with representatives from Ankura and Riveron regarding the Fiscal Plan materials shared by Riveron as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/10/2022 | 2.10 | $ 525.00 | 1,102.50 | Start to prepare a draft presentation regarding the HTA Plan of Adjustment and comparison of toll fare revenues as requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 1.20 | $ 660.00 | 792.00 | Prepare summary of the background on the HTA indenture and Plan of Adjustment as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 1.50 | $ 660.00 | 990.00 | Perform financial modeling of the HTA management Fiscal Plan toll fare revenue scenario as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 1.60 | $ 660.00 | 1,056.00 | Prepare summary of the comparison of revenue and toll increase scenarios as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/10/2022 | 1.70 | $ 660.00 | 1,122.00 | Perform financial modeling of the certified Fiscal Plan toll fare revenue scenario as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/11/2022 | 0.30 | $ 525.00 | 157.50 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss the latest draft of the HTA presentation regarding the Plan of Adjustment and toll fare revenues requested by representatives from AAFAF. |

Exhibit C

4 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on call with D. Barrett (ACG) and S. Lee (ACG) to discuss the latest draft of the HTA presentation regarding the Plan of Adjustment and toll fare revenues requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with R. Feldman (ACG) and S. Lee (ACG) to discuss the latest draft of the HTA presentation regarding the Plan of Adjustment and toll fare revenues requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/11/2022 | 0.80 | $ 525.00 | $ 420.00 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and representatives from Riveron to discuss various assumptions in the HTA Fiscal Plan model. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with D. Barrett (ACG) and S. Lee (ACG) and representatives from Riveron to discuss various assumptions in the HTA Fiscal Plan model. |
| Outside PR | 208 | Barrett, Dennis | 5/11/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with R. Feldman (ACG) and S. Lee (ACG) and representatives from Riveron to discuss various assumptions in the HTA Fiscal Plan model. |
| Outside PR | 208 | Lee, Soohyuck | 5/11/2022 | 0.20 | $ 525.00 | $ 105.00 | Participate on series of calls with R. Feldman (ACG) to discuss the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on series of calls with S. Lee (ACG) to discuss the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/11/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on follow-up call with D. Barrett (ACG) to discuss the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on follow-up call with R. Feldman (ACG) to discuss the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 5/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Berrios (DDEC) and representatives from O'Melveny & Myers and Ankura to discuss impact of PREPA rate increases on industrial demand (partial). |
| Outside PR | 57 | Barrett, Dennis | 5/11/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with F. Berrios (DDEC) and representatives from O'Melveny & Myers and Ankura to discuss impact of PREPA rate increases on industrial demand. |
| PR | 208 | Batlle, Juan Carlos | 5/11/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on conference call with representatives from Ankura, O'Melveny & Myers, Morgan Stanley, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss current market conditions and timing of possible alternative bond transaction as part of HTA restructuring. |
| Outside PR | MA - 208 | Batlle, Fernando | 5/11/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on conference call with representatives from Ankura, O'Melveny & Myers, Morgan Stanley, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss current market conditions and timing of possible alternative bond transaction as part of HTA restructuring. |
| Outside PR | 57 | Barrett, Dennis | 5/11/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on introductory call with PREPA bond counsel and representatives from Squire Patton Boggs. |
| Outside PR | 57 | Batlle, Fernando | 5/11/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on introductory call with PREPA bond counsel and representatives from Squire Patton Boggs. |
| Outside PR | 25 | Parker, Christine | 5/11/2022 | 1.00 | $ 200.00 | $ 200.00 | Revise Exhibit C time descriptions submitted for the period 5/1/22 - 5/7/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/11/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call P. Hernandez (SP) to discuss PREPA debt restructuring engagement. |
| Outside PR | 57 | Batlle, Fernando | 5/11/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Squire Patton Boggs, Citi and O'Melveny & Myers to discuss implications of tax exempt status of PREPA bonds as a result of structure proposed by bondholders. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with T. Ahlberg (Riveron) to discuss the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 0.60 | $ 660.00 | $ 396.00 | Prepare list of diligence questions in anticipation of call with representatives from Riveron as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/11/2022 | 1.20 | $ 525.00 | $ 630.00 | Update the presentation regarding the HTA Plan of Adjustment and comparison of toll fare revenues for the latest revenue figures provided by representatives from Riveron. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 1.70 | $ 660.00 | $ 1,122.00 | Prepare summary of Metropistas and related working capital items in the HTA Fiscal Plan model as requested by representatives from Riveron. |
| Outside PR | 208 | Feldman, Robert | 5/11/2022 | 1.80 | $ 660.00 | $ 1,188.00 | Perform financial modeling of alternative HTA Fiscal Plan scenario and incorporated in the presentation as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 5/12/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raftelis to discuss the PREPA affordability analysis. |
| PR | 57 | Batlle, Juan Carlos | 5/12/2022 | 1.10 | $ 715.00 | $ 786.50 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raftelis to discuss the PREPA affordability analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/12/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raftelis to discuss the PREPA affordability analysis. |
| Outside PR | 208 | Batlle, Fernando | 5/12/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Acevedo (AAFAF) and representatives from Ankura and O'Melveny & Myers to discuss language included in the Plan of Adjustment related to HTA operational restructuring. |
| Outside PR | 208 | Barrett, Dennis | 5/12/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Acevedo (AAFAF) and representatives from Ankura and O'Melveny & Myers to discuss language included in the Plan of Adjustment related to HTA operational restructuring. |
| Outside PR | 208 | Batlle, Fernando | 5/12/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss gap analysis of required toll fare increases. |
| Outside PR | 208 | Barrett, Dennis | 5/12/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss gap analysis of required toll fare increases. |
| Outside PR | 208 | Lee, Soohyuck | 5/12/2022 | 0.30 | $ 525.00 | $ 157.50 | Participate on series of calls with S. Lee (ACG) to discuss the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/12/2022 | 0.30 | $ 660.00 | $ 198.00 | Participate on series of calls with S. Lee (ACG) to discuss the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Batlle, Fernando | 5/12/2022 | 0.90 | $ 960.00 | $ 594.00 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) regarding the status of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/12/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) regarding the status of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/12/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with R. Feldman (ACG) and F. Batlle (ACG) regarding the status of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 25 | Parker, Christine | 5/12/2022 | 1.40 | $ 200.00 | $ 280.00 | Compile and review receipts for travel to Puerto Rico in April 2022 prior to distributing to N. Nath (ACG) for inclusion in the April 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 5/12/2022 | 2.10 | $ 200.00 | $ 420.00 | Continue to revise Exhibit C time descriptions submitted for the period 5/1/22 - 5/7/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 57 | Barrett, Dennis | 5/12/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Bayne (AAFAF) to discuss strategy related to the PREPA mediation process. |
| Outside PR | 208 | Feldman, Robert | 5/12/2022 | 0.70 | $ 660.00 | $ 462.00 | Review and provide comments to S. Lee (ACG) regarding the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/12/2022 | 1.50 | $ 525.00 | $ 787.50 | Prepare a summary to analyze the dollar impact of toll fare prices increases utilizing the HTA Certified Fiscal Plan model as part of the HTA presentation workstream regarding the Plan of Adjustment and toll fare revenues. |
| Outside PR | 208 | Feldman, Robert | 5/12/2022 | 1.30 | $ 660.00 | $ 858.00 | Perform stress test analysis of toll fare increases under the Certified Fiscal Plan model as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 5/12/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Review London Economics Institute (LEI) report on the PREPA RSA. |
| Outside PR | 208 | Feldman, Robert | 5/13/2022 | 0.20 | $ 660.00 | $ 132.00 | Participate on call with D. Barrett (ACG) regarding the status of the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Feldman (ACG) regarding the status of the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/13/2022 | 0.50 | $ 525.00 | $ 262.50 | Participate on call with R. Feldman (ACG) to walk through the financial modeling and final presentation edits related to the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/13/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with S. Lee (ACG) to walk through the financial modeling and final presentation edits related to the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) to discuss the Raftelis affordability analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) and F. Batlle (ACG) to discuss the Raftelis affordability analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/13/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate in discussion with G. Gil (ACG) regarding Fiscal Plan and budget projections to inform mediation discussions. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from Ankura, McKinsey, Proskauer, O'Melveny & Myers and other FOMB and AAFAF advisors to discuss analyses for PREPA mediation. |
| Outside PR | 57 | Barrett, Dennis | 5/13/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from Ankura, McKinsey, Proskauer, O'Melveny & Myers and other FOMB and AAFAF advisors to discuss analyses for PREPA mediation. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate with FOMB and Government advisors regarding the Raftelis analysis. |
| Outside PR | 54 | Nath, Natasha | 5/13/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. DiConza (OMM) to discuss the PREPA affordability analysis. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Gavin (Citi) to discuss affordability analysis related to PREPA mediation. |
| Outside PR | 57 | Batlle, Fernando | 5/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss affordability analysis prepared by third party presented to FOMB advisors. |
| Outside PR | 57 | Barrett, Dennis | 5/13/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Bayne (AAFAF) to discuss approach to mediation process and impact of increase in rate in affordability. |
| Outside PR | 208 | Feldman, Robert | 5/13/2022 | 0.40 | $ 660.00 | $ 264.00 | Prepare consolidated list of next steps prior to discussion with S. Lee (ACG) as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/13/2022 | 1.40 | $ 525.00 | $ 735.00 | Update the presentation regarding the HTA Plan of Adjustment and comparison of toll fare revenues for comments provided by representatives from Ankura. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 5/13/2022 | 1.20 | $ 660.00 | $ 792.00 | Prepare final presentation edits to the scenarios and executive summary as part of the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/13/2022 | 0.30 | $ 715.00 | $ 214.50 | Review and revise draft of PREPA request for proposal for investment banking services to incorporate comments received from O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 5/14/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF) to discuss the affordability analysis. |
| Outside PR | 57 | Batlle, Fernando | 5/15/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from O'Melveny & Myers and Citi to discuss presentations to mediation panel and FOMB related to affordability analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/15/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Myers and Citi to discuss presentations to mediation panel and FOMB related to affordability analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/15/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss the affordability analysis. |
| Outside PR | 57 | Batlle, Fernando | 5/16/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, McKinsey and Raftelis to discuss the affordability analysis to be presented to the mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 5/16/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, McKinsey and Raftelis to discuss the affordability analysis to be presented to the mediation panel. |
| PR | 57 | Batlle, Juan Carlos | 5/16/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with representatives from Proskauer, Citi, O'Melveny & Myers and Ankura to discuss the affordability studies prepared by representatives from Raftelis and McKinsey. |
| Outside PR | 57 | Batlle, Fernando | 5/16/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Proskauer, Citi, O'Melveny & Myers and Ankura to discuss the affordability studies prepared by representatives from Raftelis and McKinsey. |
| Outside PR | 57 | Barrett, Dennis | 5/16/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Proskauer, Citi, O'Melveny & Myers and Ankura to discuss the affordability studies prepared by representatives from Raftelis and McKinsey. |
| Outside PR | 57 | Barrett, Dennis | 5/16/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and London Economics Institute (LEI) as introduction for LEIs work on PREPA. |
| PR | MA - 57 | Gil, Gerard | 5/16/2022 | 0.50 | $ 500.00 | $ 250.00 | Participate on call with representatives from Ankura to discuss the cash flow presentation requested by O'Melveny & Myers for the mediation panel (partial). |
| Outside PR | MA - 57 | Batlle, Fernando | 5/16/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura to discuss the cash flow presentation requested by O'Melveny & Myers for the mediation panel. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/16/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura to discuss the cash flow presentation requested by O'Melveny & Myers for the mediation panel. |
| PR | MA - 57 | Gil, Gerard | 5/16/2022 | 0.40 | $ 500.00 | $ 200.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to debrief call with Proskauer related to the PREPA mediation. |
| Outside PR | MA - 57 | Porter, Lucas | 5/16/2022 | 0.40 | $ 570.00 | $ 228.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to debrief call with Proskauer related to the PREPA mediation. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/16/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to debrief call with Proskauer related to the PREPA mediation. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/16/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to debrief call with Proskauer related to the PREPA mediation. |
| Outside PR | 208 | Barrett, Dennis | 5/16/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Feldman (ACG) regarding HTA analysis and underlying assumptions. |
| Outside PR | 208 | Feldman, Robert | 5/16/2022 | 0.10 | $ 660.00 | $ 66.00 | Participate on call with D. Barrett (ACG) regarding HTA analysis and underlying assumptions. |
| Outside PR | 54 | Nath, Natasha | 5/16/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/16/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) to discuss Raftelis presentation and cash presentation content. |
| Outside PR | 57 | Batlle, Fernando | 5/16/2022 | 0.80 | $ 960.00 | $ 768.00 | Review and provide comments to Raftelis presentation on rate affordability. |
| Outside PR | 208 | Lee, Soohyuck | 5/16/2022 | 0.40 | $ 525.00 | $ 210.00 | Review and revise the HTA Fiscal Plan coverage analysis requested by representatives from AAFAF for comments provided by D. Barrett (ACG). |
| Outside PR | 208 | Batlle, Fernando | 5/16/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and provide comments to the HTA required toll increase analysis under steer Davis scenario. |
| Outside PR | 208 | Feldman, Robert | 5/16/2022 | 0.40 | $ 660.00 | $ 264.00 | Review and provide comments to S. Lee (ACG) regarding the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 5/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide comments on Summary for Presubmission Conference document prepared by representatives from Nixon Peabody. |
| Outside PR | 57 | Batlle, Fernando | 5/17/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from O'Melveny & Myers, Raftelis, AAFAF, Moelis and Judge Shannon to discuss affordability analysis. |
| PR | 57 | Batlle, Juan Carlos | 5/17/2022 | 1.20 | $ 715.00 | $ 858.00 | Participate on call with representatives from O'Melveny & Myers, Raftelis, AAFAF, Moelis and Judge Shannon to discuss affordability analysis (partial). |
| Outside PR | 57 | Barrett, Dennis | 5/17/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from O'Melveny & Myers, Raftelis, AAFAF, Moelis and Judge Shannon to discuss affordability analysis. |
| Outside PR | 25 | Parker, Christine | 5/17/2022 | 2.20 | $ 200.00 | $ 440.00 | Review Exhibit C time descriptions submitted for the period 5/8/22 - 5/14/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/17/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/17/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from PREPA to discuss responses to the cash flow report requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 5/17/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with R. DiConza (OMM) to prepare for mediation session related to the affordability analysis. |
| Outside PR | 208 | Batlle, Fernando | 5/17/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with R. Hillman (MS) to discuss disclosure information requirements for the alternative market transaction. |
| Outside PR | 208 | Batlle, Fernando | 5/17/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with N. Perez (AAFAF) related to HTA loan amount needed as part of HTA restructuring cash payments. |
| Outside PR | 208 | Batlle, Fernando | 5/17/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate in discussion with M. DiConza (OMM) and M. Kremer (OMM) regarding HTA cash needed for effective date and distribution conditions are met. |
| Outside PR | 57 | Barrett, Dennis | 5/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with all with G. Gil (ACG) and M. DiConza (OMM) to discuss the London Economics Institute (LEI) information request. |
| Outside PR | 54 | Nath, Natasha | 5/18/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/18/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) to discuss PREPA mediation session information. |
| Outside PR | 208 | Batlle, Fernando | 5/18/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Acevedo (AAFAF) to discuss PRITA grantee application information. |
| Outside PR | MA - 208 | Barrett, Dennis | 5/18/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on the HTA/BNY GIC termination closing call. |
| Outside PR | 208 | Batlle, Fernando | 5/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and provide comments to HTA Summary for Presubmission conference related to tax exemption of HTA bonds. |
| Outside PR | 57 | Batlle, Fernando | 5/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and M. DiConza (OMM) to discuss mediation next steps. |
| Outside PR | 57 | Barrett, Dennis | 5/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and M. DiConza (OMM) to discuss mediation next steps. |
| Outside PR | 57 | Batlle, Fernando | 5/19/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with D. Barrett (ACG) and representatives from Citi to discuss the PREPA rate affordability presentation to the mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 5/19/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Batlle (ACG) and representatives from Citi to discuss the PREPA rate affordability presentation to the mediation panel. |
| Outside PR | 208 | Barrett, Dennis | 5/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Morgan Stanley, Kutak and Nixon Peabody to discuss disclosure requirements related to alternative market transaction (partial). |
| Outside PR | 208 | Batlle, Fernando | 5/19/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Morgan Stanley, Kutak and Nixon Peabody to discuss disclosure requirements related to alternative market transaction. |
| Outside PR | 25 | Parker, Christine | 5/19/2022 | 1.30 | $ 200.00 | $ 260.00 | Update Exhibit C with additional time entries submitted for the period 5/1/22 - 5/14/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/19/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) to discuss data requested by mediation team financial advisors. |
| Outside PR | 57 | Batlle, Fernando | 5/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with D. Barrett (ACG) to discuss alternatives to offers for PREPA restructuring as part of mediation process. |
| Outside PR | 57 | Barrett, Dennis | 5/19/2022 | 0.10 | $ 960.00 | $ 96.00 | Review Moelis request for info. |
| Outside PR | 208 | Barrett, Dennis | 5/20/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with S. Lee (ACG), R. Feldman (ACG) and representatives from Riveron to discuss the apportionment of toll fare revenues as part of the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Lee, Soohyuck | 5/20/2022 | 0.50 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and representatives from Riveron to discuss the apportionment of toll fare revenues as part of the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/20/2022 | 0.50 | $ 660.00 | $ 330.00 | Participate on call with D. Barrett (ACG) and S. Lee (ACG) and representatives from Riveron to discuss the apportionment of toll fare revenues as part of the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 5/20/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss the PREPA cash flow presentation for the mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 5/20/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss the PREPA cash flow presentation for the mediation panel. |
| Outside PR | 57 | Barrett, Dennis | 5/20/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss approach and next steps related to the PREPA debt restructuring mediation process (partial). |
| Outside PR | 57 | Batlle, Fernando | 5/20/2022 | 1.80 | $ 960.00 | $ 1,728.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss approach and next steps related to the PREPA debt restructuring mediation process. |

Exhibit C

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 432 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order By Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Battle, Fernando | 5/20/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss due diligence request list prepared by Moelis. |
| Outside PR | 57 | Battle, Dennis | 5/20/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura to discuss due diligence request list prepared by Moelis. |
| PR | MA - 57 | Gil, Gerard | 5/20/2022 | 0.50 | $ 500.00 | $ 250.00 | Participate on the Moelis data call. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/20/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on the Moelis data call. |
| Outside PR | 54 | Nath, Natasha | 5/20/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 5/20/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare revisions provided by representatives from Ankura to the HTA Fiscal Plan coverage presentation requested by representatives from AAFAF. |
| Outside PR | 57 | Battle, Fernando | 5/22/2022 | 0.30 | $ 960.00 | $ 288.00 | Provide comments to PREPA mediation summary update prepared by O'Melveny & Myers and requested by AAFAF. |
| Outside PR | 208 | Battle, Fernando | 5/22/2022 | 0.60 | $ 960.00 | $ 576.00 | Review the HTA confirmation order as part of the HTA Plan of Adjustment. |
| Outside PR | 25 | Parker, Christine | 5/23/2022 | 2.50 | $ 200.00 | $ 500.00 | Review and revise additional time entries submitted for the period 5/1/22 - 5/14/22 for inclusion in Exhibit C of the May 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/23/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 5/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss PREPA offer to bondholders. |
| Outside PR | 57 | Battle, Dennis | 5/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with A. Jara (IPR) to discuss cost of living indicators in Puerto Rico as part of the affordability analysis for PREPA mediation. |
| Outside PR | 208 | Battle, Fernando | 5/23/2022 | 0.90 | $ 960.00 | $ 864.00 | Review the HTA Second Amended Plan of Adjustment as part of the HTA restructuring. |
| PR | MA - 57 | Gil, Gerard | 5/24/2022 | 1.00 | $ 500.00 | $ 500.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA due diligence list and analysis of the FOMB counterproposal. |
| Outside PR | MA - 57 | Porter, Lucas | 5/24/2022 | 1.00 | $ 570.00 | $ 570.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA due diligence list and analysis of the FOMB counterproposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/24/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA due diligence list and analysis of the FOMB counterproposal. |
| Outside PR | 57 | Battle, Fernando | 5/24/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA due diligence list and analysis of the FOMB counterproposal. |
| PR | MA - 57 | Gil, Gerard | 5/24/2022 | 1.50 | $ 500.00 | $ 750.00 | Participate on call with representatives from AAFAF, Citi, O'Melveny & Myers, Proskauer and Ankura to discuss FOMB debt restructuring proposal to creditors in advance of mediation session on the same. |
| Outside PR | MA - 57 | Porter, Lucas | 5/24/2022 | 1.50 | $ 570.00 | $ 855.00 | Participate on call with representatives from AAFAF, Citi, O'Melveny & Myers, Proskauer and Ankura to discuss FOMB debt restructuring proposal to creditors in advance of mediation session on the same. |
| PR | MA - 57 | Battle, Juan Carlos | 5/24/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Participate on call with representatives from AAFAF, Citi, O'Melveny & Myers, Proskauer and Ankura to discuss FOMB debt restructuring proposal to creditors in advance of mediation session on the same. |
| Outside PR | MA - 57 | Battle, Fernando | 5/24/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from AAFAF, Citi, O'Melveny & Myers, Proskauer and Ankura to discuss FOMB debt restructuring proposal to creditors in advance of mediation session on the same. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/24/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from AAFAF, Citi, O'Melveny & Myers, Proskauer and Ankura to discuss FOMB debt restructuring proposal to creditors in advance of mediation session on the same. |
| PR | MA - 57 | Gil, Gerard | 5/24/2022 | 1.70 | $ 500.00 | $ 850.00 | Participate on call with representatives from mediation panel, Ankura, O'Melveny & Myers, Proskauer, Citi and Moelis to discuss the FOMB counterproposal (partial). |
| Outside PR | MA - 57 | Barrett, Dennis | 5/24/2022 | 1.90 | $ 960.00 | $ 1,824.00 | Participate on call with representatives from mediation panel, Ankura, O'Melveny & Myers, Proskauer, Citi and Moelis to discuss the FOMB counterproposal. |
| Outside PR | MA - 57 | Battle, Fernando | 5/24/2022 | 1.90 | $ 960.00 | $ 1,824.00 | Participate on call with representatives from mediation panel, Ankura, O'Melveny & Myers, Proskauer, Citi and Moelis to discuss the FOMB counterproposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/24/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) and F. Battle (ACG) in preparation for PREPA session with mediators. |
| Outside PR | MA - 57 | Battle, Fernando | 5/24/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) in preparation for PREPA session with mediators. |
| Outside PR | 208 | Battle, Fernando | 5/24/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss the HTA and surplus sharing analysis. |
| Outside PR | 208 | Feldman, Robert | 5/24/2022 | 0.80 | $ 660.00 | $ 528.00 | Participate on call with D. Barrett (ACG) and F. Battle (ACG) to discuss the HTA and surplus sharing analysis. |
| Outside PR | 208 | Barrett, Dennis | 5/24/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with F. Battle (ACG) and R. Feldman (ACG) to discuss the HTA and surplus sharing analysis. |
| Outside PR | 57 | Barrett, Dennis | 5/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis regarding mediation team questions on affordability. |
| Outside PR | 57 | Battle, Fernando | 5/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis regarding mediation team questions on affordability. |
| Outside PR | 54 | Nath, Natasha | 5/24/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Dennis | 5/24/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss fuel adjustment charge increases since 2021 as part of rate analysis. |
| Outside PR | 57 | Battle, Fernando | 5/24/2022 | 0.60 | $ 960.00 | $ 576.00 | Review the McKinsey presentation related to the affordability analysis as part of preparation for the mediation session. |
| Outside PR | 208 | Battle, Fernando | 5/24/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and provide comments to HTA toll rate and Covenant analysis requested by AAFAF. |
| Outside PR | 208 | Feldman, Robert | 5/24/2022 | 0.70 | $ 660.00 | $ 462.00 | Prepare edits to the HTA Fiscal Plan coverage analysis requested as requested by representatives from Ankura. |
| Outside PR | 208 | Feldman, Robert | 5/25/2022 | 1.10 | $ 660.00 | $ 726.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura regarding TSA available cash and the HTA toll road analysis. |
| Outside PR | 208 | Barrett, Dennis | 5/25/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura regarding TSA available cash and the HTA toll road analysis. |
| PR | 57 | Battle, Juan Carlos | 5/25/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate in meeting with U.S. Federal mediation judges, representatives from Proskauer, McKinsey, O'Melveny & Myers, Ankura and other FOMB, AAFAF, and creditor advisors to discuss supporting analysis for PREPA debt restructuring. |
| Outside PR | 57 | Battle, Dennis | 5/25/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in meeting with U.S. Federal mediation judges, representatives from Proskauer, McKinsey, O'Melveny & Myers, Ankura and other FOMB, AAFAF, and creditor advisors to discuss supporting analysis for PREPA debt restructuring (partial). |
| Outside PR | 57 | Battle, Fernando | 5/25/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in meeting with U.S. Federal mediation judges, representatives from Proskauer, McKinsey, O'Melveny & Myers, Ankura and other FOMB, AAFAF, and creditor advisors to discuss supporting analysis for PREPA debt restructuring (partial). |
| Outside PR | 57 | Barrett, Dennis | 5/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) and F. Battle (ACG) regarding PREPA session today and FOMB session with mediators and creditors tomorrow. |
| Outside PR | 57 | Battle, Fernando | 5/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) regarding PREPA session today and FOMB session with mediators and creditors tomorrow. |
| Outside PR | 25 | Parker, Christine | 5/25/2022 | 1.60 | $ 200.00 | $ 320.00 | Update Exhibit C with time entries submitted for the period 5/15/22 - 5/21/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 25 | Barrett, Dennis | 5/25/2022 | 3.50 | $ 960.00 | $ 3,360.00 | Review and provide comments on April fee statement time detail. |
| Outside PR | 54 | Nath, Natasha | 5/25/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 208 | Battle, Fernando | 5/26/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Kutak, Morgan Stanley, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss HTA bond transaction status. |
| Outside PR | MA - 208 | Barrett, Dennis | 5/26/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Kutak, Morgan Stanley, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss HTA bond transaction status. |
| PR | MA - 208 | Battle, Juan Carlos | 5/26/2022 | 0.50 | $ 715.00 | $ 357.50 | Participate on call with representatives from O'Melveny & Myers, Kutak, Morgan Stanley, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss HTA bond transaction status. |
| Outside PR | 57 | Battle, Dennis | 5/26/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, McKinsey, Citi and Proskauer regarding creditor information requests. |
| Outside PR | 57 | Battle, Fernando | 5/26/2022 | 1.80 | $ 960.00 | $ 1,728.00 | Participate on call with representatives from London Economics Institute (LEI) and Ankura. |
| Outside PR | 25 | Parker, Christine | 5/26/2022 | 2.20 | $ 200.00 | $ 440.00 | Revise Exhibit C time descriptions submitted for the period 5/15/22 - 5/21/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 5/26/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 5/26/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and provide comments to summary of PREPA offers requested by AAFAF as part of the PREPA mediation process. |
| Outside PR | 208 | Battle, Fernando | 5/26/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with G. Loran (AAFAF) to discuss required toll rate increases for the HTA budget process. |
| PR | MA - 208 | Battle, Juan Carlos | 5/26/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with R. Hillman (MS) to discuss market conditions for the HTA Alternative Market transaction. |
| Outside PR | 57 | Battle, Dennis | 5/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Squire Patton Boggs, Citi and O'Melveny & Myers to discuss tax issues related to counteroffer to PREPA bondholders. |
| Outside PR | 57 | Battle, Fernando | 5/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Squire Patton Boggs, Citi and O'Melveny & Myers to discuss tax issues related to counteroffer to PREPA bondholders. |
| Outside PR | 208 | Barrett, Dennis | 5/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call regarding the HTA confirmation order with representatives from Pietrantoni Mendez & Alvarez, Ankura and O'Melveny & Myers. |
| Outside PR | 208 | Battle, Fernando | 5/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call regarding the HTA confirmation order with representatives from Pietrantoni Mendez & Alvarez, Ankura and O'Melveny & Myers. |
| Outside PR | 57 | Battle, Fernando | 5/27/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate on call with representatives from SESA to discuss renewable energy penetration in Puerto Rico market. |
| Outside PR | 208 | Feldman, Robert | 5/27/2022 | 0.60 | $ 660.00 | $ 396.00 | Perform qualitative control review of the HTA coverage analysis of the operating expenses, capital expenses and debt service as requested by D. Barrett (ACG). |
| Outside PR | 208 | Barrett, Dennis | 5/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with G. Loran (HTA) regarding rate covenant and what that implies for required rates. |
| Outside PR | 208 | Barrett, Dennis | 5/27/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Prepare analysis of required revenues to meet rate covenant in HTA indenture based on CFP expenses. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with advisors from the Government and the FOMB regarding potential PREPA tax issues. |

Exhibit C

7 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Batlle, Fernando | 5/29/2022 | 0.70 | $ 960.00 | $ 672.00 | Prepare talking points related to PREPA mediation and debt restructuring for O. Marrero (AAFAF). |
| Outside PR | 57 | Barrett, Dennis | 5/30/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from London Economics Institute (LEI), McKinsey, Ankura, O'Melveny & Myers and Proskauer regarding Committee perspective on rates and mediation. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/31/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura to discuss PREPA mediation status and counterproposal to bondholders offer. |
| PR | MA - 57 | Batlle, Juan Carlos | 5/31/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura to discuss PREPA mediation status and counterproposal to bondholders offer. |
| PR | MA - 57 | Gil, Gerard | 5/31/2022 | 1.30 | $ 500.00 | $ 650.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura to discuss PREPA mediation status and counterproposal to bondholders offer. |
| Outside PR | MA - 57 | Porter, Lucas | 5/31/2022 | 1.30 | $ 570.00 | $ 741.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura to discuss PREPA mediation status and counterproposal to bondholders offer. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/31/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura to discuss PREPA mediation status and counterproposal to bondholders offer. |
| Outside PR | MA - 57 | Porter, Lucas | 5/31/2022 | 1.20 | $ 570.00 | $ 684.00 | Participate in PREPA mediation session with representatives from Ankura, the FOMB and AAFAF as well as creditors and their respective financial and legal advisors to discuss the FOMB counterproposal. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/31/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in PREPA mediation session with representatives from Ankura, the FOMB and AAFAF as well as creditors and their respective financial and legal advisors to discuss the FOMB counterproposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/31/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in PREPA mediation session with representatives from Ankura, the FOMB and AAFAF as well as creditors and their respective financial and legal advisors to discuss the FOMB counterproposal. |
| Outside PR | 57 | Batlle, Fernando | 5/31/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi, McKinsey and creditor advisors to discuss responses to the due diligence list. |
| Outside PR | 57 | Barrett, Dennis | 5/31/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Citi, McKinsey and creditor advisors to discuss responses to the due diligence list. |
| Outside PR | MA - 57 | Barrett, Dennis | 5/31/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF, Ankura and O'Melveny & Myers in advance of PREPA mediation. |
| Outside PR | MA - 57 | Batlle, Fernando | 5/31/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF, Ankura and O'Melveny & Myers in advance of PREPA mediation. |
| Outside PR | 54 | Nath, Natasha | 5/31/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 5/31/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) to discuss outcome of the mediation session to discuss the FOMB counterproposal. |
| Outside PR | MA - 208 | Batlle, Fernando | 5/31/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss the alternative bond structure value as part of the HTA restructuring process. |
| | | **Total - Hourly Fees** | | **265.4** | | **$ 198,317.50** | |
| | | **Total - Fees** | | **265.4** | | **$ 198,317.50** | |

Exhibit C                                                                                                                                                                                  8 of 8

## EXHIBIT I

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
JUNE 1, 2022 THROUGH JUNE 30, 2022

July 29, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:     **SIXTY-FIRST MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
JUNE 1, 2022 TO JUNE 30, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixty-first monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of June 1, 2022 through June 30, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO SIXTY-FIRST MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000027 FOR THE PERIOD JUNE 1, 2022 THROUGH JUNE 30,
2022**

Name of Applicant:  Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:  Debtor

Period for which compensation
and reimbursement is sought:  June 1, 2022 through June 30, 2022

Amount of compensation sought
as actual, reasonable and necessary:  $ 130,939.60

This is a:  X  monthly _____ interim _____ final application.

This is Ankura's sixty-first fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1. This is the sixty-first monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $117,845.64 (90% of $130,939.60) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of June 1, 2022 through June 30, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include: i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 27.6 | $ 7,852.80 |
| 54 | Debt Restructuring | 14.9 | $ 6,153.70 |
| 57 | Debt Restructuring - PREPA | 84.6 | $ 72,472.60 |
| 208 | HTA Restructuring | 51.4 | $ 44,460.50 |
| | | | |
| | Total - Municipal Advisor Hourly Fees | 60.3 | $ 47,416.50 |
| | Total - Non-Municipal Advisor Hourly Fees | 118.2 | $ 83,523.10 |
| | **Total - Fees** | **178.5** | **$ 130,939.60** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 30.2 | $ 28,992.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 35.0 | $ 25,025.00 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 47.1 | $ 45,216.00 |
| Squiers, Jay | Managing Director | $ 825.00 | 15.5 | $ 12,787.50 |
| Feldman, Robert | Senior Director | $ 660.00 | 9.5 | $ 6,270.00 |
| Nath, Natasha | Associate | $ 413.00 | 20.7 | $ 8,549.10 |
| Parker, Christine | Associate | $ 200.00 | 20.5 | $ 4,100.00 |
| **Total** | | | **178.5** | **130,939.6** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Nath, Natasha | 6/1/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 25 | Parker, Christine | 6/2/2022 | 2.80 | $ 200.00 | $ 560.00 | Revise additional time entries submitted for the period 5/15/22 - 5/21/22 for inclusion in Exhibit C of the May 2022 monthly fee statement. |
| Outside PR | 54 | Squiers, Jay | 6/27/2022 | 2.70 | $ 960.00 | $ 2,592.00 | Review Analysis Group's affordability analysis and compare to the work Raftelis and McKinsey have done to find discrepancies. |
| PR | MA - 57 | Battle, Juan Carlos | 6/16/2022 | 2.50 | $ 715.00 | $ 1,787.50 | Review responses and commence preliminary scoring of requests for proposals for PREPA Settlement Agent services from JP Morgan, Barclays, Bank of America and Morgan Stanley. |
| Outside PR | 54 | Nath, Natasha | 6/2/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 57 | Squiers, Jay | 6/1/2022 | 2.30 | $ 825.00 | $ 1,897.50 | Prepare new templates for the evaluation matrix and recommendation memorandum for the Request for Proposals for Investment Banking Services for Title III Bonds of PREPA. |
| Outside PR | 208 | Feldman, Robert | 6/6/2022 | 2.30 | $ 660.00 | $ 1,518.00 | Prepare analysis of HTA claims, cash recoveries, bond recoveries and contingent value instrument recoveries by CUSIP and Series as requested by representatives from Nixon Peabody. |
| Outside PR | MA - 57 | Squiers, Jay | 6/15/2022 | 2.30 | $ 825.00 | $ 1,897.50 | Prepare recommendation memorandum for the PREPA IB Request for Proposal. |
| PR | MA - 57 | Battle, Juan Carlos | 6/16/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Review responses and commence preliminary scoring of requests for proposals for PREPA Settlement Agent services from Goldman Sachs, Ramirez & Co. and RBC Capital Markets. |
| PR | MA - 208 | Battle, Juan Carlos | 6/24/2022 | 2.30 | $ 715.00 | $ 1,644.50 | Work on draft of request for proposals for trustee and paying agent in connection with the PREPA Plan of Adjustment. |
| PR | MA - 57 | Battle, Juan Carlos | 6/15/2022 | 2.20 | $ 715.00 | $ 1,573.00 | Continue reviewing responses to request for proposals for PREPA Settlement Agent services from JP Morgan, Barclays, Bank of America, Morgan Stanley and Morrow Sodali. |
| PR | MA - 57 | Battle, Juan Carlos | 6/20/2022 | 2.20 | $ 715.00 | $ 1,573.00 | Review and evaluate proposals from Morgan Stanley, RBC Capital Markets and Goldman Sachs in connection with PREPA request for proposals for investment banking services. |
| PR | MA - 208 | Battle, Juan Carlos | 6/8/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Participate on call with M. Acevedo (AAFAF) and F. Battle (ACG) to discuss disclosure matters in connection with HTA market transaction and P3 of full facilities considerations. |
| Outside PR | 208 | Feldman, Robert | 6/14/2022 | 2.10 | $ 660.00 | $ 1,386.00 | Prepare revised analysis regarding HTA claims and recoveries based on comments provided by D. Barrett (ACG) and representatives from Nixon Peabody. |
| PR | MA - 57 | Battle, Juan Carlos | 6/15/2022 | 2.10 | $ 715.00 | $ 1,501.50 | Review responses to request for proposals for PREPA Settlement Agent services from JP Morgan, Barclays, Bank of America and Morgan Stanley. |
| Outside PR | 208 | Barrett, Dennis | 6/30/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review HTA Certified Fiscal Plan model to try and understand the working capital component of metropistas vs the lost revenue component. |
| Outside PR | 25 | Parker, Christine | 6/22/2022 | 2.00 | $ 200.00 | $ 400.00 | Prepare the HTA claim and recovery tax analysis as requested by representatives from Nixon Peabody. |
| Outside PR | 208 | Feldman, Robert | 6/3/2022 | 1.90 | $ 660.00 | $ 1,254.00 | Prepare the HTA claim and recovery tax analysis as requested by representatives from Nixon Peabody. |
| PR | MA - 57 | Battle, Juan Carlos | 6/20/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Review and evaluate proposals from JP Morgan, Ramirez & Co., Jefferies and Barclays in connection with PREPA request for proposals for investment banking services. |
| PR | MA - 57 | Battle, Juan Carlos | 6/20/2022 | 1.80 | $ 715.00 | $ 1,287.00 | Prepare recommendation memorandum to AAFAF for selection of settlement agent for PREPA debt restructuring. |
| Outside PR | 25 | Parker, Christine | 6/14/2022 | 1.70 | $ 200.00 | $ 340.00 | Prepare meeting reconciliations for the period 5/8/22 - 5/14/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 6/15/2022 | 1.70 | $ 200.00 | $ 340.00 | Review Exhibits A, B and C of the May 2022 monthly fee statement prior to distributing to D. Barrett (ACG) and N. Nath (ACG). |
| PR | MA - 57 | Battle, Juan Carlos | 6/21/2022 | 1.70 | $ 715.00 | $ 1,215.50 | Review and revise evaluation matrix for all responses to PREPA request for proposals and incorporate results in initial draft of recommendation memorandum. |
| Outside PR | 25 | Parker, Christine | 6/8/2022 | 1.60 | $ 200.00 | $ 320.00 | Continue to review Exhibit C time descriptions submitted for the period 5/22/22 - 5/28/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 6/13/2022 | 1.60 | $ 200.00 | $ 320.00 | Prepare meeting reconciliations for the period 5/1/22 - 5/7/22 for inclusion in the May 2022 monthly fee statement. |
| PR | MA - 57 | Battle, Juan Carlos | 6/15/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Review responses to request for proposals for PREPA Settlement Agent services from Goldman Sachs, Ramirez & Co. and Morrow Sodali. |
| Outside PR | 57 | Barrett, Dennis | 6/16/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate in mediation session with representatives from Ankura, creditor advisors, and the FOMB to discuss affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 6/16/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate in mediation session with representatives from Ankura, creditor advisors, and the FOMB to discuss affordability analysis prepared by Analysis Group. |
| PR | MA - 57 | Battle, Juan Carlos | 6/17/2022 | 1.50 | $ 715.00 | $ 1,072.50 | Review scoring matrix for responses to request for proposals for PREPA Settlement Agent services from Goldman Sachs, Ramirez & Co. and RBC Capital Markets. |
| Outside PR | 25 | Barrett, Dennis | 6/24/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Review and provide comments on May Fee statement time detail. |
| Outside PR | 25 | Parker, Christine | 6/9/2022 | 1.40 | $ 200.00 | $ 280.00 | Revise additional time entries for the period 5/22/22 - 5/28/22 for inclusion in Exhibit C of the May 2022 monthly fee statement. |
| Outside PR | MA - 57 | Squiers, Jay | 6/14/2022 | 1.40 | $ 825.00 | $ 1,155.00 | Prepare evaluations of the Goldman Sachs, JP Morgan and Morgan Stanley proposals under the RFP for PREPA investment bank and settlement agent services. |
| Outside PR | MA - 57 | Battle, Juan Carlos | 6/22/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Review and revise recommendation memorandum in connection with selection of settlement agent for the PREPA Plan of Adjustment. |
| Outside PR | 25 | Parker, Christine | 6/24/2022 | 1.40 | $ 200.00 | $ 280.00 | Compile and review receipts for travel to Puerto Rico in May 2022 prior to distributing to N. Nath (ACG) for inclusion in the May 2022 monthly fee statement. |
| PR | MA - 208 | Battle, Juan Carlos | 6/8/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with M. Acevedo (AAFAF) and J. Battle (ACG) to discuss disclosure matters in connection with HTA market transaction and P3 of full facilities considerations (partial). |
| Outside PR | MA - 57 | Squiers, Jay | 6/14/2022 | 1.30 | $ 825.00 | $ 1,072.50 | Prepare evaluation of Bank of America, Barclays and Jefferies proposals to the PREPA Investment Bank and Settlement Agent RFP. |
| Outside PR | 208 | Barrett, Dennis | 6/16/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Prepare schedule of amounts of required reserves to be included in the HTA budget and send to HTA team as reference for their budget submission. |
| PR | MA - 57 | Battle, Juan Carlos | 6/28/2022 | 1.30 | $ 715.00 | $ 929.50 | Participate in meeting with R. Anglero (AAFAF), A. Perez (AAFAF) and L. Umpierre (AAFAF) to discuss recommendation for the selection of settlement agents for the PREPA Plan of Adjustment. |
| Outside PR | 25 | Parker, Christine | 6/1/2022 | 1.20 | $ 200.00 | $ 240.00 | Update Exhibits A, B and C of the May 2022 monthly fee statement for information currently available. |
| Outside PR | 25 | Parker, Christine | 6/10/2022 | 1.20 | $ 200.00 | $ 240.00 | Review Exhibit C time descriptions submitted for the period 5/29/22 - 5/31/22 for inclusion in the May 2022 monthly fee statement. |
| Outside PR | 57 | Barrett, Dennis | 6/13/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review and task notes on Litigation Prep document prepared by Proskauer in advance of calls today on the same topic. |
| PR | MA - 208 | Battle, Juan Carlos | 6/24/2022 | 1.20 | $ 715.00 | $ 858.00 | Continue working on draft of request for proposals for trustee and paying agent in connection with the HTA Plan of Adjustment. |
| Outside PR | 57 | Battle, Fernando | 6/28/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in mediation session with mediation panel, creditor advisors, FOMB and advisors, AAFAF and advisors to review the affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 6/28/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Participate in mediation session with mediation panel, creditor advisors, FOMB and advisors, AAFAF and advisors to review the affordability analysis prepared by Analysis Group. |
| PR | MA - 208 | Barrett, Dennis | 6/8/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate in meeting with representatives from AAFAF, HTA, Nixon Peabody, Pietrantoni Mendez & Alvarez and Morgan Stanley regarding the market transaction disclosure document. |
| PR | 25 | Parker, Christine | 6/20/2022 | 1.10 | $ 200.00 | $ 220.00 | Review presentation prepared by DDEC including consumption by industry, solar trends and backlog and cost to income over time. |
| Outside PR | 25 | Parker, Christine | 6/22/2022 | 1.10 | $ 200.00 | $ 220.00 | Review Exhibit C time descriptions submitted for the period 6/1/22 - 6/4/22 for inclusion in the June 2022 monthly fee statement. |
| PR | MA - 57 | Battle, Juan Carlos | 6/22/2022 | 1.10 | $ 715.00 | $ 786.50 | Continue reviewing and revising recommendation memorandum in connection with selection of settlement agent for the PREPA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 6/30/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Review traffic violations and fines data to inform Metropistas analysis. |
| Outside PR | 57 | Barrett, Dennis | 6/3/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on the PREPA mediation diligence call. |
| PR | 57 | Barrett, Dennis | 6/6/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from OMM and AON to understand the current state of play for PREPA ERS including transfers to the Commonwealth and LUMA. |
| Outside PR | 25 | Parker, Christine | 6/7/2022 | 1.00 | $ 200.00 | $ 200.00 | Review Exhibit C time descriptions submitted for the period 5/22/22 - 5/28/22 for inclusion in the May 2022 monthly fee statement. |
| PR | 208 | Barrett, Dennis | 6/7/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in meeting with representatives from HTA, OMM, PMA, AAFAF and P3 regarding Metropistas unpaid tolls. |
| PR | 208 | Barrett, Dennis | 6/7/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in discussion with R. Hillman (MS) regarding HTA diligence needed to prepare disclosure document for HTA market bonds. |
| PR | MA - 208 | Barrett, Dennis | 6/8/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in meeting with representatives from Pietrantoni Mendez & Alvarez, Nixon Peabody, HTA and AAFAF regarding HTA indenture. |
| Outside PR | 57 | Battle, Fernando | 6/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss litigation evidence related to the PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 6/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss litigation evidence related to the PREPA debt restructuring. |
| Outside PR | 208 | Barrett, Dennis | 6/14/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from AAFAF, Morgan Stanley, Nixon Peabody, HTA and PMA regarding information required for disclosure document for HTA for the HTA market bonds. |
| Outside PR | 57 | Battle, Fernando | 6/16/2022 | 1.00 | $ 960.00 | $ 960.00 | Review Fuel line group affordability presentation in preparation for meeting with fuel line advisors. |
| Outside PR | 57 | Battle, Fernando | 6/17/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss next steps related to the PREPA mediation process. |
| Outside PR | 57 | Barrett, Dennis | 6/17/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss next steps related to the PREPA mediation process. |
| Outside PR | 208 | Barrett, Dennis | 6/22/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with HTA working group regarding diligence for potential market transaction. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Parker, Christine | 6/24/2022 | 1.00 | $ 200.00 | $ 200.00 | Update Exhibit C time entries submitted for the period 6/5/22 - 6/11/22 for inclusion in the June 2022 monthly fee statement. |
| Outside PR | 57 | Battle, Fernando | 6/28/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, Alvarez & Marsal, Wachtell and O'Melveny & Myers to discuss the fuel line proposal and affordability analysis. |
| Outside PR | 57 | Battle, Fernando | 6/28/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, Alvarez & Marsal, Wachtell and O'Melveny & Myers to discuss the fuel line proposal and affordability analysis. |
| Outside PR | 57 | Battle, Fernando | 6/30/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate in various meetings at AAFAF with M. Acevedo (AAFAF), N. Perez (AAFAF) and F. Fontanes (P3A) to discuss various matters related to PREPA restructuring and budget process. |
| Outside PR | 208 | Feldman, Robert | 6/9/2022 | 0.90 | $ 660.00 | $ 594.00 | Prepare schedule showing the breakout of the revised HTA loan as requested by representatives from Nixon Peabody. |
| Outside PR | 208 | Barrett, Dennis | 6/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss remaining open items in HTA documentation. |
| Outside PR | 208 | Barrett, Dennis | 6/10/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, AAFAF and Pietrantoni Mendez & Alvarez to discuss remaining open items in HTA documentation. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.90 | $ 825.00 | $ 742.50 | Review Proposal for PREPA IB submitted by Bank of America. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.90 | $ 825.00 | $ 742.50 | Review proposal to serve as PREPA IB submitted by Barclays. |
| Outside PR | MA - 57 | Squiers, Jay | 6/13/2022 | 0.90 | $ 825.00 | $ 742.50 | Prepare preliminary scoring of the proposal received to serve as Investment Banker for PREPA Title III exit. |
| Outside PR | 57 | Barrett, Dennis | 6/13/2022 | 0.90 | $ 960.00 | $ 864.00 | Review Fuel Line proposal to the Oversight Board regarding PREPA mediation. |
| Outside PR | MA - 57 | Squiers, Jay | 6/17/2022 | 0.90 | $ 825.00 | $ 742.50 | Evaluate and score proposal from RBC to serve as Investment Banker for PREPA. |
| Outside PR | 57 | Battle, Fernando | 6/23/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, National and the mediation panel to discuss possible alternatives to demand protection charge. |
| Outside PR | 208 | Barrett, Dennis | 6/23/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, National and the mediation panel to discuss possible alternatives to demand protection charge. |
| Outside PR | 57 | Battle, Fernando | 6/23/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with D. Brownstein (Citi) and M. DiConza (OMM) to discuss connection charge concept as part of PREPA debt restructuring. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura and O'Melveny & Myers the HTA indenture suggestion requested by the FOMB. |
| Outside PR | 54 | Nath, Natasha | 6/6/2022 | 0.80 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 6/9/2022 | 0.80 | $ 660.00 | $ 528.00 | Modify the analysis of HTA claims, cash recoveries, bond recoveries and contingent value instrument recoveries by Series based on comments from representatives from Nixon Peabody. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.80 | $ 825.00 | $ 660.00 | Review proposal for PREPA IB submitted by Morgan Stanley. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.80 | $ 825.00 | $ 660.00 | Review proposal for PREPA IB submitted by JP Morgan. |
| PR | 57 | Battle, Juan Carlos | 6/17/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss next steps related to the PREPA mediation process (partial). |
| PR | MA - 208 | Battle, Juan Carlos | 6/17/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate in meeting with F. Battle (ACG), D. Barrett (ACG) and representatives from AAFAF to discuss status of the HTA Plan of Adjustment and receive direction regarding areas of disagreement with FOMB. |
| Outside PR | MA - 208 | Battle, Fernando | 6/17/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate in meeting with F. Battle (ACG), D. Barrett (ACG) and representatives from AAFAF to discuss status of the HTA Plan of Adjustment and receive direction regarding areas of disagreement with FOMB. |
| Outside PR | MA - 208 | Barrett, Dennis | 6/17/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate in meeting with F. Battle (ACG), J. Battle (ACG) and representatives from AAFAF to discuss status of the HTA Plan of Adjustment and receive direction regarding areas of disagreement with FOMB. |
| PR | 57 | Battle, Juan Carlos | 6/25/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise draft of request for proposals for trustee and paying agent in connection with the HTA Plan of Adjustment. |
| Outside PR | 57 | Battle, Fernando | 6/27/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis to discuss approach to Affordability presentation to PREPA bondholder group. |
| Outside PR | 208 | Barrett, Dennis | 6/27/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis to discuss approach to Affordability presentation to PREPA bondholder group. |
| Outside PR | 208 | Barrett, Dennis | 6/30/2022 | 0.80 | $ 960.00 | $ 768.00 | Prepare analysis of Metropistas violations and violations that convert to fines to inform  metropistas settlement. |
| Outside PR | 54 | Nath, Natasha | 6/7/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 6/7/2022 | 0.70 | $ 660.00 | $ 462.00 | Modify analysis of HTA claims, cash recoveries, bond recoveries and contingent value instrument recoveries based on comments from D. Barrett (ACG) as requested by representatives from Nixon Peabody. |
| PR | 208 | Barrett, Dennis | 6/7/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate in meeting with M. Acevedo (PMA) regarding Metropistas/HTA escrow agreement and paying instructions regarding Metropistas unpaid tolls. |
| PR | MA - 57 | Barrett, Dennis | 6/8/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Battle (ACG) and M. DiConza (OMM) regarding PREPA mediation. |
| PR | 57 | Battle, Fernando | 6/8/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Battle (ACG) and M. DiConza (OMM) regarding PREPA mediation. |
| PR | 208 | Barrett, Dennis | 6/9/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers and Ankura to discuss open items in the HTA trust agreement. |
| Outside PR | 208 | Barrett, Dennis | 6/9/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers and Ankura to discuss open items in the HTA trust agreement. |
| Outside PR | 57 | Battle, Fernando | 6/12/2022 | 0.70 | $ 960.00 | $ 672.00 | Review PREPA FY 23 budget as requested by representatives from AAFAF. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.70 | $ 825.00 | $ 577.50 | Review proposal submitted for PREPA IB by Goldman Sachs. |
| Outside PR | MA - 57 | Squiers, Jay | 6/12/2022 | 0.70 | $ 825.00 | $ 577.50 | Review proposal submitted for PREPA IB by Jefferies. |
| Outside PR | MA - 208 | Barrett, Dennis | 6/14/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from AAFAF, HTA, Morgan Stanley, Nixon Peabody and Pietrantoni Mendez & Alvarez regarding the HTA disclosure document. |
| Outside PR | 57 | Battle, Fernando | 6/19/2022 | 0.70 | $ 960.00 | $ 672.00 | Continue analysis of Analysis Group presentation related to affordability and prepare questions related to the analysis performed. |
| Outside PR | 57 | Battle, Fernando | 6/22/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Berrios (DDEC) and representatives from Ankura and O'Melveny & Myers to discuss surveys conducted related to energy policy considerations. |
| Outside PR | MA - 57 | Barrett, Dennis | 6/22/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with F. Berrios (DDEC) and representatives from Ankura and O'Melveny & Myers to discuss surveys conducted related to energy policy considerations. |
| PR | MA - 208 | Battle, Juan Carlos | 6/27/2022 | 0.70 | $ 715.00 | $ 500.50 | Review and revise draft of request for proposals for trustee and paying agent in connection with the HTA Plan of Adjustment. |
| Outside PR | 208 | Battle, Fernando | 6/2/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. Acevedo (AAFAF), M. DiConza (OMM) and D. Barrett (ACG) to discuss toll rate required increases as part of the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with M. Acevedo (AAFAF), M. DiConza (OMM) and F. Battle (ACG) to discuss toll rate required increases as part of the HTA Plan of Adjustment. |
| Outside PR | 25 | Parker, Christine | 6/9/2022 | 0.60 | $ 200.00 | $ 120.00 | Update Exhibits A, B and C of the May 2022 monthly fee statement for information currently available. |
| Outside PR | 54 | Nath, Natasha | 6/8/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Nath, Natasha | 6/9/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Nath, Natasha | 6/10/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 25 | Nath, Natasha | 6/13/2022 | 1.70 | $ 413.00 | $ 702.10 | Review and update draft of April 2022 fee statement prior to sending to D. Barrett (ACG) and F. Battle (ACG) for review. |
| Outside PR | MA - 57 | Squiers, Jay | 6/14/2022 | 0.60 | $ 825.00 | $ 495.00 | Prepare detailed comparison table of fee proposals for the PREPA Investment Bank and Settlement Agent services RFP. |
| Outside PR | 54 | Nath, Natasha | 6/13/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 25 | Nath, Natasha | 6/13/2022 | 0.50 | $ 413.00 | $ 206.50 | Prepare the April 2022 Non-Title III Invoice. |
| Outside PR | 25 | Nath, Natasha | 6/13/2022 | 0.40 | $ 413.00 | $ 165.20 | Prepare the April 2022 Title III fee statement. |
| Outside PR | 57 | Battle, Fernando | 6/20/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis to discuss questions related to the affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 6/20/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raffelis to discuss questions related to the affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 6/20/2022 | 0.60 | $ 960.00 | $ 576.00 | Review responses to creditor questions regarding affordability analysis. |
| PR | MA - 57 | Battle, Juan Carlos | 6/21/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with F. Battle (ACG) to discuss evaluation of RFP responses for PREPA settlement services. |
| Outside PR | MA - 57 | Barrett, Dennis | 6/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Battle (ACG) to discuss evaluation of RFP responses for PREPA settlement services. |
| Outside PR | 208 | Barrett, Dennis | 6/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss language related to payment of subordinated debt proposed by the FOMB. |
| Outside PR | 208 | Barrett, Dennis | 6/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss language related to payment of subordinated debt proposed by the FOMB. |
| Outside PR | 57 | Barrett, Dennis | 6/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Review Raffelis additional questions regarding Analysis Group's affordability analysis. |
| Outside PR | MA - 57 | Battle, Fernando | 6/22/2022 | 0.60 | $ 960.00 | $ 576.00 | Participate on call with J. Battle (ACG) to discuss evaluation of responses to the PREPA RFP. |
| PR | MA - 57 | Battle, Juan Carlos | 6/22/2022 | 0.60 | $ 715.00 | $ 429.00 | Participate on call with F. Battle (ACG) to discuss evaluation of responses to the PREPA RFP. |
| Outside PR | 54 | Nath, Natasha | 6/14/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Battle, Fernando | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer, Citi and Ankura to discuss toll rate increases included in the HTA Plan of Adjustment. |

Exhibit C

4 of 6

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer, Citi and Ankura to discuss toll rate increases included in the HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss toll rate increase requirement as part of HTA restructuring. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss toll rate increase requirement as part of HTA restructuring. |
| Outside PR | 208 | Batlle, Fernando | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, KPMG, P3 Authority and AAFAF to discuss toll rate increases and impact on the P3 Authority process. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, KPMG, P3 Authority and AAFAF to discuss toll rate increases and impact on the P3 Authority process. |
| Outside PR | 54 | Nath, Natasha | 6/14/2022 | 0.20 | $ 413.00 | $ 82.60 | Review clawback contingent value instrument CUSIPs from the Puerto Rico credit trading update as requested by R. Feldman (ACG). |
| PR | 208 | Barrett, Dennis | 6/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from OMM and PMA regarding Metropistas uncollected revenue. |
| PR | 208 | Barrett, Dennis | 6/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate in conversation with M. Gallina (HTA) regarding Metropistas uncollected revenue. |
| PR | 208 | Barrett, Dennis | 6/7/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate in meeting with M. Gonzalez (PMA) regarding Metropistas/HTA escrow agreement and paying instructions regarding Metropistas unpaid tolls. |
| Outside PR | 57 | Barrett, Dennis | 6/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) to discuss PREPA PayGo payment alternatives and impact on rate structure. |
| Outside PR | 57 | Batlle, Fernando | 6/10/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. DiConza (OMM) and F. Batlle (ACG) to discuss PREPA PayGo payment alternatives and impact on rate structure. |
| Outside PR | 57 | Barrett, Dennis | 6/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss PREPA mediation and litigation strategy. |
| Outside PR | 57 | Batlle, Fernando | 6/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss PREPA mediation and litigation strategy. |
| Outside PR | 208 | Barrett, Dennis | 6/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Review and send HTA toll traffic data to R. Hillman (MS) for the disclosure document. |
| Outside PR | MA - 208 | Barrett, Dennis | 6/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from OMM and Nixon Peabody regarding outstanding issues with the HTA indenture. |
| Outside PR | 208 | Barrett, Dennis | 6/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with HTA working group regarding market transaction status. |
| Outside PR | 208 | Barrett, Dennis | 6/16/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from HTA, Conway Mackenzie and AAFAF regarding HTA's revised budget submission. |
| Outside PR | 208 | Barrett, Dennis | 6/17/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from HTA and AAFAF regarding the HTA notice of violation. |
| Outside PR | 57 | Batlle, Fernando | 6/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss questions to be submitted to mediation panel related to the Analysis Group affordability presentation. |
| Outside PR | 57 | Barrett, Dennis | 6/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss questions to be submitted to mediation panel related to the Analysis Group affordability presentation. |
| Outside PR | 57 | Batlle, Fernando | 6/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Review the Analysis Group presentation related to affordability and prepare questions related to the analysis performed. |
| Outside PR | 57 | Barrett, Dennis | 6/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Review consumption data provided by PREPA team to help inform approach in mediation. |
| Outside PR | 57 | Batlle, Fernando | 6/23/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with L. Porter (ACG) and representatives from O'Melveny & Myers to review customer level billing data to be shared with the FOMB. |
| Outside PR | 57 | Nath, Natasha | 6/14/2022 | 0.20 | $ 413.00 | $ 82.60 | Provide Datasite access to R. Hillman (MS) to review HTA documents as requested by D. Barrett (ACG). |
| Outside PR | 208 | Barrett, Dennis | 6/1/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with J. Gavin (Citi) and D. Brownstein (Citi) to discuss HTA obligations related to the Plan of Adjustment. |
| Outside PR | 54 | Nath, Natasha | 6/15/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 25 | Nath, Natasha | 6/16/2022 | 2.60 | $ 413.00 | $ 1,073.80 | Prepare first draft of the May 2022 fee statement. |
| Outside PR | 208 | Feldman, Robert | 6/9/2022 | 0.40 | $ 660.00 | $ 264.00 | Participate on call with representatives from Nixon Peabody and Ankura to discuss the analysis of HTA claims and recoveries. |
| Outside PR | 208 | Barrett, Dennis | 6/9/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Nixon Peabody and Ankura to discuss the analysis of HTA claims and recoveries. |
| Outside PR | 54 | Nath, Natasha | 6/16/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 57 | Squiers, Jay | 6/11/2022 | 0.40 | $ 825.00 | $ 330.00 | Begin review of proposals received to serve as Settlement Agent for PREPA. |
| Outside PR | 54 | Nath, Natasha | 6/17/2022 | 3.20 | $ 413.00 | $ 1,321.60 | Update draft of the May 2022 fee statement prior to sending to D. Barrett (ACG) for review. |
| Outside PR | 57 | Batlle, Fernando | 6/13/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with O. Marrero (AAFAF) to discuss the PREPA FY23 budget and impact on rates. |
| Outside PR | 208 | Barrett, Dennis | 6/15/2022 | 0.40 | $ 660.00 | $ 264.00 | Revise the contingent value instrument calculations in the HTA claims and recoveries as requested by representatives from Nixon Peabody. |
| PR | MA - 208 | Batlle, Juan Carlos | 6/16/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate on weekly status update call for the HTA alternative market transaction with representatives from Ankura. |
| Outside PR | MA - 208 | Batlle, Fernando | 6/16/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on weekly status update call for the HTA alternative market transaction with representatives from Ankura. |
| Outside PR | MA - 57 | Batlle, Fernando | 6/22/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and provide comments to memorandum of evaluation of responses to PREPA RFP. |
| Outside PR | 54 | Nath, Natasha | 6/17/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 6/28/2022 | 0.40 | $ 960.00 | $ 384.00 | Review the service charge analysis prepared by representatives from National and Weill. |
| Outside PR | 54 | Nath, Natasha | 6/21/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | MA - 57 | Batlle, Juan Carlos | 6/30/2022 | 0.40 | $ 715.00 | $ 286.00 | Participate in meeting with L. Umpierre (AAFAF) to discuss matters related to selection of settlement agent for PREPA debt restructuring. |
| Outside PR | 208 | Barrett, Dennis | 6/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM), M. DiConza (OMM) and D. Barrett (ACG) to discuss toll rate increases required under the HTA Plan of Adjustment and ways to enforce implementation sought by the FOMB. |
| Outside PR | 208 | Barrett, Dennis | 6/1/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Yassin (OMM), M. DiConza (OMM) and F. Batlle (ACG) to discuss toll rate increases required under the HTA Plan of Adjustment and ways to enforce implementation sought by the FOMB. |
| Outside PR | 57 | Batlle, Fernando | 6/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with P. Crisalli (PREPA) regarding the PREPA receivable analysis. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, AAFAF and HTA to discuss toll rate increases required as part of the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 6/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, AAFAF and HTA to discuss toll rate increases required as part of the HTA Plan of Adjustment. |
| Outside PR | 57 | Batlle, Fernando | 6/2/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with G. Gil (ACG) to discuss SESA meeting and PREPA budget. |
| Outside PR | 57 | Batlle, Fernando | 6/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Bayne (AAFAF) to discuss PREPA mediation status and FY23 budget. |
| Outside PR | 208 | Barrett, Dennis | 6/15/2022 | 0.30 | $ 960.00 | $ 288.00 | Review the contingent value instrument calculations in the HTA claims and recoveries as prepared by R. Feldman (ACG) and send to Nixon. |
| Outside PR | 57 | Batlle, Fernando | 6/16/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) to discuss presentation from PREPA ad hoc group on affordability. |
| Outside PR | 208 | Barrett, Dennis | 6/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and AAFAF to discuss alternative language in HTA waterfall to be discussed with the FOMB. |
| Outside PR | 208 | Barrett, Dennis | 6/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and AAFAF to discuss alternative language in HTA waterfall to be discussed with the FOMB. |
| PR | MA - 57 | Batlle, Juan Carlos | 6/24/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Anglero (AAFAF) to discuss recommendation for selection of investment banks for settlement of the PREPA Plan of Adjustment. |
| Outside PR | 57 | Batlle, Fernando | 6/27/2022 | 0.30 | $ 960.00 | $ 288.00 | Review Raftelis affordability analysis in preparation for meeting to discuss approach to presentation to bondholder group. |
| Outside PR | 57 | Batlle, Fernando | 6/27/2022 | 0.30 | $ 960.00 | $ 288.00 | Review bondholders response to UCC objection related to extension of mediation. |
| Outside PR | 54 | Nath, Natasha | 6/22/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Nath, Natasha | 6/23/2022 | 0.60 | $ 413.00 | $ 247.80 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 6/30/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call to discuss fixed charge for debt service as part of PREPA debt restructuring. |
| Outside PR | MA - 57 | Squiers, Jay | 6/1/2022 | 0.20 | $ 825.00 | $ 165.00 | Correspond with J. Batlle (ACG) on AAFAF's Request for Proposal for Investment Banking Services in connection with PREPA Title III Bonds. |
| Outside PR | 25 | Nath, Natasha | 6/23/2022 | 0.40 | $ 413.00 | $ 165.20 | Update draft of the May 2022 fee statement. |
| Outside PR | 25 | Parker, Christine | 6/9/2022 | 0.20 | $ 200.00 | $ 40.00 | Participate on call with N. Nath (ACG) to discuss status of the April 2022 fee statement. |
| PR | MA - 208 | Batlle, Fernando | 6/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with representatives from Nixon Peabody, O'Melveny & Myers, Morgan Stanley, Kutak and AAFAF to discuss alternative bond transaction status. |
| PR | MA - 208 | Batlle, Fernando | 6/9/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with W. Wong (NP) to discuss due diligence list discusses with HTA and AAFAF as part of alternative bond transaction. |
| Outside PR | 57 | Batlle, Fernando | 6/13/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Acevedo (AAFAF) to discuss status of PREPA mediation and funding needs. |
| PR | MA - 57 | Batlle, Juan Carlos | 6/14/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with J. Squiers (ACG) to discuss responses to the PREPA request for proposal for investment banking services. |
| Outside PR | MA - 57 | Squiers, Jay | 6/14/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate on call with J. Batlle (ACG) to discuss responses to the PREPA request for proposal for investment banking services. |
| Outside PR | 54 | Nath, Natasha | 6/24/2022 | 0.20 | $ 413.00 | $ 82.60 | Review credit trading update sent by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | MA - 57 | Battle, Juan Carlos | 6/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate in discussion with J. Squiers (ACG) regarding the final recommendation memorandum for the PREPA Investment Banking Services RFP. |
| Outside PR | MA - 57 | Squiers, Jay | 6/21/2022 | 0.20 | $ 825.00 | $ 165.00 | Participate in discussion with J. Batlle (ACG) regarding the final recommendation memorandum for the PREPA Investment Banking Services RFP. |
| PR | MA - 57 | Battle, Juan Carlos | 6/21/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with K. Lawrence (JPM) to clarify fee structure proposed by JP Morgan in response to PREPA request for proposals for settlement agent services. |
| Outside PR | 54 | Nath, Natasha | 6/27/2022 | 0.20 | $ 413.00 | $ 82.60 | Review credit trading update sent by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Batlle, Fernando | 6/27/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. Acevedo (AAFAF) to discuss HTA tax ruling request. |
| Outside PR | 57 | Batlle, Fernando | 6/28/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. DiConza (OMM) to discuss fixed service charge proposal. |
| Outside PR | 208 | Batlle, Fernando | 6/28/2022 | 0.20 | $ 960.00 | $ 192.00 | Review correspondence and language related to HTA distribution notification to be posted in EMMA. |
| Outside PR | 54 | Nath, Natasha | 6/29/2022 | 1.80 | $ 413.00 | $ 743.40 | Prepare and distribute first draft of the May 2022 expenses prior to sending to D. Barrett (ACG) for review. |
| Outside PR | 208 | Barrett, Dennis | 6/1/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with W. Evarts (PJT) regarding HTA distribution conditions being met. |
| Outside PR | 54 | Nath, Natasha | 6/29/2022 | 0.30 | $ 413.00 | $ 123.90 | Review credit trading update sent by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Batlle, Fernando | 6/2/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Hillman (MS) to discuss market conditions related to possible alternative market transaction. |
| PR | MA - 208 | Batlle, Fernando | 6/9/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with R. Hillman (MS) to discuss working group and timeline for alternative bond transaction. |
| Outside PR | 57 | Batlle, Fernando | 6/23/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. DiConza (OMM) to discuss approach to demand protections as part of PREPA debt restructuring. |
| Outside PR | 208 | Batlle, Fernando | 6/27/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with M. Rapaport (NP) to discuss timing of HTA IRS ruling request. |
| | | **Total - Hourly Fees** | | **178.5** | | **$ 130,939.60** | |
| | | **Total - Fees** | | **178.5** | | **$ 130,939.60** | |

Exhibit C                                                                                                                                                                             6 of 6

## EXHIBIT J

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
JULY 1, 2022 THROUGH JULY 31, 2022

August 26, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:**   **SIXTY-SECOND MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
JULY 1, 2022 TO JULY 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixty-second monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of July 1, 2022 through July 31, 2022.

Pursuant to the professional services agreement, **Contract number 2022-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2021, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO SIXTY-SECOND MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2022-000027 FOR THE PERIOD JULY 1, 2022 THROUGH JULY 31,
2022**

Name of Applicant:  Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:  Debtor

Period for which compensation
and reimbursement is sought:  July 1, 2022 through July 31, 2022

Amount of compensation sought
as actual, reasonable and necessary:  $ 163,658.60

This is a:  X  monthly _____ interim _____ final application.

This is Ankura's sixty-second fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1.  This is the sixty-second monthly fee statement (the "Fee Statement") of Ankura

    Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order*

    *Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

    *Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura

    seeks payment of compensation in the amount of $147,292.74 (90% of

    $163,658.60) of fees on account of reasonable and necessary professional services

    rendered to the Debtor by Ankura) during the period of July 1, 2022 through July

    31, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services

    Agreement"), travel time was excluded from the billable fees included herein.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b.  <u>Exhibit B</u> – Summary schedule showing the professionals who performed

    services, the number of hours spent, the respective professional's billing rate, and

    the total fees for such services;

    c.  <u>Exhibit C</u> – Complete accounting of professional fees including itemized

    time records in chronological order for which an award of compensation is sought.

    The itemized records include:  i) the date each service was rendered; ii) the

    professional(s) who performed the service; iii) a description of the services

    rendered; and iv) the time spent performing the service in increments of tenths of

    an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 20 | Potential Avoidance Actions & Litigation | 1.2 | $ 1,152.00 |
| 25 | Preparation of Fee App | 17.8 | $ 9,102.40 |
| 54 | Debt Restructuring | 14.2 | $ 5,826.20 |
| 57 | Debt Restructuring - PREPA | 59.4 | $ 56,828.00 |
| 208 | HTA Restructuring | 110.2 | $ 90,750.00 |
| | | | |
| Total - Municipal Advisor Hourly Fees | | 25.1 | $ 20,009.00 |
| Total - Non-Municipal Advisor Hourly Fees | | 177.7 | $ 143,649.60 |
| **Total - Fees** | | **202.8** | **$ 163,658.60** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 960.00 | 37.7 | $ 36,192.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 715.00 | 19.1 | $ 13,656.50 |
| Barrett, Dennis | Senior Managing Director | $ 960.00 | 94.0 | $ 90,240.00 |
| Squiers, Jay | Managing Director | $ 825.00 | 1.9 | $ 1,567.50 |
| Feldman, Robert | Senior Director | $ 660.00 | 3.9 | $ 2,574.00 |
| Leake, Paul | Director | $ 575.00 | 11.5 | $ 6,612.50 |
| Nath, Natasha | Associate | $ 413.00 | 5.7 | $ 2,354.10 |
| Shipman, Henry | Associate | $ 410.00 | 22.2 | $ 9,102.00 |
| Parker, Christine | Associate | $ 200.00 | 6.8 | $ 1,360.00 |
| **Total** | | | **202.8** | **163,658.60** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Nath, Natasha | 7/1/2022 | 0.50 | $ 413.00 | $ 206.50 | Update draft of May 2022 invoices prior to sending to representatives from AAFAF. |
| Outside PR | 57 | Battle, Fernando | 7/1/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) and J. Gavin (Citi) to discuss counter offer received by Ad hoc group. |
| Outside PR | 57 | Battle, Fernando | 7/5/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, Citi, Proskauer and O'Melveny & Myers to discuss connection charge structure. |
| Outside PR | 57 | Battle, Fernando | 7/5/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, Citi, Proskauer and O'Melveny & Myers to discuss connection charge structure. |
| Outside PR | 54 | Shipman, Henry | 7/5/2022 | 0.80 | $ 410.00 | $ 328.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from FOMB, Proskauer, Citi and McKinsey regarding cash available at HTA to fund indenture reserve accounts. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. Acevedo (AAFAF) regarding discussion with HTA on available cash to fund the indenture reserve accounts. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with D. Brownstein (Citi) regarding available cash to fund the indenture reserve accounts. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with V. Wong (NP) regarding rate covenant analysis for HTA new indenture. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.30 | $ 960.00 | $ 288.00 | Revise HTA indenture rate covenant analysis before sending to V. Wong (NP) as requested. |
| Outside PR | 57 | Barrett, Dennis | 7/6/2022 | 0.60 | $ 960.00 | $ 576.00 | Review LEI Group's analysis on rate affordability regarding PREPA mediation. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 0.20 | $ 960.00 | $ 192.00 | Review and revise HTA indenture flow of funds prepared by Nixon and provide comments. |
| Outside PR | 208 | Barrett, Dennis | 7/6/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Draft memo requested by AAFAF regarding PREPA metropistas issue. |
| Outside PR | 25 | Parker, Christine | 7/6/2022 | 1.00 | $ 200.00 | $ 200.00 | Update Exhibits A, B and C of the June 2022 monthly fee statement for information currently available. |
| Outside PR | 54 | Nath, Natasha | 7/6/2022 | 0.20 | $ 413.00 | $ 82.60 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/6/2022 | 0.80 | $ 410.00 | $ 328.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 7/6/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. San Miguel (ACG) to discuss participation in the PREPA Fiscal Plan conference call with creditor advisors. |
| Outside PR | 57 | Battle, Fernando | 7/6/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) to discuss fixed connection charge as part of potential source of recoveries. |
| PR | MA - 208 | Battle, Juan Carlos | 7/6/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise draft of request for proposals for trustee services in connection the HTA Plan of Adjustment. |
| Outside PR | 57 | Battle, Fernando | 7/7/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from mediation team, FOMB, AAFAF, Ankura, Proskauer, Citi and McKinsey to discuss rebuttal to the affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 7/7/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from mediation team, FOMB, AAFAF, Ankura, Proskauer, Citi and McKinsey to discuss rebuttal to the affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Battle, Fernando | 7/7/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, creditor groups and advisors, FOMB and advisors and mediation panel to review assumptions included in the PREPA Certified Fiscal Plan. |
| Outside PR | 57 | Barrett, Dennis | 7/7/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on call with representatives from Ankura, creditor groups and advisors, FOMB and advisors and mediation panel to review assumptions included in the PREPA Certified Fiscal Plan. |
| Outside PR | 25 | Parker, Christine | 7/7/2022 | 1.40 | $ 200.00 | $ 280.00 | Revise Exhibit C time descriptions submitted for the period 6/19/22 - 6/25/22 for inclusion in the June 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 7/7/2022 | 0.20 | $ 413.00 | $ 82.60 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/7/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 7/7/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with M. DiConza (OMM) to discuss connection charge. |
| Outside PR | 57 | Battle, Fernando | 7/7/2022 | 1.00 | $ 960.00 | $ 960.00 | Review PREPA discussion materials prepared by Citi analyzing bondholder offer from 6/30/22. |
| PR | MA - 208 | Battle, Juan Carlos | 7/7/2022 | 0.30 | $ 715.00 | $ 214.50 | Review new draft of request for proposals for trustee services in connection with HTA Plan of Adjustment to incorporate comments received from working group. |
| PR | 57 | Battle, Juan Carlos | 7/8/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with F. Battle (ACG) and a representative from PREPA to discuss bank account opening for FEMA reimbursements at PREPA. |
| Outside PR | 57 | Battle, Fernando | 7/8/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call J. Battle (ACG) and a representative from PREPA to discuss bank account opening for FEMA reimbursements at PREPA. |
| Outside PR | 25 | Parker, Christine | 7/8/2022 | 1.10 | $ 200.00 | $ 220.00 | Update Exhibit C with time entries submitted for the period 6/26/22 - 6/30/22 for inclusion in the June 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 7/8/2022 | 0.20 | $ 413.00 | $ 82.60 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/8/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 7/8/2022 | 0.40 | $ 960.00 | $ 384.00 | Review Bill 1383 related to PREPA restructuring as requested by AAFAF. |
| Outside PR | 57 | Battle, Fernando | 7/8/2022 | 0.50 | $ 960.00 | $ 480.00 | Research the LIHEAP program and impact on PREPA consumers as part of the affordability analysis. |
| Outside PR | 57 | Battle, Fernando | 7/8/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from AAFAF, EEEFA and Emmanuelli Law firm to discuss Act No. 1383. |
| Outside PR | 208 | Feldman, Robert | 7/8/2022 | 0.80 | $ 660.00 | $ 528.00 | Prepare analysis of the Metropistas working capital items related to the HTA debt restructuring as requested by D. Barrett (ACG). |
| Outside PR | 208 | Barrett, Dennis | 7/11/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Citi and Proskauer to discuss PREPA connection charge. |
| Outside PR | 57 | Barrett, Dennis | 7/11/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Citi and Proskauer to discuss PREPA connection charge. |
| Outside PR | 208 | Barrett, Dennis | 7/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss toll fines bill impact on the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 7/11/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss toll fines bill impact on the HTA Plan of Adjustment. |
| Outside PR | 25 | Parker, Christine | 7/11/2022 | 1.30 | $ 200.00 | $ 260.00 | Revise Exhibit C time descriptions submitted for the period 6/26/22 - 6/30/22 for inclusion in the June 2022 monthly fee statement. |
| Outside PR | 54 | Nath, Natasha | 7/11/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/11/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 7/11/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Bayne (AAFAF) regarding new fine structure under the proposed legislation. |
| Outside PR | 208 | Barrett, Dennis | 7/12/2022 | 2.30 | $ 960.00 | $ 2,208.00 | Review Nixon Peabody analysis on Plan B HTA tax exemption analysis and related assumptions document. |
| Outside PR | 208 | Barrett, Dennis | 7/12/2022 | 1.70 | $ 960.00 | $ 1,632.00 | Revise Nixon Peabody analysis on Plan B HTA tax exemption analysis to use consistent methodology and expand on the original work product from Nixon. |
| Outside PR | 54 | Shipman, Henry | 7/12/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 57 | Battle, Fernando | 7/13/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura and Citi to discuss information needed to structure alternative debt service proposal. |
| Outside PR | MA - 57 | Barrett, Dennis | 7/13/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura and Citi to discuss information needed to structure alternative debt service proposal. |
| Outside PR | 57 | Battle, Fernando | 7/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raftelis to discuss expert testimony information requirements. |
| Outside PR | 57 | Barrett, Dennis | 7/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Raftelis to discuss expert testimony information requirements. |
| Outside PR | 57 | Battle, Fernando | 7/13/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, mediation panel, FOMB and advisors to discuss rebuttal to affordability analysis prepared by Analysis Group. |
| Outside PR | 57 | Barrett, Dennis | 7/13/2022 | 1.50 | $ 960.00 | $ 1,440.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, mediation panel, FOMB and advisors to discuss rebuttal to affordability analysis prepared by Analysis Group. |
| Outside PR | 25 | Parker, Christine | 7/13/2022 | 0.60 | $ 200.00 | $ 120.00 | Compile and review receipts for travel to Puerto Rico in June 2022 prior to distributing to N. Nath (ACG) for inclusion in the June 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 7/13/2022 | 1.40 | $ 200.00 | $ 280.00 | Review Exhibits A, B and C of the June 2022 monthly fee statement prior to distributing to D. Barrett (ACG) and N. Nath (ACG). |
| Outside PR | 54 | Shipman, Henry | 7/13/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 7/13/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from OMM, Nixon Peabody and PMA regarding HTA Plan outstanding items and checklist. |
| Outside PR | 208 | Barrett, Dennis | 7/13/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Riveron regarding voided transactions and working capital related to Metropistas concession. |
| Outside PR | 208 | Barrett, Dennis | 7/13/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review HTA CFP and HTA submitted FP to reconcile different assumptions surrounding Metropistas voids and working capital. |
| Outside PR | 57 | Barrett, Dennis | 7/14/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura and O'Melveny & Myers regarding PREPA rate structure as part of mediation. |
| Outside PR | 54 | Nath, Natasha | 7/14/2022 | 0.40 | $ 413.00 | $ 165.20 | Participate on call with H. Shipman (ACG) to discuss the June 2022 fee statement. |
| Outside PR | 25 | Nath, Natasha | 7/14/2022 | 0.50 | $ 413.00 | $ 206.50 | Participate on call with H. Shipman (ACG) to review invoices with principal certification prior to sending to Prime Clerk for invoicing. |
| Outside PR | 25 | Nath, Natasha | 7/14/2022 | 1.30 | $ 413.00 | $ 536.90 | Review the June 2022 fee statement as sent by H. Shipman (ACG) prior to sending to D. Barrett (ACG) for review. |

Exhibit C                                                                                                                     3 of 7

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Shipman, Henry | 7/14/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 7/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with A. Cruz (Hacienda) to discuss income tax information to be used as part of alternative bond structure being analyzed by the FOMB. |
| Outside PR | MA - 208 | Barrett, Dennis | 7/14/2022 | 2.30 | $ 960.00 | $ 2,208.00 | Work on the HTA bond text exemption analysis as requested by M. Rapoport (NP). |
| Outside PR | 57 | Barrett, Dennis | 7/14/2022 | 1.00 | $ 960.00 | $ 960.00 | Review PREPA liquidity information provided by PREPA team to better understand magnitude of cash need. |
| Outside PR | 57 | Barrett, Dennis | 7/14/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with F. Crisalli (ACG) regarding PREPA liquidity and cash need. |
| Outside PR | 57 | Batlle, Fernando | 7/14/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Participate on call with representatives from mediation team, O'Melveny & Myers, Proskauer and Citi regarding potential PREPA rate structures as part of mediation. |
| Outside PR | 57 | Barrett, Dennis | 7/15/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA liquidity needs and funding alternatives. |
| Outside PR | 57 | Batlle, Fernando | 7/15/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA liquidity needs and funding alternatives. |
| Outside PR | 25 | Barrett, Dennis | 7/15/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Prepare supplemental disclosures as requested by the United States Trustee re: PRRADA. |
| Outside PR | 57 | Barrett, Dennis | 7/15/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers regarding bondholder structure and next steps re: Mediation. |
| Outside PR | 57 | Barrett, Dennis | 7/15/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Nixon Peabody regarding the HTA IRS tax exemption analysis and assumptions. |
| Outside PR | MA - 208 | Barrett, Dennis | 7/15/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Finalize current iteration of HTA tax exemption analysis perior to call with representatives from Nixon Peabody on the same. |
| Outside PR | MA - 208 | Barrett, Dennis | 7/15/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on follow up call with M. Rapaport (NP) regarding HTA IRS new bond tax exemption analysis. |
| Outside PR | 54 | Shipman, Henry | 7/15/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 7/15/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss information related to income cohorts as part of PREPA bondholders counteroffer. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. Acevedo (AAFAF), D. Barrett (ACG) and representatives from O'Melveny & Myers to discuss limited objection to the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. Acevedo (AAFAF), F. Batlle (ACG) and representatives from O'Melveny & Myers to discuss limited objection to the HTA Plan of Adjustment. |
| Outside PR | 57 | Batlle, Fernando | 7/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss PREPA liquidity forecast and potential source of funding. |
| Outside PR | 57 | Barrett, Dennis | 7/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and AAFAF to discuss PREPA liquidity forecast and potential source of funding. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Review HTA Plan objection memo prepared by representatives from O'Melveny & Myers. |
| Outside PR | 57 | Barrett, Dennis | 7/18/2022 | 0.70 | $ 960.00 | $ 672.00 | Review and provide comments on PREPA presentation regarding liquidity situation. |
| Outside PR | 57 | Barrett, Dennis | 7/18/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on series of calls with F. Crisalli (ACG) regarding PREPA presentation on PREPA liquidity. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate in discussion with Riveron team regarding information to better understand the Metropistas shortfall. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on a series of calls with B. Safran (Mck) regarding Metropistas shortfall and limited data. |
| Outside PR | 57 | Barrett, Dennis | 7/18/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with PREPA team regarding liquidity situation in advance of call with representatives from O'Melveny & Myers on the same. |
| Outside PR | 54 | Nath, Natasha | 7/18/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/18/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 7/18/2022 | 0.40 | $ 960.00 | $ 384.00 | Review the PREPA liquidity presentation requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 7/18/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Prepare valuation of HTA contingent value instruments by class to inform recovery values for the HTA IRS tax exemption analysis. |
| Outside PR | 208 | Feldman, Robert | 7/18/2022 | 0.20 | $ 660.00 | $ 132.00 | Review and provide comments to D. Barrett (ACG) regarding the class by class HTA contingent value instrument payouts under the Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 7/18/2022 | 0.50 | $ 660.00 | $ 330.00 | Prepare summary of the 1968 HTA contingent value instrument payouts under the Certified Fiscal Plan as requested by D. Barrett (ACG). |
| Outside PR | 208 | Batlle, Fernando | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Barrett (ACG) related to strategy of guaranteeing toll collections as part of the HTA restructuring. |
| Outside PR | 208 | Barrett, Dennis | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with F. Batlle (ACG) related to strategy of guaranteeing toll collections as part of the HTA restructuring. |
| PR | MA - 57 | Batlle, Juan Carlos | 7/19/2022 | 0.20 | $ 715.00 | $ 143.00 | Participate on call with D. Barrett (ACG) to discuss responses to the PREPA RFP. |
| Outside PR | MA - 57 | Batlle, Fernando | 7/19/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with F. Batlle (ACG) to discuss responses to the PREPA RFP. |
| Outside PR | 25 | Barrett, Dennis | 7/19/2022 | 3.50 | $ 960.00 | $ 3,360.00 | Review and provide comments on the draft June Fee Statement. |
| Outside PR | 54 | Nath, Natasha | 7/19/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/19/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura and O'Melveny & Myers discuss net revenue work performed as part of PREPA's Title III process. |
| Outside PR | 57 | Barrett, Dennis | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura and O'Melveny & Myers to discuss net revenue work performed as part of PREPA's Title III process. |
| Outside PR | 57 | Batlle, Fernando | 7/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Brownstein (Citi) to discuss information provided by Hacienda related to income tax returns filed. |
| Outside PR | 57 | Batlle, Fernando | 7/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with D. Barrett (ACG), M. DiConza (OMM) and representatives from AAFAF to discuss funding sources to cover potential working capital needs at PREPA. |
| Outside PR | 57 | Barrett, Dennis | 7/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with F. Batlle (ACG), M. DiConza (OMM) and representatives from AAFAF to discuss funding sources to cover potential working capital needs at PREPA. |
| Outside PR | 208 | Barrett, Dennis | 7/19/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with Nixon Peabody tax team regarding requested revisions to the HTA IRS tax exemption analysis. |
| Outside PR | 20 | Barrett, Dennis | 7/19/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with S. Martinez (Alix) regarding outstanding requests from avoidance actions trust. |
| Outside PR | 20 | Barrett, Dennis | 7/19/2022 | 0.70 | $ 960.00 | $ 672.00 | Aggregate requested information from S. Martinez (Alix) regarding closing binders for all issuances dating back to 2006. |
| Outside PR | 208 | Barrett, Dennis | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from AAFAF to discuss the HTA leakage memorandum related to the Metropistas contract. |
| Outside PR | 208 | Barrett, Dennis | 7/19/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with representatives from Ankura, AAFAF to discuss the HTA leakage memorandum related to the Metropistas contract. |
| PR | MA - 57 | Batlle, Juan Carlos | 7/19/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with O. Marrero (AAFAF) to discuss matters related to request for proposals for PREPA bankers. |
| Outside PR | 57 | Batlle, Fernando | 7/20/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) to discuss PREPA cash situation. |
| Outside PR | 57 | Barrett, Dennis | 7/20/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with M. DiConza (OMM) and F. Batlle (ACG) to discuss PREPA cash situation. |
| Outside PR | 57 | Batlle, Fernando | 7/20/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss the PREPA demand forecast. |
| Outside PR | 57 | Barrett, Dennis | 7/20/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss the PREPA demand forecast. |
| Outside PR | 54 | Nath, Natasha | 7/20/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/20/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 7/20/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Brownstein (Citi) and representatives from Squire Patton Boggs to discuss contingent value instrument option requirements. |
| Outside PR | 57 | Batlle, Fernando | 7/20/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Citi and Squire Patton Boggs to discuss tax exemption of contingent value instrument structure. |
| Outside PR | 57 | Barrett, Dennis | 7/20/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Citi and Squire Patton Boggs to discuss tax exemption of contingent value instrument structure. |
| Outside PR | 208 | Barrett, Dennis | 7/20/2022 | 2.70 | $ 960.00 | $ 2,592.00 | Review HTA CFP and HTA submitted FP to prepare comparison and reason for surplus shortfall as requested by AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 7/20/2022 | 2.20 | $ 960.00 | $ 2,112.00 | Work on comparison and reason for HTA surplus shortfall as requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 7/20/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from O'Melveny & Myers and Squire Patton Boggs to discuss the contingent value instrument tax exemption IRS ruling requirements. |
| Outside PR | 57 | Barrett, Dennis | 7/20/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Squire Patton Boggs to discuss the contingent value instrument tax exemption IRS ruling requirements. |
| Outside PR | 208 | Feldman, Robert | 7/20/2022 | 0.60 | $ 660.00 | $ 396.00 | Review and share historical HTA Fiscal Plan, Certified Fiscal Plan and other miscellaneous apportionment analyses as requested by D. Barrett (ACG). |
| Outside PR | 57 | Barrett, Dennis | 7/21/2022 | 0.30 | $ 960.00 | $ 288.00 | Review and provide comments to PREPA liquidity needs one-pager requested by AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 7/21/2022 | 2.30 | $ 960.00 | $ 2,208.00 | Work on HTA CFP to Government Fiscal Plan reconciliation to understand main drivers of variances including, measures, baseline and apportionment differences. |
| Outside PR | 208 | Barrett, Dennis | 7/21/2022 | 2.70 | $ 960.00 | $ 2,592.00 | Continue working on HTA CFP to Government Fiscal Plan reconciliation requested by AAFAF. |

Exhibit C

4 of 7

Case:17-03283-LTS   Doc#:23819   Filed:03/15/23   Entered:03/15/23 22:48:50   Desc: Main
Document   Page 460 of 488

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Nath, Natasha | 7/21/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/21/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Shipman, Henry | 7/21/2022 | 0.70 | $ 960.00 | $ 672.00 | Prepare memorandum to representatives from AAFAF with funding alternatives related to PREPA working capital needs. |
| Outside PR | 208 | Shipman, Henry | 7/21/2022 | 1.40 | $ 410.00 | $ 574.00 | Prepare the variance analysis between HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models. |
| Outside PR | 208 | Shipman, Henry | 7/21/2022 | 1.90 | $ 410.00 | $ 779.00 | Review the HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models to understand variances between outputs. |
| Outside PR | 208 | Batlle, Fernando | 7/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Review HTA supplemental documentation prepared by Nixon Peabody as part of HTA settlement. |
| Outside PR | 57 | Batlle, Fernando | 7/21/2022 | 0.60 | $ 960.00 | $ 576.00 | Review PREPA Annual Information Report as part of PREPA mediation process. |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 0.40 | $ 575.00 | $ 230.00 | Participate on call with D. Barrett (ACG) to discuss status of bridge between the HTA Certified Fiscal Plan and Commonwealth model and next steps. |
| Outside PR | 208 | Barrett, Dennis | 7/22/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with P. Leake (ACG) to discuss status of bridge between the HTA Certified Fiscal Plan and Commonwealth model and next steps. |
| Outside PR | 208 | Shipman, Henry | 7/22/2022 | 0.50 | $ 575.00 | $ 287.50 | Participate on call with H. Shipman (ACG) and D. Barrett (ACG) to discuss questions on bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Shipman, Henry | 7/22/2022 | 0.50 | $ 410.00 | $ 205.00 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss questions on bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Barrett, Dennis | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with H. Shipman (ACG) and P. Leake (ACG) to discuss questions on bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 0.70 | $ 575.00 | $ 402.50 | Participate on call with H. Shipman (ACG) to discuss status of bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Shipman, Henry | 7/22/2022 | 0.70 | $ 410.00 | $ 287.00 | Participate on call with P. Leake (ACG) to discuss status of bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 0.70 | $ 575.00 | $ 402.50 | Participate on call with H. Shipman (ACG) to finalize bridges prior to sending to D. Barrett (ACG). |
| Outside PR | 208 | Shipman, Henry | 7/22/2022 | 0.70 | $ 410.00 | $ 287.00 | Participate on call with P. Leake (ACG) to finalize bridges prior to sending to D. Barrett (ACG). |
| Outside PR | 57 | Barrett, Dennis | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer and McKinsey to discuss responses to creditor questions related to the Certified Fiscal Plan as part of the mediation process. |
| Outside PR | 57 | Barrett, Dennis | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer and McKinsey to discuss responses to creditor questions related to the Certified Fiscal Plan as part of the mediation process. |
| Outside PR | 57 | Batlle, Fernando | 7/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss status of mediation and next steps. |
| Outside PR | 208 | Batlle, Fernando | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Review HTA objection presented by AAFAF as part of HTA Plan of Adjustment confirmation hearing. |
| Outside PR | 57 | Batlle, Fernando | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Finish review of PREPA Annual Information Report as part of PREPA mediation process. |
| Outside PR | 57 | Batlle, Fernando | 7/22/2022 | 0.50 | $ 960.00 | $ 480.00 | Review PREPA New Rate Structure presentation as part of PREPA mediation process. |
| Outside PR | 54 | Shipman, Henry | 7/22/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 7/22/2022 | 2.10 | $ 960.00 | $ 2,016.00 | Review and provide comments on HTA CFP to Commonwealth Fiscal Plan reconciliation analysis. |
| Outside PR | 208 | Barrett, Dennis | 7/22/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with Riveron team to ask questions regarding bridging items related to the HTA CFP to Commonwealth Fiscal Plan reconciliation analysis. |
| Outside PR | 57 | Barrett, Dennis | 7/22/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) and M. DiConza (OMM) to discuss next steps related to the mediation process. |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 0.80 | $ 575.00 | $ 460.00 | Review the Commonwealth HTA model and certified model prior to call with H. Shipman (ACG). |
| Outside PR | 208 | Shipman, Henry | 7/22/2022 | 1.00 | $ 410.00 | $ 410.00 | Develop bridge between HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models. |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 2.10 | $ 575.00 | $ 1,207.50 | Refine bridge between the HTA Certified Fiscal Plan and Commonwealth model to break out measures and baseline variances and other changes requested by D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 7/22/2022 | 3.00 | $ 575.00 | $ 1,725.00 | Work on preparing bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Barrett, Dennis | 7/23/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with P. Leake (ACG) to discuss questions on bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| Outside PR | 208 | Leake, Paul | 7/23/2022 | 0.30 | $ 575.00 | $ 172.50 | Participate on call with D. Barrett (ACG) to discuss questions on bridge between the HTA Certified Fiscal Plan and Commonwealth model. |
| PR | 25 | Batlle, Juan Carlos | 7/23/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise the June 2022 fee statement for the AAFAF engagement. |
| Outside PR | 208 | Shipman, Henry | 7/23/2022 | 0.50 | $ 410.00 | $ 205.00 | Update bridge between HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models. |
| Outside PR | 208 | Batlle, Fernando | 7/23/2022 | 1.00 | $ 960.00 | $ 960.00 | Review and provide comments to limited objection to the HTA Plan of Adjustment prepared by O'Melveny & Myers. |
| Outside PR | 208 | Leake, Paul | 7/24/2022 | 0.50 | $ 575.00 | $ 287.50 | Participate on call with D. Barrett (ACG) to discuss sub-bridges included in the bridge between the HTA Certified Fiscal Plan and the Commonwealth model. |
| Outside PR | 208 | Barrett, Dennis | 7/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with P. Leake (ACG) to discuss sub-bridges included in the bridge between the HTA Certified Fiscal Plan and the Commonwealth model. |
| Outside PR | 208 | Batlle, Fernando | 7/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Barrett (ACG) to discuss various matters related to HTA restructuring, including limited objection, Metropistas payment instructions and bridge of Fiscal Plans. |
| Outside PR | 208 | Barrett, Dennis | 7/24/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) to discuss various matters related to HTA restructuring, including limited objection, Metropistas payment instructions and bridge of Fiscal Plans. |
| Outside PR | 208 | Barrett, Dennis | 7/24/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers to discuss HTA limited objection language prior to submission to representatives from AAFAF. |
| Outside PR | 208 | Batlle, Fernando | 7/24/2022 | 0.90 | $ 960.00 | $ 864.00 | Participate on call with representatives from Ankura, O'Melveny & Myers to discuss HTA limited objection language prior to submission to representatives from AAFAF. |
| Outside PR | 208 | Leake, Paul | 7/24/2022 | 1.40 | $ 575.00 | $ 805.00 | Refine sub-bridges included in the bridge between the HTA Certified Fiscal Plan and the Commonwealth model to break out measures and baseline impacts for tolls, non tolls and other. |
| Outside PR | 208 | Leake, Paul | 7/25/2022 | 0.30 | $ 575.00 | $ 172.50 | Participate on call with D. Barrett (ACG) and H. Shipman (ACG) to review bridges between the HTA Certified Fiscal Plan and the Commonwealth model. |
| Outside PR | 208 | Shipman, Henry | 7/25/2022 | 0.30 | $ 410.00 | $ 123.00 | Participate on call with D. Barrett (ACG) and P. Leake (ACG) to review bridges between the HTA Certified Fiscal Plan and the Commonwealth model. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with H. Shipman (ACG) and P. Leake (ACG) to review bridges between the HTA Certified Fiscal Plan and the Commonwealth model. |
| Outside PR | 208 | Shipman, Henry | 7/25/2022 | 0.50 | $ 410.00 | $ 205.00 | Participate on call with representatives from Ankura to discuss the HTA Fiscal Plan bridge requested by AAFAF. |
| Outside PR | 208 | Batlle, Fernando | 7/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss the HTA Fiscal Plan bridge requested by AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from Ankura to discuss the HTA Fiscal Plan bridge requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 7/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with D. Barrett (ACG) and P. Crisalli (ACG) to discuss assumptions included in the PREPA liquidity forecast. |
| Outside PR | 57 | Barrett, Dennis | 7/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss assumptions included in the PREPA liquidity forecast. |
| PR | 25 | Batlle, Juan Carlos | 7/25/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise the June 2022 fee statement for the AAFAF engagement. |
| Outside PR | 54 | Nath, Natasha | 7/25/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/25/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Batlle, Fernando | 7/25/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF) to discuss HTA limited objection. |
| Outside PR | 208 | Shipman, Henry | 7/25/2022 | 0.60 | $ 410.00 | $ 246.00 | Update bridge between HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models to indicate key variance drivers. |
| Outside PR | 208 | Feldman, Robert | 7/25/2022 | 1.50 | $ 660.00 | $ 990.00 | Prepare financial surplus bridge and commentary comparing the HTA Fiscal Plan to the Certified Fiscal Plan as requested by D. Barrett (ACG). |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with V. Wong (NP) regarding flow of funds mechanics in the HTA indenture. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.70 | $ 960.00 | $ 672.00 | Update comments in HTA Fiscal Plan reconciliation analysis requested by AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 7/25/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Prepare analysis of Commonwealth agencies whose PREPA bills are paid through the TSA and other agencies who can potentially prepay their FY23 PREPA budget in an effort to get PREPA additional liquidity. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.40 | $ 960.00 | $ 384.00 | Draft findings from HTA Fiscal Plan reconciliation analysis and send (along with the analysis) to M. Acevado (AAFAF) as requested. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.30 | $ 960.00 | $ 288.00 | Review FOMB letter regarding revised HTA Fiscal Plan and Budget process. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.60 | $ 960.00 | $ 576.00 | Review revised HTA First Supplemental Indenture redline as shared by representatives from Nixon Peabody. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.70 | $ 960.00 | $ 672.00 | Review revised HTA Second Supplemental Indenture redline as shared by representatives from Nixon Peabody. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 0.30 | $ 960.00 | $ 288.00 | Review revised Form of Subordinated Indebtedness redline as shared by representatives from Nixon Peabody. |
| Outside PR | 208 | Barrett, Dennis | 7/25/2022 | 1.20 | $ 960.00 | $ 1,152.00 | Review and provide comments on draft Limited Objection to section 2.4 of the HTA Plan of Adjustment. |
| Outside PR | 208 | Leake, Paul | 7/26/2022 | 0.20 | $ 575.00 | $ 115.00 | Participate in conversation with H. Shipman (ACG) and D. Barrett (ACG) regarding the latest HTA bridges. |
| Outside PR | 208 | Shipman, Henry | 7/26/2022 | 0.20 | $ 410.00 | $ 82.00 | Participate in conversation with P. Leake (ACG) and D. Barrett (ACG) regarding the latest HTA bridges. |
| Outside PR | 208 | Barrett, Dennis | 7/26/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate in conversation with H. Shipman (ACG) and P. Leake (ACG) regarding the latest HTA bridges. |
| Outside PR | 57 | Barrett, Dennis | 7/26/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and McKinsey regarding Analysis Group's questions on the revised PREPA Fiscal Plan |
| Outside PR | 54 | Nath, Natasha | 7/26/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/26/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |

Exhibit C

5 of 7

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Batlle, Fernando | 7/26/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Santiago (Ad Astra) to discuss the CRIM database. |
| Outside PR | 57 | Batlle, Fernando | 7/26/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with J. Cochrane (FTI), G. Loran (AAFAF) and representatives from P3 Authority to discuss outage account funding. |
| Outside PR | 208 | Leake, Paul | 7/26/2022 | 0.60 | $ 575.00 | $ 345.00 | Quality check and prepare bridges between the HTA Certified Fiscal Plan and the Commonwealth model to send to representatives from AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 7/26/2022 | 1.10 | $ 960.00 | $ 1,056.00 | Participate on PREPA mediation session with FOMB advisors, mediators, O'Melveny & Myers regarding FOMB perspectives on creditor proposal. |
| Outside PR | 208 | Barrett, Dennis | 7/26/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Revised HTA Fiscal Plan reconciliation document to simplify structure in advance with representatives from AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 7/26/2022 | 1.30 | $ 960.00 | $ 1,248.00 | Review FOMB perspective on creditor proposal presentation. |
| Outside PR | 57 | Barrett, Dennis | 7/26/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with S. Martinez (Alix) regarding status of the Calculation Agent Agreement, outstanding information requests and PREPA mediation. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/26/2022 | 0.80 | $ 715.00 | $ 572.00 | Review responses to RFP in connection with trustee services for HTA. |
| Outside PR | MA - 208 | Squiers, Jay | 7/26/2022 | 1.60 | $ 825.00 | $ 1,320.00 | Prepare evaluation matrix for proposal received in response to the RFP for services as trustee, settlement agent and registrar for HTA. |
| Outside PR | 208 | Batlle, Fernando | 7/27/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with D. Barrett (ACG) to discuss language of HTA limited objection to the Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with F. Batlle (ACG) to discuss language of HTA limited objection to the Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 7/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. Acevedo (AAFAF) and D. Barrett (ACG) to discuss Metropistas payment mechanism and Fiscal Plan comparison. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with M. Acevedo (AAFAF) and F. Batlle (ACG) to discuss Metropistas payment mechanism and Fiscal Plan comparison. |
| Outside PR | 208 | Batlle, Fernando | 7/27/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the HTA limited objection filing. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with representatives from Ankura, O'Melveny & Myers and Nixon Peabody to discuss the HTA limited objection filing. |
| Outside PR | 25 | Nath, Natasha | 7/27/2022 | 0.80 | $ 413.00 | $ 330.40 | Review the June 2022 fee statement received from H. Shipman (ACG) for sending to F. Batlle (ACG) and D. Barrett (ACG) for review. |
| Outside PR | 57 | Barrett, Dennis | 7/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with M. Acevedo (AAFAF) and M. DiConza (OMM) to provide status update on PREPA mediation. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with representatives from AAFAF, OMM, Ankura and Marini regarding HTA objection. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on all with representatives from Ankura, Proskauer, OMM, FOMB, Citi and AAFAF regarding HTA letter agreement regarding operational restructuring of HTA. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.60 | $ 960.00 | $ 576.00 | Review HTA Plan of Adjustment language regarding operational restructuring. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.80 | $ 960.00 | $ 768.00 | Review HTA Certified Fiscal Plan language regarding operational restructuring. |
| Outside PR | 208 | Barrett, Dennis | 7/27/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with M. DiConza (OMM) regarding HTA objection and operational restructuring. |
| Outside PR | 54 | Nath, Natasha | 7/27/2022 | 0.10 | $ 413.00 | $ 41.30 | Review credit trading update prepared by H. Shipman (ACG) prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/27/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/27/2022 | 1.10 | $ 410.00 | $ 451.00 | Update bridge between HTA Certified Fiscal Plan and HTA Commonwealth Fiscal Plan models to indicate key variance drivers for presentation on call with M. Acevedo (AAFAF). |
| PR | MA - 208 | Batlle, Juan Carlos | 7/27/2022 | 1.30 | $ 715.00 | $ 929.50 | Review proposals from candidates for trustee services in connection with the implementation of the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/27/2022 | 1.40 | $ 715.00 | $ 1,001.00 | Prepare analysis of proposals received in connection with the RFP for trustee services regarding the HTA Plan of Adjustment. |
| PR | 208 | Batlle, Juan Carlos | 7/28/2022 | 0.80 | $ 715.00 | $ 572.00 | Participate in discussion with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to review activities related to the HTA Plan of Adjustment confirmation. |
| Outside PR | 208 | Batlle, Fernando | 7/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to review activities related to the HTA Plan of Adjustment confirmation. |
| Outside PR | 208 | Barrett, Dennis | 7/28/2022 | 0.80 | $ 960.00 | $ 768.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to review activities related to the HTA Plan of Adjustment confirmation. |
| PR | 208 | Batlle, Juan Carlos | 7/28/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate in discussion with J. Squiers (ACG) regarding P3 Authority and HTA advisor proposals. |
| Outside PR | 208 | Squiers, Jay | 7/28/2022 | 0.30 | $ 825.00 | $ 247.50 | Participate in discussion with J. Batlle (ACG) regarding P3 Authority and HTA advisor proposals. |
| Outside PR | 208 | Batlle, Fernando | 7/28/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF), D. Barrett (ACG) and representatives from O'Melveny & Myers to discuss filing of the HTA limited objection. |
| Outside PR | 208 | Barrett, Dennis | 7/28/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with J. Bayne (AAFAF), F. Batlle (ACG) and representatives from O'Melveny & Myers to discuss filing of the HTA limited objection. |
| Outside PR | 25 | Nath, Natasha | 7/28/2022 | 0.30 | $ 413.00 | $ 123.90 | Review and update draft of the June 2022 fee statement received from H. Shipman (ACG). |
| Outside PR | 25 | Nath, Natasha | 7/28/2022 | 0.40 | $ 413.00 | $ 165.20 | Review and update draft of the June 2022 expenses prepared by H. Shipman (ACG). |
| Outside PR | 57 | Barrett, Dennis | 7/28/2022 | 0.30 | $ 960.00 | $ 288.00 | Participate on call with J. Bayne (AAFAF) regarding PREPA liquidity and having a call with the FOMB to get them up to speed on the issue. |
| Outside PR | 208 | Barrett, Dennis | 7/28/2022 | 0.70 | $ 960.00 | $ 672.00 | Revise and send Metropistas memo to M. Acevedo (AAFAF) as requested. |
| Outside PR | 208 | Barrett, Dennis | 7/28/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on HTA POA status update and implementation call with representatives from Nixon Peabody, O'Melveny & Myers, PMA and Ankura. |
| Outside PR | 54 | Shipman, Henry | 7/28/2022 | 0.70 | $ 410.00 | $ 287.00 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 7/28/2022 | 0.20 | $ 960.00 | $ 192.00 | Participate on call with D. Brownstein (Citi) to discuss PREPA bondholders reaction to the FOMB counteroffer. |
| Outside PR | 208 | Batlle, Fernando | 7/28/2022 | 0.10 | $ 960.00 | $ 96.00 | Participate on call with J. Bayne (AAFAF) to discuss HTA limited objection status after conference call with FOMB advisors. |
| Outside PR | 208 | Feldman, Robert | 7/28/2022 | 0.30 | $ 660.00 | $ 198.00 | Correspond with representatives of Riveron regarding the HTA Fiscal Plan. |

Exhibit C

6 of 7

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | MA - 208 | Batlle, Juan Carlos | 7/28/2022 | 1.20 | $ 715.00 | $ 858.00 | Review and revise scoring matrix for evaluation of proposals received in connection with monetization of toll roads, as requested by F. Fontanes (P3A). |
| PR | MA - 208 | Batlle, Juan Carlos | 7/28/2022 | 2.00 | $ 715.00 | $ 1,430.00 | Prepare scoring of proposals received from candidates for trustee of HTA Title III bonds. |
| Outside PR | 57 | Batlle, Fernando | 7/29/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA liquidity forecast assumptions and available funding options. |
| Outside PR | 57 | Barrett, Dennis | 7/29/2022 | 1.00 | $ 960.00 | $ 960.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss PREPA liquidity forecast assumptions and available funding options. |
| Outside PR | 57 | Batlle, Fernando | 7/29/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from AAFAF and advisors, FOMB and advisors, mediation panel and creditor and advisors to review latest FOMB offer to creditors as part of the PREPA mediation process. |
| Outside PR | 57 | Barrett, Dennis | 7/29/2022 | 0.70 | $ 960.00 | $ 672.00 | Participate on call with representatives from AAFAF and advisors, FOMB and advisors, mediation panel and creditor and advisors to review latest FOMB offer to creditors as part of the PREPA mediation process. |
| Outside PR | 57 | Batlle, Fernando | 7/29/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss PREPA liquidity needs. |
| Outside PR | 57 | Barrett, Dennis | 7/29/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer and Citi to discuss PREPA liquidity needs. |
| Outside PR | 25 | Nath, Natasha | 7/29/2022 | 0.10 | $ 413.00 | $ 41.30 | Review updated draft of the June 2022 fee statement received from H. Shipman (ACG). |
| Outside PR | 208 | Barrett, Dennis | 7/29/2022 | 0.50 | $ 960.00 | $ 480.00 | Participate on call with J. York (Riveron) regarding information needed by the HTA team for their Fiscal Plan submission. |
| Outside PR | 208 | Barrett, Dennis | 7/29/2022 | 0.20 | $ 960.00 | $ 192.00 | Correspond with J. York (Riveron) to provide information requested by HTA team for Fiscal Plan submission. |
| Outside PR | 208 | Barrett, Dennis | 7/29/2022 | 1.40 | $ 960.00 | $ 1,344.00 | Prepare analysis of CVI trading prices (68's, 98's, 98 Subs and DRA) as compared to CVI valuation to inform HTA IRS tax exemption analysis. |
| Outside PR | 57 | Batlle, Fernando | 7/29/2022 | 0.40 | $ 960.00 | $ 384.00 | Participate on call with O. Marrero (AAFAF) to discuss the FOMB counterproposal to PREPA creditors. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/29/2022 | 0.30 | $ 715.00 | $ 214.50 | Participate on call with R. Anglero (AAFAF) to discuss recommendation for selection of HTA trustee in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/29/2022 | 0.80 | $ 715.00 | $ 572.00 | Review and revise evaluation and scoring matrix for selection of HTA Trustee in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/29/2022 | 3.20 | $ 715.00 | $ 2,288.00 | Work on development of recommendation memorandum for AAFAF in connection with selection of Trustee for the HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 7/30/2022 | 0.40 | $ 960.00 | $ 384.00 | Review and provide comments to letter agreement between AAFAF and the FOMB related to implementation of the Transportation Sector reform. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/30/2022 | 1.30 | $ 715.00 | $ 929.50 | Review and revise recommendation memorandum for selection of Trustee in connection with The HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/31/2022 | 0.60 | $ 715.00 | $ 429.00 | Review and revise scoring matrix and methodology for evaluation of trustees in connection with the HTA Plan of Adjustment. |
| PR | MA - 208 | Batlle, Juan Carlos | 7/31/2022 | 0.90 | $ 715.00 | $ 643.50 | Review and revise recommendation memorandum for selection of trustee in connection with the HTA Plan of Adjustment. |
| | | **Total - Hourly Fees** | | **202.8** | | **$ 163,658.60** | |
| | | **Total - Fees** | | **202.8** | | **$ 163,658.60** | |

Exhibit C

7 of 7

## EXHIBIT K

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
AUGUST 1, 2022 THROUGH AUGUST 31, 2022

October 7, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:    SIXTY-THIRD MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
AUGUST 1, 2022 TO AUGUST 31, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixty-third monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of August 1, 2022 through August 31, 2022.

Pursuant to the professional services agreement, **Contract number 2023-000061** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2022, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |

**COVER SHEET TO SIXTY-THIRD MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2023-000061 FOR THE PERIOD AUGUST 1, 2022 THROUGH AUGUST
31, 2022**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:             Debtor

Period for which compensation
and reimbursement is sought:       August 1, 2022 through August 31, 2022

Amount of compensation sought
as actual, reasonable and necessary:   ~~$ 135,190.50~~ **$132,527.00, luego de ajustar 1 día fuera de
contrato.**

This is a:  __X__ monthly _____ interim _____ final application.

This is Ankura's sixty-third fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1. This is the sixty-third monthly fee statement (the "Fee Statement") of Ankura
Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura
seeks payment of compensation in the amount of $121,671.45 (90% of
$135,190.50) of fees on account of reasonable and necessary professional services
rendered to the Debtor by Ankura) during the period of August 1, 2022 through
August 31, 2022 (the "Fee Period"). In accordance with the PSA ("Professional
Services Agreement"), travel time was excluded from the billable fees included
herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. Exhibit A – Summary schedule showing professional fees by task code;

   b. Exhibit B – Summary schedule showing the professionals who performed
   services, the number of hours spent, the respective professional's billing rate, and
   the total fees for such services;

   c. Exhibit C – Complete accounting of professional fees including itemized
   time records in chronological order for which an award of compensation is sought.
   The itemized records include:  i) the date each service was rendered; ii) the
   professional(s) who performed the service; iii) a description of the services
   rendered; and iv) the time spent performing the service in increments of tenths of
   an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

    Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
        Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
        Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
        IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
        Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
        Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
        Authority, O'Melveny & Myers, LLP, Times Square Tower,    Times
        Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
        Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico,
        Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
        Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
        LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
        Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
        Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
        Alberto J.E. Aenses Negron, Esq.;

    g.  attorneys for the Official Committee of Retired Employees, Jenner &
        Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
        Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
        Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
        Esq.;

    h.  attorneys for the Official Committee of Retired Employees, Bennazar,
        García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
        León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

    i.  the fee examiner, as retained with Court approval, Godfrey & Kahn, S.C.,
        One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
        Williamson.

## EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|

**Title III Matters**

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| 25 | Preparation of Fee App | 34.8 | $ 12,059.00 |
| 54 | Debt Restructuring | 11.9 | $ 4,938.50 |
| 57 | Debt Restructuring - PREPA | 30.3 | $ 30,148.50 |
| 208 | HTA Restructuring | 90.9 | $ 88,044.50 |

| | | | |
|---|---|---|---|
| Total - Municipal Advisor Hourly Fees | | 1.9 | $ 1,572.00 |
| Total - Non-Municipal Advisor Hourly Fees | | 166.0 | $ 133,618.50 |
| **Total - Fees** | | **167.9** | **$ ~~135,190.50~~** |

**Total:  $132,527.00 luego de ajuste por 1 día fuera de contrato.**

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 995.00 | 38.1 | $ 37,909.50 |
| Batlle, Juan Carlos | Senior Managing Director | $ 750.00 | 10.6 | $ 7,950.00 |
| Barrett, Dennis | Senior Managing Director | $ 995.00 | 75.5 | $ 75,122.50 |
| Sneath, Jill | Senior Director | $ 330.00 | 5.2 | $ 1,716.00 |
| Nath, Natasha | Associate | $ 415.00 | 2.6 | $ 1,079.00 |
| Shipman, Henry | Associate | $ 415.00 | 18.9 | $ 7,843.50 |
| Parker, Christine | Associate | $ 210.00 | 17.0 | $ 3,570.00 |
| **Total** | | | **167.9** | **135,190.50** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Batlle, Fernando | 8/1/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from AAFAF, Ankura, Nixon Peabody and O'Melveny & Myers to discuss language to include in letter related to removing the HTA limited objection. |
| Outside PR | 208 | Barrett, Dennis | 8/1/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with representatives from AAFAF, Ankura, Nixon Peabody and O'Melveny & Myers to discuss language to include in letter related to removing the HTA limited objection. |
| Outside PR | 208 | Barrett, Dennis | 8/1/2022 | 0.10 | $ 995.00 | $ 99.50 | Prepare list of outstanding HTA diligence items for representatives from AAFAF. |
| PR | MA - 208 | Batlle, Juan Carlos | 8/1/2022 | 0.50 | $ 750.00 | $ 375.00 | Review and revise final version of recommendation for selection of HTA Trustee. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from HTA and AAFAF regarding HTA Fiscal Plan and Plan of Adjustment coordination. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on follow-up call with F. Batlle (ACG) regarding the Metropistas analysis. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on follow-up call with D. Barrett (ACG) regarding the Metropistas analysis. |
| Outside PR | 208 | Batlle, Fernando | 8/2/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Proskauer, FOMB, O'Melveny & Myers and Ankura regarding the AAFAF and FOMB letter agreement regarding the HTA. |
| Outside PR | 25 | Parker, Christine | 8/2/2022 | 1.10 | $ 210.00 | $ 231.00 | Review Exhibit C time descriptions submitted for the period 7/10/22 - 7/16/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 57 | Barrett, Dennis | 8/2/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from the FOMB and advisors and creditor advisors to discuss responses to questions related to the Fiscal Plan. |
| Outside PR | 208 | Batlle, Fernando | 8/2/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from AAFAF, HTA and Riveron to discuss assumptions to be included in the revised Fiscal Plan. |
| Outside PR | 208 | Batlle, Fernando | 8/2/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) and J. Bayne (AAFAF) to discuss the HTA Fiscal Plan submission requested by the FOMB. |
| Outside PR | 208 | Batlle, Fernando | 8/2/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Proskauer, FOMB, O'Melveny & Myers and Ankura regarding the AAFAF and FOMB letter agreement regarding the HTA. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from AAFAF, HTA and Riveron to discuss assumptions to be included in the revised Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 0.60 | $ 995.00 | $ 597.00 | Review materials related to bridge between the HTA Fiscal Plan submission and the Certified Fiscal Plan. |
| PR | 208 | Batlle, Juan Carlos | 8/2/2022 | 1.80 | $ 750.00 | $ 1,350.00 | Review and revise evaluation matrix of proposals received by P3 Authority in connection with financial advisory for the Toll Road P3. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 1.90 | $ 995.00 | $ 1,890.50 | Prepare the Metropistas cash need analysis as requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 8/2/2022 | 1.60 | $ 995.00 | $ 1,592.00 | Continue working on the Metropistas cash need analysis as requested by representatives from AAFAF. |
| Outside PR | 57 | Barrett, Dennis | 8/2/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from the FOMB and advisors and creditor advisors to discuss responses to questions related to the Fiscal Plan. |
| Outside PR | 25 | Parker, Christine | 8/3/2022 | 1.30 | $ 210.00 | $ 273.00 | Review Exhibit C time descriptions submitted for the period 7/17/22 - 7/23/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 208 | Batlle, Fernando | 8/3/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with C. Yamin (AAFAF) to discuss revenue assumptions to be included in the HTA Fiscal Plan submission. |
| Outside PR | 208 | Batlle, Fernando | 8/3/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M. DiConza (OMM) to discuss the HTA Fiscal Plan submission. |
| PR | 208 | Batlle, Juan Carlos | 8/3/2022 | 0.30 | $ 750.00 | $ 225.00 | Prepare draft of communication for P3 Authority to send to candidates for Toll Road Financial and Strategic Advisor role regarding best and final fee quote. |
| PR | 208 | Batlle, Juan Carlos | 8/3/2022 | 0.70 | $ 750.00 | $ 525.00 | Participate in meeting with representatives from P3 Authority to discuss evaluation of responses to RFP for financial and strategic advisor in connection with HTA Toll Road Monetization project. |
| Outside PR | 208 | Batlle, Fernando | 8/3/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with M. Acevedo (AAFAF) to discuss HTA Fiscal Plan submission assumptions. |
| Outside PR | 208 | Batlle, Fernando | 8/4/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, AAFAF, HTA and DTOP to discuss guarantee options related to Metropistas payments. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, AAFAF, HTA and DTOP to discuss guarantee options related to Metropistas payments. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with D. Barrett (ACG) to discuss approach to the Metropistas toll payment guarantee. |
| Outside PR | 208 | Batlle, Fernando | 8/4/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with F. Batlle (ACG) to discuss approach to the Metropistas toll payment guarantee. |
| PR | 208 | Batlle, Juan Carlos | 8/4/2022 | 0.70 | $ 750.00 | $ 525.00 | Participate on weekly implementation call in connection with the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on weekly implementation call in connection with the HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 8/4/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on weekly implementation call in connection with the HTA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Barrett (ACG) to discuss the financial analysis related to the Metropistas shortfall payment guarantee by HTA. |
| Outside PR | 208 | Batlle, Fernando | 8/4/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with F. Batlle (ACG) to discuss the financial analysis related to the Metropistas shortfall payment guarantee by HTA. |
| Outside PR | 25 | Nath, Natasha | 8/4/2022 | 0.40 | $ 415.00 | $ 166.00 | Prepare and review CNO for May 2022. |
| Outside PR | 25 | Nath, Natasha | 8/4/2022 | 0.50 | $ 415.00 | $ 207.50 | Prepare and review CNO for April 2022. |
| Outside PR | 25 | Shipman, Henry | 8/4/2022 | 0.60 | $ 415.00 | $ 249.00 | Review invoices with principal certification prior to sending to Prime Clerk for noticing. |
| Outside PR | 25 | Nath, Natasha | 8/4/2022 | 0.80 | $ 415.00 | $ 332.00 | Prepare and review CNO for March 2022. |
| Outside PR | 25 | Nath, Natasha | 8/4/2022 | 0.90 | $ 415.00 | $ 373.50 | Prepare and review CNO for February 2022. |
| Outside PR | 25 | Shipman, Henry | 8/4/2022 | 2.30 | $ 415.00 | $ 954.50 | Prepare Certifications of No Objection for invoices for the months of February, March, April and May 2022. |
| Outside PR | 57 | Barrett, Dennis | 8/4/2022 | 0.70 | $ 995.00 | $ 696.50 | Review materials related to labor and pension reform in preparation for conference call with mediation panel. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. Acevedo (AAFAF) and J. Bayne (AAFAF) to discuss the Metropistas shortfall payment mechanism. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.30 | $ 995.00 | $ 298.50 | Review the HTA Plan of Adjustment effective date checklist in advance of implementation call. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) regarding Metropistas delinquent non-cash tolls. |
| Outside PR | 208 | Batlle, Fernando | 8/4/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. DiConza (OMM) to discuss amendment to the HTA Plan of Adjustment related to Transportation Sector reform language. |
| PR | 208 | Batlle, Juan Carlos | 8/4/2022 | 0.90 | $ 750.00 | $ 675.00 | Continue reviewing and revising evaluation matrix and recommendation presentation for selection of Financial and Strategic Advisor in connection with Toll Road Monetization. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 1.10 | $ 995.00 | $ 1,094.50 | Revise the Metropistas memorandum and distribute to M. Acevedo (AAFAF) as requested. |
| Outside PR | 208 | Barrett, Dennis | 8/4/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Model out the proposed Metropistas delinquent non-cash tolls solution and include in the Metropistas memorandum. |
| PR | 208 | Batlle, Juan Carlos | 8/4/2022 | 1.80 | $ 750.00 | $ 1,350.00 | Review and revise evaluation matrix and recommendation presentation for selection of Financial and Strategic Advisor in connection with Toll Road Monetization. |
| Outside PR | 57 | Barrett, Dennis | 8/5/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Ernst & Young and the mediation team to discuss labor and pension changes suggested by the FOMB. |
| Outside PR | 57 | Batlle, Fernando | 8/5/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Proskauer, Ernst & Young and the mediation team to discuss labor and pension changes suggested by the FOMB. |
| Outside PR | 57 | Barrett, Dennis | 8/5/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to develop talking points related to PREPA states for meeting between O. Marrero (AAFAF) and Luma. |
| Outside PR | 57 | Batlle, Fernando | 8/5/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from O'Melveny & Myers and Ankura to develop talking points related to PREPA states for meeting between O. Marrero (AAFAF) and Luma. |
| Outside PR | 208 | Batlle, Fernando | 8/5/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from AAFAF, Ankura and O'Melveny & Myers regarding the HTA letter agreement between AAFAF and the FOMB regarding the HTA Title III Plan of Adjustment (partial). |
| Outside PR | 208 | Barrett, Dennis | 8/5/2022 | 1.10 | $ 995.00 | $ 1,094.50 | Participate on call with representatives from AAFAF, Ankura and O'Melveny & Myers regarding the HTA letter agreement between AAFAF and the FOMB regarding the HTA Title III Plan of Adjustment. |
| Outside PR | 25 | Shipman, Henry | 8/5/2022 | 0.70 | $ 415.00 | $ 290.50 | Update the Certification of No Objection for invoices for the month of May 2022. |
| Outside PR | 25 | Parker, Christine | 8/5/2022 | 1.60 | $ 210.00 | $ 336.00 | Revise Exhibit C time descriptions submitted for the period 7/17/22 - 7/23/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 57 | Barrett, Dennis | 8/5/2022 | 1.70 | $ 995.00 | $ 705.50 | Prepare data for creation of the fifteenth interim fee application. |
| Outside PR | 57 | Barrett, Dennis | 8/5/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with D. Brownstein (Citi) regarding historical government salary increases. |
| Outside PR | 208 | Barrett, Dennis | 8/5/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. DiConza (OMM) to discuss B. Rosen (Proskauer) response to suggested language to insert between the FOMB and AAFAF to settle limited objection. |
| Outside PR | 208 | Batlle, Fernando | 8/5/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Brownstein (Citi) and M. DiConza (OMM) to discuss language related to the P3 transaction included in the letter agreement between the FOMB and AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 8/5/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with M. Rapaport (NP) and C. Young (NP) regarding the HTA tax exemption analysis. |
| Outside PR | 208 | Barrett, Dennis | 8/5/2022 | 2.20 | $ 995.00 | $ 2,189.00 | Update the HTA bond tax exemption analysis as requested by M. Rapaport (NP) and C. Young (NP) to seek tax exemption on the new HTA bonds. |
| Outside PR | 57 | Barrett, Dennis | 8/7/2022 | 0.50 | $ 995.00 | $ 497.50 | Review outline requested by AAFAF related to PREPA debt restructuring for meeting with Luma representatives. |
| Outside PR | 57 | Barrett, Dennis | 8/8/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Citi, Ankura and O'Melveny & Myers to discuss the Citi presentation to the FOMB and mediation team comparing various mediation proposals. |
| Outside PR | 57 | Batlle, Fernando | 8/8/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Citi, Ankura and O'Melveny & Myers regarding the Citi presentation to the FOMB and mediation team comparing various mediation proposals. |
| Outside PR | 57 | Barrett, Dennis | 8/8/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with O. Marrero (AAFAF) and representatives from Ankura and O'Melveny & Myers to discuss outline related to the PREPA debt restructuring requested for his upcoming meeting with the Luma CEO and Board of Directors. |
| Outside PR | 57 | Batlle, Fernando | 8/8/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with O. Marrero (AAFAF) and representatives from Ankura and O'Melveny & Myers to discuss outline related to the PREPA debt restructuring requested for his upcoming meeting with the Luma CEO and Board of Directors. |
| Outside PR | 25 | Parker, Christine | 8/8/2022 | 1.20 | $ 210.00 | $ 252.00 | Update Exhibit C with time entries submitted for the period 7/24/22 - 7/31/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 8/8/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 8/8/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with P. Friedman (OMM) regarding the Citi presentation on the bondholders proposal. |
| Outside PR | 57 | Batlle, Fernando | 8/8/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M. DiConza (OMM) to discuss Citi analysis of the PREPA bondholder counterproposal. |
| Outside PR | 57 | Barrett, Dennis | 8/8/2022 | 0.80 | $ 995.00 | $ 796.00 | Review the Citi document comparing the various proposals under mediation in advance of call on the same. |
| Outside PR | 208 | Barrett, Dennis | 8/8/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with A. Billord (PMA) regarding the disbursement instructions regarding Metropistas. |
| Outside PR | 208 | Barrett, Dennis | 8/8/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Acevedo (AAFAF) regarding the Metropistas current status of what needs to get done. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 208 | Batlle, Juan Carlos | 8/8/2022 | 0.90 | $ 750.00 | $ 675.00 | Prepare writeup requested by S. de Jesus (P3A) in connection with rationale for requesting lower fees for Financial and Strategic Advisor in connection with HTA Toll Road Monetization Project. |
| Outside PR | 208 | Batlle, Fernando | 8/8/2022 | 0.70 | $ 995.00 | $ 696.50 | Review HTA findings of fact and conclusions of law as part of the Plan of Adjustment confirmation. |
| PR | 208 | Batlle, Juan Carlos | 8/9/2022 | 0.60 | $ 750.00 | $ 450.00 | Participate on call with representatives from Ankura, OMelveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss HTA Title III restructuring implementation workstreams status. |
| Outside PR | 208 | Batlle, Fernando | 8/9/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from Ankura, OMelveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss HTA Title III restructuring implementation workstreams status. |
| Outside PR | 208 | Barrett, Dennis | 8/9/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from Ankura, OMelveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss HTA Title III restructuring implementation workstreams status. |
| Outside PR | 208 | Barrett, Dennis | 8/9/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from Ankura, AAFAF, HTA and Riveron to discuss revenue assumptions to be included in the draft HTA Fiscal Plan submission. |
| Outside PR | 208 | Batlle, Fernando | 8/9/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from Ankura, AAFAF, HTA and Riveron to discuss revenue assumptions to be included in the draft HTA Fiscal Plan submission. |
| Outside PR | 54 | Shipman, Henry | 8/9/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/9/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. DiConza (OMM) and V. Wong (NP) regarding the HTA Fiscal Plan draft. |
| Outside PR | 208 | Barrett, Dennis | 8/9/2022 | 2.00 | $ 995.00 | $ 1,990.00 | Review and analyze the HTA Fiscal Plan model draft. |
| Outside PR | 208 | Barrett, Dennis | 8/9/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. DiConza (OMM) regarding ERS private equity portfolio, HTA Metropistas resolution and PREPA amendment. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from OMelveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura regarding the HTA Findings of Facts and Conclusions of Law. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from OMelveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura regarding the HTA Findings of Facts and Conclusions of Law. |
| Outside PR | 25 | Parker, Christine | 8/10/2022 | 1.80 | $ 210.00 | $ 378.00 | Prepare meeting reconciliations for the period 7/12 - 7/16/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 25 | Sneath, Jill | 8/10/2022 | 1.90 | $ 330.00 | $ 627.00 | Update the exhibits for the fifteenth interim fee application including the Restructuring fee statements for this interim fee period. |
| Outside PR | 54 | Shipman, Henry | 8/10/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 8/10/2022 | 1.00 | $ 995.00 | $ 995.00 | Review materials related to PREPA pension reform provided by Proskauer. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 0.40 | $ 995.00 | $ 398.00 | Prepare bullets related to toll increases included in the HTA Plan of Adjustment. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 0.60 | $ 995.00 | $ 597.00 | Review and provide comments to the HTA Plan of Adjustment section of the HTA FY23 Fiscal Plan. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 0.70 | $ 995.00 | $ 696.50 | Review draft of the HTA FY23 Fiscal Plan as part of submission by HTA. |
| Outside PR | 208 | Batlle, Fernando | 8/10/2022 | 1.00 | $ 995.00 | $ 995.00 | Review additional HTA data regarding Metropistas delinquent non-cash tolls and the HTA Fiscal Plan to see if there are any other potential sources of funding. |
| Outside PR | 208 | Barrett, Dennis | 8/10/2022 | 1.40 | $ 995.00 | $ 1,393.00 | Review and revise the HTA Plan of Adjustment section of the HTA Fiscal Plan. |
| Outside PR | MA - 208 | Batlle, Juan Carlos | 8/10/2022 | 0.20 | $ 750.00 | $ 150.00 | Participate on call with L. Umpierre (AAFAF) to discuss HTA trustee recommendation to be presented to members of the AAFAF Board of Directors. |
| PR | MA - 208 | Batlle, Juan Carlos | 8/10/2022 | 0.60 | $ 750.00 | $ 450.00 | Review and revise request for proposals for traffic consultant and consulting engineer and provide comments to M. Acevedo (AAFAF). |
| Outside PR | 57 | Batlle, Fernando | 8/11/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with D. Brownstein (Citi), D. Barrett (ACG) and M. DiConza (OMM) to discuss status of PREPA counterproposal to bondholders. |
| Outside PR | 57 | Barrett, Dennis | 8/11/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with D. Brownstein (Citi), F. Batlle (ACG) and M. DiConza (OMM) to discuss status of PREPA counterproposal to bondholders. |
| Outside PR | 208 | Batlle, Fernando | 8/11/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from OMelveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss status of the HTA restructuring process. |
| Outside PR | 208 | Barrett, Dennis | 8/11/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from OMelveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss status of the HTA restructuring process. |
| Outside PR | 208 | Batlle, Fernando | 8/11/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with D. Barrett (ACG) and M. DiConza (OMM) to discuss HTA objection and Metropistas transaction. |
| Outside PR | 208 | Barrett, Dennis | 8/11/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with F. Batlle (ACG) and M. DiConza (OMM) to discuss HTA objection and Metropistas transaction. |
| Outside PR | 208 | Batlle, Fernando | 8/11/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with M. Acevedo (AAFAF) and D. Barrett (ACG) to discuss approach to Metropistas solution for payment guarantee (partial). |
| Outside PR | 208 | Barrett, Dennis | 8/11/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) and F. Batlle (ACG) to discuss approach to Metropistas solution for payment guarantee. |
| Outside PR | 25 | Parker, Christine | 8/11/2022 | 1.30 | $ 210.00 | $ 273.00 | Review Exhibits A, B and C of the July 2022 monthly fee statement prior to distributing to D. Barrett (ACG) and H. Shipman (ACG). |
| Outside PR | 25 | Parker, Christine | 8/11/2022 | 2.50 | $ 210.00 | $ 525.00 | Prepare meeting reconciliations for the period 7/17/22 - 7/31/22 for inclusion in the July 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 8/11/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/11/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. Acevedo (AAFAF) regarding Blackrock request to blow out certain information. |
| Outside PR | 208 | Barrett, Dennis | 8/11/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with V. Wong (NP) regarding Blackrock request for blow out. |
| Outside PR | 57 | Barrett, Dennis | 8/11/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with R. Hiltman (MS) regarding Blackrock blowout request. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on weekly HTA implementation meeting with representatives from Ankura, AAFAF, OMelveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez. |
| Outside PR | 25 | Shipman, Henry | 8/12/2022 | 0.20 | $ 415.00 | $ 83.00 | Review the May 2022 expense summary for inclusion in the fifteenth interim fee application. |
| Outside PR | 25 | Sneath, Jill | 8/12/2022 | 0.70 | $ 330.00 | $ 231.00 | Update the exhibits for the fifteenth interim fee application including the Transportation Reform Program Management fee statements for this interim fee period. |
| Outside PR | 25 | Sneath, Jill | 8/12/2022 | 0.80 | $ 330.00 | $ 264.00 | Update the exhibits for the fifteenth interim fee application including the Implementation fee statements for this interim fee period. |
| Outside PR | 25 | Sneath, Jill | 8/12/2022 | 0.90 | $ 330.00 | $ 297.00 | Update the exhibits for the fifteenth interim fee application including the Coronavirus Relief Fund fee statements for this interim fee period. |
| Outside PR | 25 | Sneath, Jill | 8/12/2022 | 0.90 | $ 330.00 | $ 297.00 | Update the exhibits for the fifteenth interim fee application including the Coronavirus State Fiscal Recovery Fund Project fee statements for this interim fee period. |
| Outside PR | 54 | Shipman, Henry | 8/12/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 0.40 | $ 995.00 | $ 398.00 | Review the traffic consultant RFP. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. DiConza (OMM) and V. Wong (NP) to plan for next weeks meetings with HTA. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 0.50 | $ 995.00 | $ 497.50 | Review the consulting engineer RFP. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 0.90 | $ 995.00 | $ 895.50 | Revise the HTA tax analysis requested by Nixon Peabody for source of funds in the DSRF. |
| Outside PR | 57 | Barrett, Dennis | 8/12/2022 | 0.40 | $ 995.00 | $ 398.00 | Review Agreement between PREPA and Government related to payment of account receivables. |
| Outside PR | 208 | Batlle, Fernando | 8/12/2022 | 0.30 | $ 995.00 | $ 298.50 | Review and provide comments to HTA fiscal plan as requested by HTA. |
| Outside PR | 208 | Barrett, Dennis | 8/12/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from the FOMB, PJT Partners, Ankura, AAFAF and Citi to discuss the Metropistas funding guarantee. |
| Outside PR | 208 | Batlle, Fernando | 8/13/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from the FOMB, PJT Partners, Ankura, AAFAF and Citi to discuss the Metropistas funding guarantee. |
| Outside PR | 54 | Shipman, Henry | 8/15/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| PR | 208 | Batlle, Juan Carlos | 8/15/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with D. Brownstein (Citi) regarding the Metropistas issue. |
| PR | 208 | Barrett, Dennis | 8/15/2022 | 3.00 | $ 995.00 | $ 2,985.00 | Participate in meeting with representatives from Pietrantoni Mendez & Alvarez, OMelveny & Myers, Nixon Peabody, AAFAF and HTA regarding the HTA Plan of Adjustment and requirements of HTA under the plan. |
| PR | 208 | Batlle, Juan Carlos | 8/16/2022 | 1.30 | $ 995.00 | $ 1,293.50 | Participate in meeting with representatives from AAFAF, Ankura, OMelveny & Myers, Nixon Peabody and HTA Executive Director to provide overview of the HTA Plan of Adjustment. |
| Outside PR | 54 | Shipman, Henry | 8/16/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| PR | 208 | Batlle, Juan Carlos | 8/17/2022 | 0.10 | $ 750.00 | $ 75.00 | Participate on call with D. Barrett (ACG) regarding status of the HTA confirmation hearing. |
| PR | 208 | Barrett, Dennis | 8/17/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with J. Batlle (ACG) regarding status of the HTA confirmation hearing. |
| Outside PR | 25 | Parker, Christine | 8/17/2022 | 1.80 | $ 210.00 | $ 378.00 | Revise Exhibit C time descriptions submitted for the period 8/1/22 - 8/6/22 for inclusion in the August 2022 monthly fee statement. |
| PR | 25 | Batlle, Juan Carlos | 8/17/2022 | 0.80 | $ 750.00 | $ 600.00 | Review and revise the July 2022 fee statement for the AAFAF engagement. |
| PR | 25 | Batlle, Juan Carlos | 8/17/2022 | 2.20 | $ 995.00 | $ 2,189.00 | Review and edit July 2022 fee statement time detail. |
| Outside PR | 54 | Shipman, Henry | 8/17/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, OMelveny & Myers, and Ankura. |
| PR | 208 | Batlle, Juan Carlos | 8/17/2022 | 0.30 | $ 750.00 | $ 225.00 | Review and revise draft of press release in connection with HTA Plan of Adjustment confirmation. |
| PR | 208 | Barrett, Dennis | 8/17/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate in the final confirmation hearing session of the day. |
| PR | 208 | Barrett, Dennis | 8/17/2022 | 1.30 | $ 995.00 | $ 1,293.50 | Participate in the second session of the HTA confirmation hearing. |
| PR | 208 | Barrett, Dennis | 8/17/2022 | 1.80 | $ 995.00 | $ 1,791.00 | Participate in the first session of the HTA confirmation hearing. |
| Outside PR | 57 | Batlle, Fernando | 8/18/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from Ankura, OMelveny & Myers, McKinsey and Proskauer regarding LEI information request. |
| Outside PR | 57 | Barrett, Dennis | 8/18/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from Ankura and LEI regarding Fiscal Plan assumptions (partial). |
| PR | 208 | Batlle, Juan Carlos | 8/18/2022 | 0.40 | $ 750.00 | $ 300.00 | Participate on call with representatives from Ankura, OMelveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez regarding HTA Plan of Adjustment implementation. |
| Outside PR | 208 | Barrett, Dennis | 8/18/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from Ankura, OMelveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez regarding HTA Plan of Adjustment implementation. |
| Outside PR | 25 | Parker, Christine | 8/18/2022 | 0.90 | $ 210.00 | $ 189.00 | Update Exhibit C with time entries submitted for the period 8/7/22 - 8/13/22 for inclusion in the August 2022 monthly fee statement. |

Exhibit C                                                                 4 of 6

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Parker, Christine | 8/18/2022 | 1.40 | $ 210.00 | $ 294.00 | Review Exhibit C time descriptions submitted for the period 8/7/22 - 8/13/22 for inclusion in the August 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 8/18/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 8/18/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from O'Melveny & Myers and Citi regarding potential alternate structure for the PREPA Plan of Adjustment. |
| Outside PR | 208 | Barrett, Dennis | 8/18/2022 | 0.20 | $ 995.00 | $ 199.00 | Review and revise Emma notice regarding requested blow out by Blackrock. |
| Outside PR | 208 | Barrett, Dennis | 8/18/2022 | 0.20 | $ 995.00 | $ 199.00 | Review and confirm numbers in draft HTA confirmation press release. |
| Outside PR | 57 | Barrett, Dennis | 8/18/2022 | 0.10 | $ 995.00 | $ 99.50 | Review draft MOU between OMB, Hacienda and Luma regarding the FY23 budget prepayment. |
| Outside PR | 57 | Barrett, Dennis | 8/18/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with M. DiConza (OMM), M. Acevedo (AAFAF), J. Bayne (AAFAF) and O. Marrero (AAFAF) to provide status update on PREPA. |
| Outside PR | 57 | Batlle, Fernando | 8/19/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with D. Barrett (ACG) and M. DiConza (OMM) to discuss the Luma contract termination. |
| Outside PR | 57 | Barrett, Dennis | 8/19/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with F. Batlle (ACG) and M. DiConza (OMM) to discuss the Luma contract termination. |
| Outside PR | 57 | Barrett, Dennis | 8/19/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with representatives from O'Melveny & Myers regarding the Luma contract termination clause. |
| Outside PR | 57 | Barrett, Dennis | 8/19/2022 | 0.40 | $ 995.00 | $ 398.00 | Review the revised cash flow forecast to walk A. Figueroa (FOMB) through liquidity situation. |
| Outside PR | 57 | Barrett, Dennis | 8/19/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. DiConza (OMM) regarding the Luma concession. |
| Outside PR | 208 | Barrett, Dennis | 8/19/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from O'Melveny & Myers regarding the Metropistas concession. |
| Outside PR | 57 | Barrett, Dennis | 8/20/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with J. Gavin (Citi), D. Brownstein (Citi), M. DiConza (OMM) and F. Batlle (ACG) to discuss status of negotiations with bondholders and impact on Luma contract negotiations. |
| Outside PR | 57 | Batlle, Fernando | 8/20/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with J. Gavin (Citi), D. Brownstein (Citi), M. DiConza (OMM) and D. Barrett (ACG) to discuss status of negotiations with bondholders and impact on Luma contract negotiations. |
| Outside PR | 57 | Barrett, Dennis | 8/22/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from Proskauer, O'Melveny & Myers, Ankura, Citi and FOMB regarding PREPA mediation and potential offer. |
| Outside PR | 57 | Batlle, Fernando | 8/22/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from Proskauer, O'Melveny & Myers, Ankura, Citi and FOMB regarding PREPA mediation and potential offer. |
| Outside PR | 208 | Barrett, Dennis | 8/22/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Citi, PJT Partners, Proskauer and Nixon Peabody regarding approach to resolve the Metropistas issue. |
| Outside PR | 57 | Batlle, Fernando | 8/22/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with M. DiConza (OMM) and D. Barrett (ACG) as follow-up to call with the Oversight Board on potential PREPA offer in mediation. |
| Outside PR | 57 | Barrett, Dennis | 8/22/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with M. DiConza (OMM) and F. Batlle (ACG) as follow-up to call with the Oversight Board on potential PREPA offer in mediation. |
| Outside PR | 57 | Batlle, Fernando | 8/22/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from Proskauer, O'Melveny & Myers and Citi to discuss possible structures for PREPA restructuring. |
| Outside PR | 57 | Barrett, Dennis | 8/22/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from Proskauer, O'Melveny & Myers and Citi to discuss possible structures for PREPA restructuring. |
| Outside PR | 25 | Shipman, Henry | 8/22/2022 | 0.40 | $ 415.00 | $ 166.00 | Review invoices with principal certification prior to sending to Prime Clerk for noticing. |
| Outside PR | 54 | Shipman, Henry | 8/22/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | MA - 57 | Barrett, Dennis | 8/22/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from AAFAF and O'Melveny & Myers regarding the Metropistas FOMB proposal and PREPA update. |
| Outside PR | 208 | Barrett, Dennis | 8/23/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with F. Batlle (ACG) regarding latest on Metropistas and GAO call. |
| Outside PR | 208 | Batlle, Fernando | 8/23/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Barrett (ACG) regarding latest on Metropistas and GAO call. |
| Outside PR | 25 | Parker, Christine | 8/23/2022 | 0.80 | $ 210.00 | $ 168.00 | Update Exhibit C with time entries submitted for the period 8/14/22 - 8/20/22 for inclusion in the August 2022 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 8/23/2022 | 1.30 | $ 210.00 | $ 273.00 | Review Exhibit C time descriptions submitted for the period 8/14/22 - 8/20/22 for inclusion in the August 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 8/23/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/23/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Brownstein (Citi) regarding Government position on the Metropistas issue proposed solution. |
| Outside PR | 208 | Barrett, Dennis | 8/23/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Brownstein (Citi) regarding FOMB thoughts on proposed Metropistas structure. |
| Outside PR | 208 | Barrett, Dennis | 8/23/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. DiConza (OMM) regarding conversation with D. Brownstein (Citi) regarding Metropistas and next steps. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with F. Batlle (ACG) to discuss approach to Metropistas guarantee structure in preparation for conference call with representatives from AAFAF. |
| Outside PR | 208 | Batlle, Fernando | 8/24/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Barrett (ACG) to discuss approach to Metropistas guarantee structure in preparation for conference call with representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from Ankura, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss the Metropistas guarantee approach. |
| Outside PR | 208 | Batlle, Fernando | 8/24/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from Ankura, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss the Metropistas guarantee approach. |
| Outside PR | 54 | Shipman, Henry | 8/24/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 8/24/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with J. Bayne (AAFAF) to discuss PREPA mediation process status and Luma supplemental agreement. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call M. Rodriguez (PMA) regarding DTL revenue share. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with R. Hillman (MS) and V. Wong (NP) regarding HTA blow out. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Gonzalez (PMA) regarding use of out of period V-Tolls to fund the delinquent non-cash tolls. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with B. Saffran (MCK) regarding Metropistas resolution. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M. Gallina (HTA) regarding potential Metropistas proposal. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Brownstein (Citi), J. Gavin (Citi) and V. Wong (NP) regarding the Metropistas proposed solution. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on series of calls with M. Acevedo (AAFAF) regarding Metropistas issue resolution. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on follow-up call with D. Brownstein (Citi), J. Gavin (Citi) and V. Wong (NP) regarding solving the Metropistas issue. |
| Outside PR | 208 | Barrett, Dennis | 8/24/2022 | 1.40 | $ 995.00 | $ 1,393.00 | Review the HTA Certified Fiscal Plan model to look into potential use of Teodoro revenue share and DTL revenue share as potential source to fund delinquent non-cash tolls. |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on HTA plan implementation update call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez. |
| Outside PR | 208 | Batlle, Fernando | 8/25/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on HTA plan implementation update call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez. |
| Outside PR | 208 | Batlle, Fernando | 8/25/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with V. Wong (NP), M. DiConza (OMM) and D. Barrett (ACG) to discuss Metropistas guarantee alternatives. |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with V. Wong (NP), M. DiConza (OMM) and F. Batlle (ACG) to discuss Metropistas guarantee alternatives. |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with F. Batlle (ACG) regarding the PREPA analysis and Metropistas call. |
| Outside PR | 208 | Batlle, Fernando | 8/25/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Barrett (ACG) regarding the PREPA analysis and Metropistas call. |
| Outside PR | 208 | Batlle, Fernando | 8/25/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, AAFAF and HTA to discuss the Metropistas guarantee and rate covenant (partial). |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 1.80 | $ 995.00 | $ 1,791.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody, AAFAF and HTA to discuss the Metropistas guarantee and rate covenant. |
| Outside PR | 54 | Shipman, Henry | 8/25/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 8/25/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with P. Crisalli (ACG) regarding FEMA monies received from PREPA. |
| Outside PR | 57 | Barrett, Dennis | 8/25/2022 | 0.70 | $ 995.00 | $ 696.50 | Prepare analysis of provide cash (250m - 1bn) in lieu of new bonds and its impact on rate as requested by O. Marrero (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Acevedo (AAFAF) regarding call with the HTA executive director regarding Metropistas. |
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with V. Wong (NP) regarding debt service accrual on new HTA bonds and required deposits on the effective date. |

Exhibit C

5 of 6

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 8/25/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Gallina (HTA) regarding reserving for new bond debt service. |
| Outside PR | 208 | Barrett, Dennis | 8/26/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with F. Batlle (ACG) regarding Metropistas situation. |
| Outside PR | 208 | Batlle, Fernando | 8/26/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with D. Barrett (ACG) regarding Metropistas situation. |
| Outside PR | 208 | Batlle, Fernando | 8/26/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) to discuss implementation of the HTA Plan of Adjustment including Metropistas disbursement instructions and selection of traffic consultant and consulting engineer as required in indenture. |
| Outside PR | 25 | Shipman, Henry | 8/26/2022 | 0.60 | $ 415.00 | $ 249.00 | Prepare the June 2022 Title-III Invoice. |
| Outside PR | 54 | Shipman, Henry | 8/26/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/26/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with V. Wong (NP) to discuss RFP process for traffic consulting and consulting engineer as required by indenture. |
| Outside PR | 208 | Barrett, Dennis | 8/26/2022 | 1.10 | $ 995.00 | $ 1,094.50 | Draft one-pager on the Metropistas situation and proposed solution as requested by representatives from AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 8/27/2022 | 0.70 | $ 995.00 | $ 696.50 | Review the Disbursement agreement amendment and HTA one-pager requested by AAFAF for meeting with representatives from Metropistas. |
| Outside PR | 57 | Batlle, Fernando | 8/29/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on series of calls with representatives from O'Melveny & Myers and Ankura to discuss the net revenue information request received from FOMB advisors. |
| Outside PR | 57 | Batlle, Fernando | 8/29/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from O'Melveny & Myers and Ankura to discuss the net revenue information request received from FOMB advisors. |
| Outside PR | 57 | Batlle, Fernando | 8/29/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with D. Brownstein (Citi) to discuss income tax information provided by representatives from Hacienda. |
| Outside PR | 57 | Barrett, Dennis | 8/29/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. DiConza (OMM) to discuss PREPA mediation status. |
| Outside PR | 208 | Barrett, Dennis | 8/29/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from HTA, Conway Mackenzie and AAFAF regarding the HTA Fiscal Plan submission in response to the FOMB Notice of Violation. |
| Outside PR | 25 | Shipman, Henry | 8/29/2022 | 0.50 | $ 415.00 | $ 207.50 | Review invoices with principal certification prior to sending to Prime Clerk for noticing. |
| Outside PR | 54 | Shipman, Henry | 8/29/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/29/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Acevedo (AAFAF) after call with HTA on Fiscal Plan submission in response to FOMB notice of violation. |
| Outside PR | 208 | Barrett, Dennis | 8/29/2022 | 0.20 | $ 995.00 | $ 199.00 | Prepare presentation for conversation with representatives from HTA, P3 Authority, AAFAF and Metropistas regarding required changes to the Disbursement Instructions. |
| Outside PR | 208 | Barrett, Dennis | 8/29/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on series of calls with V. Wong (NP) regarding Metropistas and the HTA RFP. |
| Outside PR | 208 | Barrett, Dennis | 8/29/2022 | 2.30 | $ 995.00 | $ 2,288.50 | Work on HTA Metropistas 1) one pager, 2) presentation for use in meeting with Metropistas and 3) amended disbursement instructions. |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Nixon Peabody to discuss language to be modified in indenture to account for delay in engaging consulting engineer and traffic consultant. |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Nixon Peabody to discuss language to be modified in indenture to account for delay in engaging consulting engineer and traffic consultant. |
| Outside PR | 208 | Batlle, Fernando | 8/30/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Proskauer and Citi to discuss amendments to trust indenture. |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from Proskauer and Citi to discuss amendments to trust indenture. |
| Outside PR | 57 | Batlle, Fernando | 8/30/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Ankura, Proskauer, Brattle Group and O'Melveny & Myers to discuss net revenue calculation and source data. |
| Outside PR | 57 | Barrett, Dennis | 8/30/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Ankura, Proskauer, Brattle Group and O'Melveny & Myers to discuss net revenue calculation and source data. |
| Outside PR | 208 | Batlle, Fernando | 8/30/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss tasks related to closing of the HTA Plan of Adjustment. |
| Outside PR | 54 | Shipman, Henry | 8/30/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. DiConza (OMM) regarding Metropistas meeting on 9/1/22. |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.20 | $ 995.00 | $ 199.00 | Revise presentation for meeting with Metropistas for comments provided by M. DiConza (OMM). |
| Outside PR | 208 | Barrett, Dennis | 8/30/2022 | 0.50 | $ 995.00 | $ 497.50 | Revise the Metropistas presentation for comments received from other professionals. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with F. Batlle (ACG) to discuss change in HTA indenture language related to expense allocations. |
| Outside PR | 208 | Batlle, Fernando | 8/31/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Barrett (ACG) to discuss change in HTA indenture language related to expense allocations. |
| Outside PR | 54 | Shipman, Henry | 8/31/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. DiConza (OMM) regarding the new bond indenture issue. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.10 | $ 995.00 | $ 99.50 | Correspond with M. Gonzalez (PMA) regarding what is needed to pledge revenues at HTA. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with M. Gallina (HTA) regarding discussion with Steer on RFP. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Brownstein (Citi) to discuss alternative approach regarding indenture issue. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M. Acevedo (AAFAF) regarding question from McConnell on purpose of the 9/1/22 Metropistas meeting. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Proskauer, PJT Partners and Citi regarding potential indenture amendments given no response on RFP. |
| Outside PR | 208 | Barrett, Dennis | 8/31/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with M. Acevedo (AAFAF) and Government advisors regarding proposed changes to indenture given no responses on the Consulting Engineer and Traffic Consultant RFPs. Review and revise presentation to Metropistas regarding payment of delinquent tolls. |
|  |  | Total - Hourly Fees |  | 167.9 | | $ 135,190.50 | |
|  |  | Total - Fees |  | 167.9 | | $ 135,190.50 | |

**Se ajusta $2,663.50 por 1 día fuera de contrato.**
**Nuevo total:  $132,527.00**

Exhibit C                                                                                                                                                                              6 of 6

## EXHIBIT L

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022

**ankura**
COLLABORATION DRIVES RESULTS

November 1, 2022

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:    **SIXTY-FOURTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
SEPTEMBER 1, 2022 TO SEPTEMBER 30, 2022**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixty-
fourth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers
the period of September 1, 2022 through September 30, 2022.

Pursuant to the professional services agreement, **Contract number 2023-000061** between
Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group,
LLC effective August 1, 2022, we certify under penalty of nullity that no public servant of the
Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit
or profit of any kind from the contractual relationship which is the basis of this invoice.  If
such benefit or profit exists, the required waiver has been obtained prior to entering into the
Agreement.  The only consideration to be received in exchange for the delivery of goods or
for services provided is the agreed-upon price that has been negotiated with an authorized
representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total
amount shown on this invoice is true and correct. The services have been rendered, and no
payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Dennis Barrett
Senior Managing Director
Enclosure

B-7 Tabonuco Street Suite 1403, Guaynabo, PR, United States 00968
+1.787.705.3926 Main
ankura.com

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**COVER SHEET TO SIXTY-FOURTH MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2023-000061 FOR THE PERIOD SEPTEMBER 1, 2022 THROUGH
SEPTEMBER 30, 2022**

Name of Applicant:          Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:          Debtor

Period for which compensation
and reimbursement is sought:          September 1, 2022 through September 30, 2022

Amount of compensation sought
as actual, reasonable and necessary:     $ 92,871.50

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's sixty-fourth fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the sixty-fourth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks payment of compensation in the amount of $83,584.35 (90% of $92,871.50) of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of September 1, 2022 through September 30, 2022 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

    c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

**<u>NOTICE</u>**

2

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this

   Fee Statement to:

   a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

   b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

   c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

   d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

   e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

   f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

   g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

   h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

   i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 25 | Preparation of Fee App | 7.0 | $ 2,187.50 |
| 54 | Debt Restructuring | 16.2 | $ 8,405.00 |
| 57 | Debt Restructuring - PREPA | 46.3 | $ 45,946.00 |
| 208 | HTA Restructuring | 37.0 | $ 36,333.00 |
| | | | |
| | Total - Non-Municipal Advisor Hourly Fees | 106.5 | $ 92,871.50 |
| | **Total - Fees** | **106.5** | **$ 92,871.50** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 995.00 | 35.0 | $ 34,825.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 750.00 | 1.1 | $ 825.00 |
| Barrett, Dennis | Senior Managing Director | $ 995.00 | 49.1 | $ 48,854.50 |
| Feldman, Robert | Senior Director | $ 660.00 | 1.0 | $ 660.00 |
| Shipman, Henry | Associate | $ 415.00 | 16.8 | $ 6,972.00 |
| Parker, Christine | Associate | $ 210.00 | 3.5 | $ 735.00 |
| **Total** | | | **106.5** | **92,871.50** |

EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Battle, Fernando | 9/1/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss HTA Plan of Adjustment tasks. |
| Outside PR | 208 | Battle, Fernando | 9/1/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate in debrief meeting with representatives from AAFAF, Pietrantoni Mendez & Alvarez and HTA related to the Metropistas delinquent toll guarantee. |
| Outside PR | 208 | Battle, Fernando | 9/1/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura in advance of meeting with Metropistas. |
| Outside PR | 208 | Barrett, Dennis | 9/1/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from AAFAF, O'Melveny & Myers and Ankura in advance of meeting with Metropistas. |
| Outside PR | 208 | Battle, Fernando | 9/1/2022 | 2.00 | $ 995.00 | $ 1,990.00 | Participate in meeting with representatives from Metropistas, AAFAF, HTA, Pietrantoni Mendez & Alvarez and Ankura regarding required changes to the Concession agreement and related disbursement instructions and escrow agreement. |
| Outside PR | 208 | Barrett, Dennis | 9/1/2022 | 2.00 | $ 995.00 | $ 1,990.00 | Participate in meeting with representatives from Metropistas, AAFAF, HTA, Pietrantoni Mendez & Alvarez and Ankura regarding required changes to the Concession agreement and related disbursement instructions and escrow agreement. |
| Outside PR | 208 | Barrett, Dennis | 9/1/2022 | 1.30 | $ 995.00 | $ 1,293.50 | Review concession agreement, disbursement instructions and escrow agreement in advance of meeting with Metropistas on the same. |
| Outside PR | 208 | Barrett, Dennis | 9/1/2022 | 2.10 | $ 995.00 | $ 2,089.50 | Review Metropistas data in advance of meeting with Metropistas on delinquent non-cash tolls. |
| Outside PR | 208 | Battle, Fernando | 9/2/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss meeting with Metropistas and next steps related to substitution of the delinquent toll guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/2/2022 | 1.20 | $ 995.00 | $ 1,194.00 | Participate on call with representatives from Ankura, O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss meeting with Metropistas and next steps related to substitution of the delinquent toll guarantee. |
| Outside PR | 208 | Battle, Fernando | 9/2/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with N. Gonzalez (AAFAF) to discuss the Metropistas delinquent toll guarantee. |
| Outside PR | 208 | Battle, Fernando | 9/2/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with M. DiConza (OMM) to discuss meeting with Metropistas legal representatives related to the Metropistas guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/6/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on weekly HTA Plan of Adjustment implementation call. |
| Outside PR | 208 | Battle, Fernando | 9/6/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Ankura, Citi, PJT Partners, O'Melveny & Myers, Proskauer and Pietrantoni Mendez & Alvarez to discuss status of Metropistas guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/6/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Ankura, Citi, PJT Partners, O'Melveny & Myers, Proskauer and Pietrantoni Mendez & Alvarez to discuss status of Metropistas guarantee. |
| Outside PR | 54 | Shipman, Henry | 9/6/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on follow-up call with F. Battle (ACG) after call with KPMG regarding the Metropistas issue. |
| Outside PR | 208 | Barrett, Dennis | 9/7/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on follow-up call with D. Barrett (ACG) after call with KPMG regarding the Metropistas issue. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Ankura, KPMG and O'Melveny & Myers to discuss market sounding with respect to Toll Road P3 process and provide update on the Metropistas situation. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with representatives from Ankura, KPMG and O'Melveny & Myers to discuss market sounding with respect to Toll Road P3 process and provide update on the Metropistas situation (partial). |
| Outside PR | 57 | Barrett, Dennis | 9/7/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with representatives from O'Melveny & Myers, Citi and Ankura regarding net revenue request from the Brattle group. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss solution to Metropistas guarantee of delinquent toll revenues. |
| Outside PR | 208 | Barrett, Dennis | 9/7/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and AAFAF to discuss solution to Metropistas guarantee of delinquent toll revenues. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss Metropistas delinquent toll revenue guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/7/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss Metropistas delinquent toll revenue guarantee. |
| Outside PR | 25 | Parker, Christine | 9/7/2022 | 1.80 | $ 210.00 | $ 378.00 | Revise Exhibit C time descriptions submitted for the period 8/21/22 - 8/27/22 for inclusion in the August 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 9/7/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 9/7/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Brownstein (Citi) to discuss the contingent value instrument structure as part of PREPA debt restructuring. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with N. Perez (AAFAF) to discuss form of guarantee for Metropistas delinquent toll revenues. |
| Outside PR | 208 | Battle, Fernando | 9/7/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with V. Wong (NP) to discuss pledge of toll revenues of bond resolutions as part of discussion related to Metropistas guarantee. |
| PR | 208 | Battle, Juan Carlos | 9/8/2022 | 0.60 | $ 750.00 | $ 450.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss Metropistas delinquent toll payment guarantee. |
| Outside PR | 208 | Battle, Fernando | 9/8/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss Metropistas delinquent toll payment guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/8/2022 | 0.60 | $ 995.00 | $ 597.00 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss Metropistas delinquent toll payment guarantee. |
| Outside PR | 208 | Battle, Fernando | 9/8/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Barrett (ACG) to discuss the Metropistas delinquent toll guarantee loan structure. |
| Outside PR | 208 | Barrett, Dennis | 9/8/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with F. Battle (ACG) to discuss the Metropistas delinquent toll guarantee loan structure. |
| Outside PR | 208 | Battle, Fernando | 9/8/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Citi, Proskauer, Nixon Peabody and O'Melveny & Myers to discuss alternatives to Metropistas delinquent toll guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/8/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with representatives from Citi, Proskauer, Nixon Peabody and O'Melveny & Myers to discuss alternatives to Metropistas delinquent toll guarantee. |
| Outside PR | 54 | Shipman, Henry | 9/8/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Battle, Fernando | 9/8/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with V. Wong (NP) regarding calls with potential RFP respondents regarding Consulting Engineer and Traffic consultant RFPs. |
| Outside PR | 57 | Barrett, Dennis | 9/8/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with D. Brownstein (Citi) and M. DiConza (OMM) regarding potential construct to the resolved Metropistas issue. |
| Outside PR | 57 | Barrett, Dennis | 9/8/2022 | 0.30 | $ 995.00 | $ 298.50 | Review and provide comments on the Title III Mediation Summary document for O. Marrero (AAFAF). |
| Outside PR | 57 | Barrett, Dennis | 9/9/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from O'Melveny & Myers, Citi and Ankura to discuss analysis of mediation proposal related to PREPA debt restructuring. |
| Outside PR | 57 | Barrett, Dennis | 9/9/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from O'Melveny & Myers, Citi and Ankura to discuss analysis of mediation proposal related to PREPA debt restructuring. |
| Outside PR | 54 | Shipman, Henry | 9/9/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 9/9/2022 | 0.50 | $ 995.00 | $ 497.50 | Review summary of PREPA mediation team proposal requested by AAFAF in preparation for mediation session. |
| Outside PR | 57 | Battle, Fernando | 9/9/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with M. DiConza (OMM) to discuss PREPA offers in preparation for PREPA mediation session. |
| Outside PR | 57 | Battle, Fernando | 9/9/2022 | 0.60 | $ 995.00 | $ 597.00 | Review the mediation team proposal regarding PREPA. |
| Outside PR | 57 | Battle, Fernando | 9/9/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with J. Gavin (Citi) to discuss PREPA mediation status. |
| Outside PR | 57 | Battle, Fernando | 9/10/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with M. DiConza (OMM) and representatives from AAFAF to discuss the PREPA mediation offer. |
| Outside PR | 57 | Barrett, Dennis | 9/12/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with F. Battle (ACG) and P. Crisalli (ACG) regarding latest PREPA cash flows. |
| Outside PR | 57 | Battle, Fernando | 9/12/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with D. Barrett (ACG) and P. Crisalli (ACG) regarding latest PREPA cash flows. |
| Outside PR | 54 | Shipman, Henry | 9/12/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 9/12/2022 | 3.20 | $ 995.00 | $ 3,184.00 | Review FOMB and creditor proposals and model out key differences in preparation for PREPA mediation. |
| Outside PR | 57 | Battle, Fernando | 9/13/2022 | 3.50 | $ 995.00 | $ 3,482.50 | Participate in afternoon session of PREPA mediation. |
| Outside PR | 57 | Barrett, Dennis | 9/13/2022 | 3.50 | $ 995.00 | $ 3,482.50 | Participate in afternoon session of PREPA mediation. |
| Outside PR | 57 | Battle, Fernando | 9/13/2022 | 4.00 | $ 995.00 | $ 3,980.00 | Participate in morning mediation session related to PREPA restructuring. |
| Outside PR | 57 | Barrett, Dennis | 9/13/2022 | 4.00 | $ 995.00 | $ 3,980.00 | Participate in morning mediation session related to PREPA restructuring. |
| Outside PR | 54 | Shipman, Henry | 9/13/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 9/13/2022 | 2.90 | $ 995.00 | $ 2,885.50 | Participate in meeting with representatives from O'Melveny & Myers, AAFAF and Ankura to discuss status and direction of mediation. |
| Outside PR | 54 | Shipman, Henry | 9/14/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 9/14/2022 | 0.10 | $ 995.00 | $ 99.50 | Participate on call with J. Gavin (Citi) to discuss initial analysis related to framework presented by PREPA bondholders. |
| Outside PR | 208 | Barrett, Dennis | 9/14/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) regarding status of Metropistas and next steps. |
| Outside PR | 25 | Shipman, Henry | 9/15/2022 | 3.50 | $ 415.00 | $ 1,452.50 | Prepare first draft of the August 2022 monthly fee statement for review by D. Barrett (ACG). |
| Outside PR | 54 | Shipman, Henry | 9/15/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Battle, Fernando | 9/15/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with J. Gavin (Citi) to discuss blowout materials related to the PREPA mediation process. |
| Outside PR | 208 | Battle, Fernando | 9/16/2022 | 1.00 | $ 995.00 | $ 995.00 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to address questions from Metropistas on the Government proposal to resolve the issue. |
| Outside PR | 208 | Battle, Fernando | 9/16/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with E. Velez (Metropistas) and D. Barrett (ACG) to discuss delinquent toll payment guarantee. |
| Outside PR | 208 | Barrett, Dennis | 9/16/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with E. Velez (Metropistas) and F. Battle (ACG) to discuss delinquent toll payment guarantee. |

Exhibit C
3 of 4

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Shipman, Henry | 9/16/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 9/16/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with D. Brownstein (Citi) to discuss termination of mediation related to PREPA restructuring. |
| Outside PR | 57 | Batlle, Fernando | 9/16/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with representatives from O'Melveny & Myers and Squire Patton Boggs to discuss termination of PREPA mediation. |
| Outside PR | 57 | Batlle, Fernando | 9/16/2022 | 1.00 | $ 995.00 | $ 995.00 | Review and provide comments to PREPA mediation termination press releases and talking points. |
| Outside PR | 54 | Shipman, Henry | 9/19/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 54 | Shipman, Henry | 9/20/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Barrett, Dennis | 9/20/2022 | 1.10 | $ 995.00 | $ 1,094.50 | Prepare schedule of HTA bond claims as of the HTA petition date as requested by representatives from Nixon Peabody. |
| Outside PR | 54 | Shipman, Henry | 9/21/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 208 | Feldman, Robert | 9/21/2022 | 1.00 | $ 660.00 | $ 660.00 | Review and provide comments to D. Barrett (ACG) regarding the HTA claims and debt allocations. |
| Outside PR | 208 | Barrett, Dennis | 9/21/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with representatives from Nixon Peabody regarding information needed for IRS ruling. |
| Outside PR | 57 | Batlle, Fernando | 9/22/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with D. Barrett (ACG) and representatives from O'Melveny & Myers to discuss response to PREPA mediators motion. |
| Outside PR | 57 | Batlle, Fernando | 9/22/2022 | 0.80 | $ 995.00 | $ 796.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Myers to discuss response to PREPA mediators motion. |
| Outside PR | 54 | Shipman, Henry | 9/22/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 9/22/2022 | 0.80 | $ 995.00 | $ 796.00 | Review draft motions to be filed by FOMB, UCC and AAFAF related to mediation order requested by Judge Swain. |
| Outside PR | 57 | Batlle, Fernando | 9/22/2022 | 1.10 | $ 995.00 | $ 1,094.50 | Review motions in response to mediators proposed order to be filed by the FOMB, UCC and AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 9/22/2022 | 1.80 | $ 995.00 | $ 1,791.00 | Participate in meeting with F. Cerezo (DLA), BJ. Ducey (Quantas), O Marrero (AAFAF) and F. Sanchez (AAFAF) to discuss O&M Agreement and implications of the Title III process. |
| Outside PR | 25 | Parker, Christine | 9/23/2022 | 1.70 | $ 210.00 | $ 357.00 | Review and revise Exhibit C time descriptions submitted for the period 9/1/22 - 9/10/22 for inclusion in the September 2022 monthly fee statement. |
| Outside PR | 54 | Shipman, Henry | 9/23/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 9/23/2022 | 0.20 | $ 995.00 | $ 199.00 | Review Ad hoc Group motion in support of the mediator order. |
| Outside PR | 57 | Barrett, Dennis | 9/23/2022 | 0.20 | $ 995.00 | $ 199.00 | Review PREPA subsidies detail provided by the PREPA team. |
| Outside PR | 57 | Barrett, Dennis | 9/23/2022 | 0.30 | $ 995.00 | $ 298.50 | Review the revised Government response to the proposed mediators order regarding PREPA. |
| Outside PR | 57 | Batlle, Fernando | 9/23/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from Citi to discuss mediation panel proposed order. |
| Outside PR | 57 | Barrett, Dennis | 9/23/2022 | 1.40 | $ 995.00 | $ 1,393.00 | Review the FOMB objection, UCC objection, PREPA ERS objection and Ad Hoc/Monolines response in support of the mediators proposed order. |
| Outside PR | 57 | Barrett, Dennis | 9/23/2022 | 2.40 | $ 995.00 | $ 2,388.00 | Model out various proposal recoveries based on the 2021 and 2022 Certified Fiscal Plans to understand key levers. |
| Outside PR | 208 | Batlle, Fernando | 9/26/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with F. Batlle (ACG) to discuss funds flow related to tolls and fines collections and impact on the Metropistas instruction agreement. |
| Outside PR | 208 | Barrett, Dennis | 9/26/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with D. Barrett (ACG) to discuss funds flow related to tolls and fines collections and impact on the Metropistas instruction agreement. |
| Outside PR | 54 | Shipman, Henry | 9/26/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Barrett, Dennis | 9/26/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M. DiConza (OMM) regarding HTA effective date and PREPA memorandum. |
| Outside PR | 208 | Barrett, Dennis | 9/26/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Gallina (HTA), M. Acevedo (AAFAF) and M. DiConza (OMM) regarding responses to Metropistas questions on the Government proposed structure. |
| Outside PR | 57 | Barrett, Dennis | 9/26/2022 | 0.50 | $ 995.00 | $ 497.50 | Prepare talking points for why the 8/4/22 bondholder proposal is worse than the RSA for hearing on 9/28/22. |
| Outside PR | 208 | Barrett, Dennis | 9/27/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Morgan Stanley to discuss selection of HTA consultants and Metropistas delinquent toll guarantee. |
| Outside PR | 208 | Batlle, Fernando | 9/27/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate on call with representatives from Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Morgan Stanley to discuss selection of HTA consultants and Metropistas delinquent toll guarantee. |
| Outside PR | 57 | Batlle, Fernando | 9/27/2022 | 0.40 | $ 995.00 | $ 398.00 | Participate on call with representatives from O'Melveny & Myers and Ankura regarding responses to assertions made by the bondholders in their lift stay/receiver motion (partial). |
| Outside PR | 57 | Barrett, Dennis | 9/27/2022 | 0.90 | $ 995.00 | $ 895.50 | Participate on call with representatives from O'Melveny & Myers and Ankura regarding responses to assertions made by the bondholders in their lift stay/receiver motion. |
| Outside PR | 54 | Shipman, Henry | 9/27/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| PR | 57 | Batlle, Juan Carlos | 9/28/2022 | 0.50 | $ 750.00 | $ 375.00 | Participate in morning session of Omnibus hearing related to PREPA motions (partial). |
| Outside PR | 57 | Barrett, Dennis | 9/28/2022 | 0.70 | $ 995.00 | $ 696.50 | Participate in second session of the Omnibus hearing regarding PREPA. |
| Outside PR | 57 | Batlle, Fernando | 9/28/2022 | 1.30 | $ 995.00 | $ 1,293.50 | Participate in morning session of Omnibus hearing related to PREPA motions (partial). |
| Outside PR | 57 | Barrett, Dennis | 9/28/2022 | 1.70 | $ 995.00 | $ 1,691.50 | Participate in morning session of Omnibus hearing related to PREPA motions. |
| Outside PR | 54 | Shipman, Henry | 9/28/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 9/28/2022 | 0.30 | $ 995.00 | $ 298.50 | Participate on call with D. Brownstein (Citi) to discuss next steps in PREPA settlement discussions. |
| Outside PR | 208 | Barrett, Dennis | 9/28/2022 | 1.70 | $ 995.00 | $ 1,691.50 | Participate in meeting with M. Acevedo (AAFAF) and representatives from Metropistas to try to resolve the amendment to the disbursement instructions. |
| Outside PR | 54 | Shipman, Henry | 9/29/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 9/29/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with M.DiConza (OMM) to discuss Judge Swain order related to PREPA mediation and restructuring. |
| Outside PR | 57 | Batlle, Fernando | 9/29/2022 | 1.30 | $ 995.00 | $ 1,293.50 | Participate on call with M. DiConza (OMM) and D. Brownstein (Citi) to discuss alternatives to plan structure related to PREPA settlement discussions. |
| Outside PR | 208 | Barrett, Dennis | 9/29/2022 | 0.50 | $ 995.00 | $ 497.50 | Participate on call with M. Acevedo (AAFAF) and M. Gallina (HTA) to provide update on meeting with Metropistas. |
| Outside PR | 54 | Shipman, Henry | 9/30/2022 | 0.70 | $ 415.00 | $ 290.50 | Prepare Puerto Rico credit trading update prior to sending to representatives from AAFAF, O'Melveny & Myers, and Ankura. |
| Outside PR | 57 | Batlle, Fernando | 9/30/2022 | 0.20 | $ 995.00 | $ 199.00 | Participate on call with G. Green (ARS) to discuss scope of municipal advisor recommendation in PREPA's settlement. |
| Outside PR | 57 | Batlle, Fernando | 9/30/2022 | 0.30 | $ 995.00 | $ 298.50 | Review responses to PREPA cashflow questions requested by FOMB. |
| | | **Total - Hourly Fees** | | **106.5** | | **$  92,871.50** | |
| | | **Total - Fees** | | **106.5** | | **$  92,871.50** | |

Exhibit C