**<u>Exhibit A</u>**

**Schedule of Claims Subject to Three Hundred Eighty-Third Omnibus Objection**

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALICEA LOZADA, ATANACIO<br>PO BOX 9005<br>HUMACAO, PR 00792 | 12/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178963 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 2 | AMARO RAMOS, FELIX MANUEL<br>PO BOX 864<br>YABUCOA, PR 00767 | 1/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179020 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 3 | AMARO RAMOS, JOSE LUIS<br>P.O. BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178813 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 4 | ANDUJAR IRIZARRY, CARLOS<br>P.O. BOX 153<br>UTUADO, PR 00641 | 12/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179005 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 5 | ARGUELLES AYALA, MARIA<br>B.1 URB. SANTA MARIA<br>CALLE PRINCIPAL<br>TOA BAJA, PR 00949 | 11/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178867 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 6 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178661 | $ 13,668.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 7 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 12/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178948 | $ 13,668.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ASENCIO MADERA, YOLANDA<br>14052 ISLAND BAY DR. APT. 203<br>ORLANDO, FL 32828 | 7/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179460^ | $ 60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

^Claim #179460 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ASUNCION RODRIGUEZ CAMACHO (FEBO)<br>CALLE 78 113-35<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178720 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | BAEZ DIANA, CARMEN<br>P.M.B. 538<br>P.O.BOX 7105<br>PONCE, PR 00732 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72230 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | BARBOT RODRIGUEZ, CARMEN<br>URB. MANSIONES<br>3078 CAMINO REAL<br>CABO ROJO, PR 00623-8951 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178757 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | BELEN JIMENEZ, JULIO J.<br>CARR. 120 KM. 30.2 INTERIOR<br>URB INMACULADA<br>LAS MARIAS, PR 00670 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178748 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | BLANCO BERNARD, MARIA ISABEL<br>D-740 MAIN URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 10/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178616 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | CAMACHO CRUZ, GUADALBERTO<br>URB LAS CAMPINAS #2<br>CALLE AMOR #49<br>LAS PIEDRAS, PR 00771 | 12/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178925 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 15 | CANCEL MONCLOVA, SONIA I.<br>URB. REPARTO VALENCIA<br>AE-1 CALLE 7<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178610 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 16 | CARRERAS CAMPOS, CARMEN A.<br>267 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178668 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 17 | CARRERAS MORALES, EDGARDO<br>URB. SANTA PAULA<br>L 7 CALLE JUAN RAMOS<br>GUAYNABO, PR 00969 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178714 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 18 | CARRERO TORRES, IRVING L.<br>URB LA MONSERATE CALLE 9 K 40<br>HORMIGUEROS, PR 00660 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178684 | $ 10,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 19 | CASANOVA BERRIOS, GLORIA J.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178716 | $ 14,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 20 | CASTRO RIVERA, JOSE E.<br>HC 15 BOX 15141<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178877 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Third Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | CLEMENTE SILVA, EDWARD L. II - 5 CALLE 60 ALTURAS DEL TURABO CAGUAS, PR 00725 | 11/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178791 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | COLON GUZMAN, OTILIO FOREST HILLS 163 CALLE 14 BAYAMON, PR 00959 | 5/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179283 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Bayamon which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | CORRETJER GARCIA, JESUS FCO. COND. LA COSTA #327 CALLE LAS PALMAS FAJARDO, PR 00738 | 11/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178698 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | COURET BONILLA, JOHN E. JARDINES DE MONTBLANC H18 CALLE G YAUCO, PR 00698-4042 | 12/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179027 | $ 10,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | CRUZ CINTRON, MARIA HC#2 BOX 8650 YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172718 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | CRUZ MALAVE, CARLOS E. CUIDAD JARDIN III CALLE GUAYACAN # 192 TOA ALTA, PR 00553 | 11/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178807 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | CRUZ OTERO, DAISSY<br>RR 11 BOX 6000 SUITE 110<br>BO NUEVO<br>BAYAMON, PR 00956 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40741-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and the Municipality of Bayamon, which is not part of the Title III proceedings. | | | | | |
| 28 | CRUZ RIVERA, TONY<br>CALLE 14 #438<br>FLAMBOYAN GARDENS<br>BAYAMON, PR 00959 | 4/9/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179186 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 29 | CRUZ RIVERA, TONY<br>CALLE 14 #U-38<br>FLAMBOYAN GARDENS<br>BAYAMON, PR 00959 | 4/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179188 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 30 | DELGADO ELIZA, GERMAN<br>CALLE 6 K-45<br>URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 2/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179090 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 31 | DIAZ LOIS, WANDA M.<br>VIA 34 MN 17 URB VILLA FONTANA<br>CAROLINA, PR 00983 | 12/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178928 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 32 | DIAZ REYES, CONFESOR<br>HAITI BN-23 SANTA JUANITA<br>BAYAMON, PR 00956 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178687 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 33 | ECHEVARRIA CORDOVES, ANIBAL<br>397 POND STREET<br>BRIDGEPORT, CT 06606 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63198 | Undetermined* |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. <br><br> A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 34 | FONT GARNIER, JOSEFINA <br> 656 AVE MIRAMAR APT 11-A <br> SAN JUAN, PR 00907 | 12/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179025 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 35 | FRIAS BERRIOS, NESTOR DARIO <br> CALLE 8 J-1 BERWIND ESTATES <br> SAN JUAN, PR 00924 | 7/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179440 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 36 | FUENTES MELENDEZ, RAMFIS <br> PARQUE FLAMINGO 60 CALLE RODAS <br> BAYAMON, PR 00959 | 2/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179096 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 37 | GARCIA MEDINA, MARYORIE JENNIF <br> EXT. LA FE 22476 CALLE SAN TOMAS <br> JUANA DIAZ, PR 00795 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169211^ | Undetermined* |
| | ^Claim #169211 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 38 | GARCIA, CARMEN A. <br> 97 EAST MAIN ST. <br> STE 1E <br> MERIDEN, CT 06450 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179291 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 39 | GARRASTEGUI MALDONADO, SHEILA <br> P.O. BOX 332238 <br> PONCE, PR 00733-2238 | 3/29/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179158 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178737 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178645 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | GONZALEZ ENCARNACION, MANUEL P.O.BOX 733 TRUJILLO ALTO, PR 00977 | 12/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178920 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | GONZALEZ NIEVES, YVETTE J. RK-7 VIA DEL PLATA URB. RIO CRISTAL TRUJILLO ALTO, PR 00976 | 11/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178824 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | GONZALEZ, FRANK S PO BOX 11083 SAN JUAN, PR 00922 | 1/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179067 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178749 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | HERNANDEZ GONZALEZ, LUIS A. URB. ANAIDA E2 CALLE PALMA REAL PONCE, PR 00716 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178831 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | HICKS TUR, JAMES R.<br>303 SALERNO ST.<br>SAN JUAN, PR 00921 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178656 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | INGLES SOTO, PAUL E.<br>PO BOX 2359<br>MOCA, PR 00676 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178761 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | IRIZARRRY PACHECO, JOSE ALEXIS<br>EXT. ALTAVISTA<br>CALLE 25 V V-2<br>PONCE, PR 00717 | 1/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179059 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | JIMENEZ GALINDEZ, MARIA A.<br>2019 BASIL DR.<br>ORLANDO, FL 32837 | 11/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178913 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | LAJARA CASTILLO, ANA JUDITH<br>D-10 CALLE 5 URB. SALIMAR<br>SALINAS, PR 00751 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79512 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Teacher Retirement Board which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | LAMBOY RAMIREZ, NORBERTO<br>VICTOR ROJAS 2, CALLE B #317<br>ARECIBO, PR 00612 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178715 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | LEANDRY VAZQUEZ, CARMEN I.<br>URS CASA MIA<br>5416 GUABAIRO ST<br>PONCE, PR 00728-3410 | 12/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179031 | $ 0.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 54 | LEBRON RODRIGUEZ, CARLOS RUBEN<br>HC 01 BOX 4418<br>BARRIO BORDERLEZA<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179122 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 55 | LEON, MIRZA I.<br>2131 COLINA ST. VALLE ALTO<br>PONCE, PR 00730 | 5/3/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179202 | $ 1,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 56 | LOPEZ CAMACHO, CARMEN R.<br>P.O. BOX 10156<br>SAN JUAN, PR 00908 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179349 | $ 28,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 57 | LOPEZ PUIG, SYLVIA<br>AF-5 PARIS CALLE<br>URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178894 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 58 | LOPEZ TORRES, JOSE L.<br>SEC BAYEY COLOMBIA<br>BO CALZADA BUZON 3624<br>MAUNABO, PR 00767 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179352 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 59 | LORENZO CONTRERAS, IGNACIO<br>P.O. BOX 10047<br>CAROLINA, PR 00988 | 11/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178857 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | LUGO RODRIGUEZ, GENARO M<br>LOS MUROS 272 B MAYOR CANTERA<br>PONCE, PR 00730-2355 | 12/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179028 | $ 9,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | MALDONADO DIAZ, JAVIER<br>SECTOR PONDEROSA<br>811 CALLE LAREDO<br>PONCE, PR 00730 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4827-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | MALDONADO MORALES, LOURDES M<br>596 CALLE AUSTRAL APTO 6C<br>SAN JUAN, PR 00920-4237 | 12/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178904 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | MALDONADO RAMOS, JULIO<br>P.M.B. 229<br>HC-1 BOX 29030<br>CAGUAS, PR 00725 | 11/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178866 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicacionces which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | MARIA RIVERA, AIDA<br>275 PARK ST<br>BRIDGEPORT, CT 06608 | 6/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179395 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | MARTINEZ GARCIA, ESTEBAN<br>URB. VERDE MAR<br>CALLE 17 - NUM - 421<br>PUNTA SANTIAGO, PR 00741 | 1/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179013 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | MARTINEZ MACHICOTE, CARMEN M. 600 CUND. PARQUE JULIANA APT 603 CAROLINA, PR 00987 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179417 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 67 | MARTINEZ MACHICOTE, MARIA ESTHER PO BOX 40979 SANTVAN, PR 00940 | 6/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179401 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 68 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754-9763 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178674 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 69 | MASIONET SANCHEZ, MIGUEL CALLE AMERICA #17, PARADA 18 SAN JUAN, PR 00907 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178710 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 70 | MEDINA RIVERA, ARSENIO HC 5 BOX 5600 BO. JACANAS YABUCOA, PR 00767 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178688 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 71 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178924 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 72 | MORENO CRUZ, MARIANO HC-15 BOX 15095 HUMACAO, PR 00791 | 11/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178868 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | MOYA MORALES, ELIU M<br>110 AVE. LOS FILTROS<br>APT. 5102<br>BAYAMON, PR 00959 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178680 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | NIEVES MOURNIER, EMIL<br>RIO PIEDRAS VALLEY<br>7 CALLE AZUCENA<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28006-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Government Development Bank which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | NUNEZ, JOSE I<br>URB. ISLAZUL 3088<br>CALLE BERMUDA 2-20<br>ISABELA, PR 00662 | 1/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179042 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | OLMEDA UBILES, GERMAN<br>ESTANCIAS DE LA LOMA<br>#29 CALLE LAS FLORES<br>HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178905 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | OLMEDA UBILES, PEDRO<br>HC-15 BOX 15139<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178871 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | ORTIZ BAEZ, DANIEL<br>18 CALLE ROMA - URB. SANTA TERESA<br>MANATI, PR 00674-9803 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178669 | $ 14,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | ORTIZ ORTIZ, EUSEBIA<br>BOX TUMBAO BUZON T-26<br>MAUNABO, PR 00707 | 5/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179206 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 80 | ORTIZ RIVERA, JOSE A<br>CARRETERA 759<br>BO PALO SECO BUZON #47<br>MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179062 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 81 | ORTIZ ROMAN, JAVIER<br>PO BOX 5000 CAJA 324<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101707 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings. | | | | | |
| 82 | ORTIZ SALINAS, ANIBAL<br>BARRIO TUMBAO<br>BUZON T-39<br>MAUNABO, PR 00707 | 1/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179039 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 83 | ORTIZ, MYRTA M.<br>URB. COLINAS DE VERDE AZUL<br>#15 CALLE AREZZO<br>JUANA DIAZ, PR 00795-9229 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178649 | $ 10,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 84 | PAGES FLORES, ESTHER<br>2197 BLVD. LUIS A. FERRE<br>APT 803<br>PONCE, PR 00717 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179334 | $ 49,200.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | PELLOT CANCELA, JESUS M.<br>P.O. BOX 1374<br>AGUADA, PR 00602 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178694 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | PENA RAMIREZ, ZORAIDA<br>PMB 149<br>P.O. BOX 70344<br>SAN JUAN, PR 00936-7344 | 10/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178728 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | PERALTA VAZQUEZ, MILDRED ENID<br>CALLE 113 BO-12 JAID DE CC<br>CAROLINA, PR 00983 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179420 | $ 80,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Housing Finance Authority which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | PEREZ VALENTIN, CARMEN A.<br>A10 CALLE F<br>PARQUE DE LOS FRAILES T H - 4<br>GUAYNABO, PR 00969 | 1/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179058 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | RAMIREZ HERNANDEZ, ANGEL ALFREDO<br>HC-2 BOX 25018<br>CABO ROJO, PR 00623-9288 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178670 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | RAMIREZ MERCADO, YVETTE M.<br>URB. SAN RAFAEL<br>#7 CALLE SAN FERNANDO<br>ARECIBO, PR 00612 | 12/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178942 | $ 4,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | RAMIREZ QUILES, ELSA<br>URB. MONTEBELLO<br>#6003 CALLE MAJESTAD<br>HORMIGUEROS, PR 00660 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178691 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | RAMIREZ, JOSE A<br>COND MONTEBELLO K122<br>TRUJILLO ALTO, PR 00976 | 1/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179060 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | RAMOS BURGOS, BIEMBENIDO<br>PO BOX 1670<br>LAS PIEDRAS, PR 00771 | 12/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172735 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | RAMOS SOTO, MIGUEL A.<br>APARTADO 3094<br>JUNCOS, PR 00777 | 11/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178785 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | REYES CARRASQUILLO, ERIC O.<br>URB. EL RECREO<br>CALLE ARTURO BLANCE B-8<br>HUMACAO, PR 00791 | 5/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179274 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | RIVERA FLORES, WILLIAM<br>HC 11 BOX 12591<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172716 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | RIVERA GARCIA, BARTOLO<br>URB LOS ALMENDROS<br>A-2<br>MAUNABO, PR 00707 | 2/3/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179082 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | RIVERA GOMEZ, CARMELO<br>CALLE 6 H-4 URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 12/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172721 | $ 3,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 99 | RIVERA MARTINEZ, MARIA C<br>URB CAGUAS NORTE<br>AF 24 CALLE QUEBEC<br>CAGUAS, PR 00725 | 1/5/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178994 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicaciones which is not part of the Title III proceedings. | | | | | |
| 100 | RIVERA REILLO, JULIO<br>PO BOX 1083<br>HATILLO, PR 00659 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178732 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 101 | RIVERA REILLO, JULIO<br>APARTADO 1083<br>HATILLO, PR 00659 | 11/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178803 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 102 | RIVERA RIVERA, REY GERARDO<br>HC4 BOX 14960 F<br>ARECIBO, PR 00612 | 1/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179055 | $ 4,700.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 103 | RIVERA RODRIGUEZ, JOEL EUGENIO<br>URB. PUNTO ORO<br>4227 CALLE EL SERENO<br>PONCE, PR 00728-2052 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178693 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 104 | RIVERA, ILEANA<br>49 CALLE GALICIA URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178638 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | ROBLES CABRERA, ROBERTO<br>SYLVIA REXACH ST #48<br>SAN MIGUEL<br>TOA ALTA, PR 00953 | 11/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178895 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 106 | RODRIGUEZ CAMACHO, ASUNCION (FEBO)<br>CALLE 78 113-35<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178733 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 107 | RODRIGUEZ COLLAZO, PABLO LUIS<br>CALLE 8 G-24<br>CIUDAD MASSO<br>SAN LORENZO, PR 00754 | 11/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178881 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicaciones which is not part of the Title III proceedings. | | | | | |
| 108 | RODRIGUEZ FIGUEROA, ANIANO<br>BORDALEZA<br>HC-01 BOX 4431<br>MAUNABO, PR 00707 | 7/30/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179464^ | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.<br><br>^Claim #179464 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 109 | RODRIGUEZ LEON, SEFERINO<br>P.O. BOX 687<br>MAUNABO, PR 00707 | 1/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179023 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 110 | RODRIGUEZ NIEVES, ROGELIO<br>HC-04 BOX 4083<br>HUMACAO, PR 00791-8906 | 2/3/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179081 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | RODRIGUEZ RIVERA, OSVALDO<br>HC4 BOX 4299<br>LAS PIEDRAS, PR 00771-9612 | 3/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179149 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | RODRIGUEZ SERRANO, JUAN A.<br>HC 2 BOX 3030<br>SABANA HOYOS, PR 00688 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178644 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 10/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178627 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | ROMAN MORALES, ANGEL LUIS<br>HC 02 BOX 16 328<br>ARECIBO, PR 00612 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178774 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | ROQUE NIEVES, PEDRO  J.<br>PALACIOS DEL RIO 1 /538 CALLE YUNES<br>TOA ALTA, PR 00953 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178700 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | ROSA PAGAN, MIRIAM W.<br>C8 CALLE CORCEL<br>PARQUE DE SAN PATRICIO<br>GUAYNABO, PR 00968-3409 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178619 | $ 14,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | RUIZ CRUZ, RAUL<br>HC03 BOX 6479<br>HUMACAO, PR 00791-9580 | 5/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179211 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 118 | RUIZ GARCIA, CLAUDIO<br>BARRIO TUMBAO<br>BUZON T-29<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179128 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 119 | SAEZ RIVERA, LUIS E.<br>URB. PALMAS DEL TURABO<br>#26 C/MENCEY<br>CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178820 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 120 | SAEZ RIVERA, LUIS E.<br>URB. PALMAS DEL TURABO<br>#26 C/MENCEY<br>CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178830 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 121 | SANCHEZ GLZ, FELIX M.<br>BO. JAUCA CALLE 4 452<br>SANTA ISABEL, PR 00757 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170329 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 122 | SANCHEZ, MARTIN<br>PALOSECO TUMBAO T-20<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179126 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 123 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178637 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | SANTELL TORRES, FELIPE<br>BARRIO PALO SECO<br>BUZON 104<br>MAUNABO, PR 00707 | 2/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179095 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 125 | SANTELL TORRES, FELIPE<br>BARRIO PALO SECO<br>BUZON 104<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179121 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 126 | SANTIAGO MARCANO, VICTOR<br>HC-03 BOX 6825<br>JUNCOS, PR 00777 | 5/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179242 | $ 60,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 127 | SANTIAGO MENDOZA, JOSE A.<br>CALLE QUIN AVILA #130 BO. CACAO<br>QUEBRADILLAS, PR 00678 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178742 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 128 | SANTIAGO, JAIME A<br>BOULEVARD DEL RIO II<br>BOX 118<br>500 AVE LOS FILTROS<br>GUAYNABO, PR 00971 | 1/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179010 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 129 | SERRANO APONTE, VICTOR<br>HC-02 BOX 10994<br>JUNCOS, PR 00777 | 12/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178981 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | SOTO LEBRON, BERNARDO<br>BARRIO TUMBAO<br>BUZON T 26<br>MAUNABO, PR 00707 | 3/12/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179144 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | TORRES FERNANDEZ, EFRAIN<br>URB VENUS GARDENS DESTE<br>CALLE F BF1A<br>SAN JUAN, PR 00926 | 1/29/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179076 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | TORRES FLORES, MARIA LUISA<br>PORTALES PARQUE ESCORIAL<br>12 BLVD MEDIA LUNA<br>APT 3201<br>CAROLINA, PR 00987-4864 | 11/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178914 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | TORRES MELENDEZ, ALEXANDER<br>RR-1 BOX 10520<br>OROCOVIS, PR 00720 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178843 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | TORRES MELENDEZ, ALEXANDER<br>RR-1 BOX 10520<br>OROCOVIS, PR 00720 | 11/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178841 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | TRINIDAD COTTE, NEHEMIAS<br>116 MANSIONES DEL LAGO<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178709 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Third Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178636 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | VARGAS PEREZ, LUIS RAMON HC9 BOX 94722 SAN SEBASTIAN, PR 00685-6621 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172733 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority or Sugar Corporation which are not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | VAZQUEZ ALONSO, MIGUEL A. HC 02 BOX 16325 ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178825 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | VAZQUEZ ALONZO, MIGUEL A. HC 02 BOX 16325 ARECIBO, PR 00612 | 11/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178771 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | VAZQUEZ RODRIGUEZ, JESUS EXT. SANTA TERESITA 4423 CALLE SANTA LUISA PONCE, PR 00730-4640 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81438 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | VAZQUEZ ROSADO, LUIS PO BOX 25 RICON, PR 00677 | 12/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178947 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

### Three Hundred and Eighty-Third Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | VAZQUEZ RUIZ, FERDINAND<br>PO BOX 741<br>ORANGE PARK, FL 32067 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34946 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 143 | VEGA COLLAZO, PABLO<br>HC03 BOX 11074<br>JUANA DIAZ, PR 00795 | 12/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172737 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 144 | VELEZ AGUILAR, GLORIA<br>PO BOX 1214<br>BAJADERO, PR 00616 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178657 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 145 | VITAL GUTIERREZ, BEAN YUSTE<br>CALLE MARIBEL #1505<br>CONDOMINIO VENECIA APTO 3-B<br>SAN JUAN, PR 00911 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178679 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 146 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ<br>FOREST VIEW CARTAGENA D-138<br>BAYAMÓN, PR 00956 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41239-1 | $ 100,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 147 | ZAYAS, ANA IRIS<br>1 VILLEGAS CONDADO PORTICOS DE GUAYNABO<br>APTO 202 EDIF. 4<br>GUAYNABO, PR 00971 | 12/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178919 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| | | | | | TOTAL | $ 1,218,564.00* |

* Indicates claim contains unliquidated and/or undetermined amounts