**<u>Exhibit A</u>**

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al.*,

              Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the
Commonwealth and HTA.**

## ORDER GRANTING FIVE HUNDRED FIFTY-SECOND OMNIBUS OBJECTION
## (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND
## PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO
## DUPLICATE CLAIMS

Upon the *Five Hundred Fifty-Second Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to
Duplicate Claims* ("Five Hundred Fifty-Second Omnibus Objection")[2] of the Commonwealth of
Puerto Rico (the "Commonwealth") and the Puerto Rico Highways and Transportation Authority
("HTA", and together with the Commonwealth, the "Objecting Debtors") dated December 16,

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case
number and the last four (4) digits of each Debtor's federal tax identification number, as applicable,
are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-
3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing
Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy
Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees
Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy
Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric
Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of
Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with
the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations)

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms
in the Five Hundred Fifty-Second Omnibus Objection.

2022, for entry of an order disallowing in their entirety certain claims filed against the Objecting

Debtors, as more fully set forth in the Five Hundred Fifty-Second Omnibus Objection and

supporting exhibits thereto; and the Court having jurisdiction to consider the Five Hundred Fifty-

Second Omnibus Objection and to grant the relief requested therein pursuant to PROMESA

Section 306(a); and venue being proper pursuant to PROMESA Section 307(a); and due and proper

notice of the Five Hundred Fifty-Second Omnibus Objection having been provided to those parties

identified therein, and no other or further notice being required; and each of the claims identified

in the column titled "Claims to be Disallowed" in Exhibit A to the Five Hundred Fifty-Second

Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims

identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining

Claims"); and the Court having determined that the relief sought in the Five Hundred Fifty-Second

Omnibus Objection is in the best interests of the Objecting Debtors, their creditors, and all parties

in interest; and the Court having determined that the legal and factual bases set forth in the Five

Hundred Fifty-Second Omnibus Objection establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Five Hundred Fifty-Second Omnibus Objection is GRANTED

as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their

entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved;

and it is further

ORDERED that Kroll is authorized and directed to delete the Claims to Be

Disallowed from the official claims register in the Title III Cases; and it is further;

ORDERED that this Order resolves Docket Entry No. 23095 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.


Dated: _____


_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Fifty-Second Omnibus Objection**

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1  ALAMO, ANA ESTHER BOX 3465 GUAYNABO, PR 00970 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30262 | Undetermined* | ALAMO, ANA E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9121 | $12,371.07 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2  ALICEA GARCIA, MIGDALIA HC04 BOX 4148 HUMACAO, PR 00791 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32611 | $34,001.52 | ALICEA GARCIA, MIGDALIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10662 | $35,141.25 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3  ALMA ALMA, EFRAIN 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 72024 | Undetermined* | ALMA ALMA, EFRAIN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9647 | $64,592.43 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. Claim #72024 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed. | | | | | | | | | |
| 4  AVZUAGA ROSA, PAULA PO BOX 1283 PMB 133 SAN LORENZO, PR 00754 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12755 | $39,632.96 | ARZUAGA ROSA, PAULA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10887 | $48,493.63 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5 | AYALA DE JESUS, NORMA I HC 20 BOX 26505 SAN LORENZO, PR 00754 | 04/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11188 | $52,583.94* | AYALA DE JESUS, NORMA I IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10689 | $80,821.95 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6 | BARBOSA MARTINEZ, MYRIAM L MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9988 | $36,084.42 | BARBOSA MARTINEZ, MYRIAM L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10610 | $36,084.42 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 | BERGOLLO LOPEZ, MARIBELLA LCDA. LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25965 | $20,000.00 | MARIBELLA BERGOLLO - LOPEZ, JOHN M. MENDEZ - NIEVES, JESUS A. RIVERA - BERRGOLLO Y LISMARI A. RIVERA - BERGOLLO LIC. VELAZQUEZ PADILLE, LIZA M CONDOMINIO MEDICAL CENTER PLAZA 740 AVE. HOSTOS STE. 203 MAYAGUEZ, PR 00682-1540 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25953 | $20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 8 | BORGOS DIAZ, MYRNA L COLINAS VERDES B-14 CALLE 1 SAN JUAN, PR 00924 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 33985 | Undetermined* | BORGOS DIAZ, MYRNA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10456 | $8,884.30 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9 | BUNKER PEREZ, OSCAR VILLA GUADALUPE KK4 CALLE 21 CAGUAS, PR 00725 | 04/23/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 6698 | $60,000.00 | BUNKER PEREZ, OSCAR IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10600 | $107,524.43 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 | CABAN TORRES, DIANA I. JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103542 | Undetermined* | CABAN TORRES, DIANA I JARD DE SANTO DOMINGO A-23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96724 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 11 | CABEZUDO PEREZ, IVONNE HC-02 BOX 12180 GURABO, PR 00778 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11829 | $13,049.50* | CABEZUDO PEREZ, IVONNE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10642 | $13,758.48 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

3

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 CALDERON CARRASQUILLO, CARMEN PO BOX 1160 RIO GRANDE, PR 00745-1160 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 49855 | $32,000.00 | CALDERON CARRASQUILO, CARMEN V. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10484 | $49,423.34 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 13 CALDERON ILARRAZA, CARMEN CALLE 12 T-24 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 36519 | $30,735.45* | CALDERON ILARRAZA, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9406 | $42,085.63 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| Claim #36519 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |
| 14 CAMACHO PEREZ, JUDITH EXT PARQ ECUESTRE M28 CALLE 26 CAROLINA, PR 00987-8604 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29885 | $56,012.57* | CAMACHO PEREZ, JUDITH IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11334 | $101,574.11 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| Claim #29885 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

4

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15  CANTRES APONTE, CARMEN S BO VOLCAN ARENAS 165 CARR 871 BAYAMON, PR 00961 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10442 | $94,111.30 | CANTRE APONTE, CARMEN S IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10501 | $121,314.06 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #10442 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16  CARDONA SANTANA, GAMALIEL K 2 URB VILLA LINARES VEGA ALTA, PR 00692 | 06/13/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64230 | $54,000.00 | CARDONA SANTANA, GAMALIER IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10685 | $100,110.76 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17  CARRASQUILLO AVILES, IVETTE E HC 1 BOX 12988 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 43462 | Undetermined* | CARRASQUILLO AVILES, IVETTE  E. HC 1 BOX 11714 CAROLINA, PR 00987 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 42756 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18  CARRASQUILLO BETENCOURT , MARY D. 186 RIVERA GARDENA CALLE FLOR DE DEGO 186 CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 27328 | Undetermined* | CARRASQUILLO BETANCOURT, MARY D. URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28085 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 CARRILLO FIGUEROA, ELIZABETH B-1 CALLE 3 VILLA NUEVA CAGUAS, PR 00727-6960 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24425 | $29,989.80* | CARRILLO FIGUEROA, ELIZABETH IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10364 | $36,745.65 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 CARRION CASTRO, MARGARITA PO BOX 1982 CANOVANAS, PR 00729-1982 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11731 | $74,452.00* | CARRION CASTRO, MARGARITA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10587 | $86,555.65 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 21 CARRION CEDENO, MARGARITA PO BOX 515 GURABO, PR 00778-0515 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 18052 | $45,145.86* | CARRION CEDENO, MARGARITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11131 | $82,205.67 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22  CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.), SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. GONZALEZ & ROIG PO BOX 193077 SAN JUAN, PR 00919-3077 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99103 | $45,175.30* | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. GONZALEZ & ROIG PO BOX 193077 SAN JUAN, PR 00919-3077 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 78288 | $45,175.30* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23  COLON ARROYO, ANA URB LAS GARDENIAS 16 CALLE HORTENSIA MANATI, PR 00674-5623 | 03/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 3870 | Undetermined* | COLON ARROYO, ANA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9658 | $40,373.26* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. Claim #3870 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |
| 24  COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103138 | Undetermined* | COLON TORRES, NEYSHA M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10311 | $77,957.46 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

7

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 | COLON TORRES, NEYSHA URB EL COMANDANTE 872 CALLE MARIA GIUSTI SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 129809 | $45,760.89* | COLON TORRES, NEYSHA M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10311 | $77,957.46 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #129809 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 26 | CONCEPCION LAGUER, MARGARITA HC 80 BOX 8308 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 62365 | $61,000.00* | CONCEPCION LAGUER, MARGARITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10574 | $109,590.11 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 27 | CONCEPCION RODRIGUEZ, MARIA DEL C. URB. BORINQUEN CALLE SAN JUAN #12 CAGUAS, PR 00725 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99726 | $13,224.09 | CONCEPCION RODRIGUEZ, MARIA DEL C IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10396 | $23,879.31 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24390 | $10,147.53* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100873 | $10,148.49* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 CORDERO PARRILLA, MYRIAM  E. G P O BOX 767 CAROLINA STATION CAROLINA, PR 00986 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 31149 | Undetermined* | CORDERO PARRILLA, MYRIAM E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9330 | $28,684.48 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 COTTO DIAZ, LUZ MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24645 | $488.18 | COTTO DIAZ, LUZ MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 21219 | $488.18 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 CRUZ CONCEPCION, MARIO URB MOUNTAIN VIEW H5A CALLE 6 CAROLINA, PR 00987-8071 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28011 | Undetermined* | CRUZ CONCEPCION, MARIO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10473 | $81,652.36 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 32 CRUZ GONZALEZ, HILDA PO BOX 454 DORADO, PR 00646 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 15173 | $33,453.00 | CRUZ GONZALEZ, HILDA C. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9972 | $66,100.91 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 CRUZ WALKER, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9464 | $45,938.06 | CRUZ WALKER, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10648 | $60,419.94 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 CUEVAS GONZALEZ, ROBERT  J. VILLA CAROLINA 24-22 CALLE 5 CAROLINA, PR 00985 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 121846 | Undetermined* | CUEVAS GONZALEZ, ROBERTO J. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10176 | $75,124.62 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 35 DE JESUS ORTIZ, AMARYLLIS URB. BRISAS DE CANOVANAS 7 CALLE TORTOLA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 136116 | $73,854.10 | DE JESUS ORTIZ, AMARILIS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11003 | $97,654.74 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 DEL C CINTRON DIAZ, ADELMA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 7271 | $11,086.75 | CINTRON DIAZ, DELMA C MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10627 | $18,916.86 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 DIAZ FORTIS, OSCAR G 4 CALLE AGUA DULCE MOROVIS, PR 00687-8717 | 04/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 3921 | $65,517.43 | DIAZ FORTIS, OSCAR G IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10886 | $83,974.61 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 38 DIAZ RAMOS, JOSE G URB SANTA JUANA 2 A-26 CALLE 3 CAQUAS, PR 00725 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9242 | $62,329.54* | DIAZ RAMOS, JOSE G IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11329 | $80,318.55 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | ECHEVARRIA GONZALEZ, JOSE M. URB. VENUS GARDENS C/ PEGASO 1762 SAN JUAN, PR 00926 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39962 | Undetermined* | ECHEVARRIA GONZALEZ, JOSE M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9715 | $78,491.24 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 | EMMANUELLI SANTIAGO, LAURA E 196-41 529 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97916 | Undetermined* | EMMANUELLI SANTIAGO, LAURA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 7523 | $7,970.97 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| | Claim #97916 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |
| 41 | ESTEVES MASSO, JUAN URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163659 | Undetermined* | ESTEVES MASSO, JUAN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9279 | $18,868.41 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8873 | $33,561.41* | FALU FEBRES, OLGA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10888 | $40,921.32 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9861 | $33,561.41 | FALU FEBRES, OLGA I. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10888 | $40,921.32 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 44 FARIA ASTOR, IRMA PO BOX 1743 ARECIBO, PR 00613-1743 | 04/16/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 7577 | $51,071.90 | FARIAS ASTRO, IRMA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11159 | $92,764.30 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45 FELICIANO AUGUSTO, CARMEN L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9969 | $21,806.19 | FELICIANO AUGUSTO, CARMEN L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10806 | $25,277.92 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46 FERNANDEZ GOMEZ, MARIA E. VILLA CRIOLLO C11 CALLE CORAZON CAGUAS, PR 00725 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17603 | $9,000.00* | FERNANDEZ GOMEZ, MARIA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10306 | $18,276.72 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | FERNANDEZ HERNANDEZ, ISIDRO P.O.BOX 453 AGUAS BUENAS, PR 00703-0453 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28896 | $51,221.67* | FERNANDEZ HERNANDEZ, ISIDRO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10706 | $64,864.08 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | FIGUEROA CRUZ, IRIS M. URB. VEREDAS # 163 CAMINO LAS PALMAS GURABO, PR 00778 | 04/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11246 | $26,251.59* | FIGUEROA CRUZ, IRIS M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10194 | $37,436.58 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | FIGUEROA ROSARIO, ANA L. SABANA LLANA 1016 COLL SAN JUAN, PR 00923 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 137895 | $70,795.84 | FIGUEROA ROSARIO, ANA L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9040 | $81,622.50 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | FIGUEROA, ANA M VILLAS DE LOIZA K12 CALLE 7 CANOVANAS, PR 00729 | 05/17/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 16682 | $39,479.56* | FIGUEROA RODRIGUEZ, ANA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11025 | $49,138.99 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

14

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 FINES RIVERA, SAUL CALLE 14 #160 FOREST HILLS BAYAMON, PR 00959 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 141178 | Undetermined* | FINES RIVERA, SAUL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17961 | $124,907.17 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 52 FRANCO LOPEZ, ELBA PO BOX 509 SABANA SECA, PR 00952 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 76513 | $35,274.79 | FRANCO LOPEZ, ELBA M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11621 | $73,886.92 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 FUENTES CRUZ, INES URB TOA ALTA HTS AB32 CALLE 29 TOA ALTA, PR 00953-4308 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 134822 | $53,814.06* | FUENTES CRUZ, INES IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12076 | $92,032.68 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 FUENTES MENDEZ, EDGARDO L URB SANTIAGO CALLE C #6 LOIZA, PR 00772 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39664 | Undetermined* | FUENTE MENDEZ, EDGARDO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10303 | $28,159.78 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 GARCIA MORALES, CINDY M CALLE LUIS MUNOZ RIVERA #4 INTERIOR TRUJILLO ALTO, PR 00910 | 05/17/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 16174 | Undetermined* | GARCIA MORALES, CINDY M IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10494 | $72,381.34 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 56 GARCIA REYES, SANTOS J. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9980 | $13,516.53 | GARCIAS REYES, SANTOS J IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10366 | $17,740.34 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 57 GARCIA RULLAN, LETICIA LEVITOWN STATION PO BOX 50364 TOA BAJA, PR 00950-0364 | 04/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9091 | $157,227.31 | GARCIAS RULLAN, LETICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10649 | $206,570.49 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 GARCIA, ELISA M. 96 CALLE LOS LOPERERNA MOCA, PR 00676-5023 | 06/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 68719 | $12,000.00* | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 06/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103649 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | GOMEZ CHACON, GLORIA I. P.O. BOX 1784 HATILLO, PR 00659 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 114521 | $63,743.91* | GOMEZ CHACON, GLORIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9227 | $75,689.68 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 | GUTIERREZ TORRES, LUZ COND AQUAPARQUE 1 COND AQUAPARQUE APT 5A TOA BAJA, PR 00949-2635 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30563 | $53,069.55 | GUTIERREZ TORRES, LUZ M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10747 | $102,906.36 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61 | HDEZ DE JESUS, RAMONITA BO MAMEY HC 2 BOX 19081 GURABO, PR 00778 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 13833 | $57,516.60* | HERNANDEZ DE JESUS, RAMONA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10999 | $104,239.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

17

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 HERNANDEZ CEDENO, MARIA M PO BOX 942 LUQUILLO, PR 00773-0942 | 06/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111531 | $25,000.00* | HERNANDEZ CEDENO, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9223 | $37,181.80 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #111531 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| 63 HERNANDEZ MENDOZA, ZORIDA URB. ROYAL TOWN C/17Y23 BAYAMON, PR 00956 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 33898 | $36,000.00* | HERNANDEZ MENDOZA, ZORAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10020 | $50,929.69 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 64 HERNANDEZ RAMIREZ, CARMEN S. URB LOMAS VERDES 3V-10 CALLE MIRTO BAYAMON, PR 00956-3320 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 34989 | $61,616.00 | HERNANDEZ RAMIREZ, CARMEN S IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10404 | $78,137.20 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | HERNANDEZ TORRES, ROSA T BO LA MALDONADO PO BOX 59 FLORIDA, PR 00650 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 16546 | $55,792.22 | HERNANDEZ TORRES, ROSA T IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12061 | $100,834.46 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 66 | LEBRON DELGADO, ELSA URB SANTA JUANA Q II CALLE 18 CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37271 | Undetermined* | LEBRON DELGADO, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12289 | $33,312.60 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754-1283 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12199 | $24,000.00* | LOPEZ LUGO, ISABEL MARGARET IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9993 | $33,563.06 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 68 | LOPEZ SANTOS, MARIA DE LOS A IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9467 | $30,640.26 | LOPEZ SANTOS, MARIA DE LOS A MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11148 | $40,924.16 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

19

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 LOZADA, ANA SANTIAGO VILLA LAS MERCEDES K45 CALLE 7 LAS PIEDRAS, PR 00771-3327 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50839 | $55,182.88* | SANTIAGO LOZADA, ANA D IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11031 | $100,095.14 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 70 MALDONADO REYES, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10608 | $69,142.51 | MALDONADO REYES, YOLANDA HC 3 BOX 7186 JUNCOS, PR 00777 | 04/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11593 | $69,142.51 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 71 MARICELYS CONCEPCION, SIERRA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 23888 | $445.10 | CONCEPCIÓN SIERRA, MARICELYS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73152 | $445.10 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 72  MARTINEZ MERCED, CARMEN S PO BOX 3785 BO GUARAGUAO GUAYNABO, PR 00970 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 47923 | $11,400.00 | MARTINEZ MERCED, CARMEN SONIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10057 | $17,586.01 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73  MARTINEZ SANCHEZ, ANA I URB RIO HONDO 2 AL22 CALLE RIO LAJAS BAYAMON, PR 00961 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 34438 | $30,757.67* | MARTINEZ SANCHEZ, ANA L IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11259 | $57,456.36 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74  MARTINEZ UMPIERRE, MARIA DEL CARMEN URB. SANTA CLARA CALLE 2 #21 SAN LORENZO, PR 00154 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37930 | Undetermined* | DEL C. MARTINEZ, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12223 | $86,323.55 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75  MARTINEZ VELAZQUEZ, JUAN C U9 CALLE 23 TUREBO GARDENS CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 33266 | Undetermined* | MARTINEZ VELAZQUEZ, JUAN CARLOS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10541 | $39,740.17 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76  MATIAS NIEVES, LAURA URB SABANERA 120 CAMINO DE LAS TRINITARIAS CIDRA, PR 00739-9470 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 13737 | $89,568.31 | MATIAS NIEVES, LAURA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10853 | $164,182.19 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77  MATOS CRUZ, ADELAIDA HC-03 BOX  20053 RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 38476 | Undetermined* | MATOS CRUZ, ADELAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9029 | $21,616.48 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78  MAYMI FERNANDEZ, GRISEL HC 83 BOX 6217 VEGA ALTA, PR 00692 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84099 | $54,307.58 | MAYMI FERNANDEZ, GRICEL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10748 | $98,535.31 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79  MEDINA ROSA, CAROL URB. LA RIVIERA #1260 C/42 SE SAN JUAN, PR 00921 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 43775 | Undetermined* | MEDINA ROSA, CAROL  E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10394 | $42,473.47 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 80 | MERCED DIAZ, ANA PO BOX 8022 CAGUAS, PR 00726-8022 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12683 | $33,183.50* | MERCED DIAZ, ANA M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11120 | $60,727.11 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 | MONTA EZ PARRILLA, YOLANDA URB BAIROA PARK 2K24 CALLE CELESTINO SOLA CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32145 | $62,103.84 | MONTANEZ PARRILLA, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12146 | $95,101.15 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 82 | MONTANEZ BARBOSA, LETICIA HC 33 BOX 5134 DORADO, PR 00646 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 76917 | $52,018.62 | MONTANEZ BARBOSA, LETICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10058 | $58,114.13 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 | MORALES LOPEZ, DELIA PO BOX 9836 CAGUAS, PR 00726-9836 | 04/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8693 | $45,119.87 | MORALES LOPEZ, DELIA R. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11133 | $90,261.57 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | MORALES VALLES, MARISOL 500 ROBERTO H.TODD P.O.BOX 8000 SAN JUAN, PR 00910 | 06/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 60949 | $28,736.12 | MORALES VALLES, MARISOL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10402 | $33,026.73 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 | MUNDO RODRIGUEZ, FAUSTO URB. IDAMARIS GDNS N-7 CALLE WILLIAM SANTIAGO CAGUAS, PR 00727-5706 | 04/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9102 | $41,201.82* | MUNDO RODRIGUEZ, FAUSTO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10998 | $75,384.67 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 | NEGRON MALDONADO , RAYMOND HC -4 BOX 4148 LAS PIEDRAS, PR 00771-9608 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 33303 | Undetermined* | NEGRON MALDONADO, RAYMOND IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10193 | $48,647.63 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 87 NIEVES VARGAS, MILTON 462 CALLE LIRIO URB. PONDEROSA RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39576 | $29,638.77* | NIEVES VARGAS, MILTON IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9309 | $60,849.77 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 NIEVES VELEZ, CARMEN L. PO BOX 1212 TOA ALTA, PR 00954 | 06/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 58212 | $44,018.38* | NIEVES VELEZ, CARMEN L. P.O. BOX 1212 TOA ALTA, PR 00954 | 06/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 59535 | $44,018.38* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 OJEDA MARTINEZ, NAYDA VILLAS DE LOIZA E-8 CALLE 2 CANOVANAS, PR 00729-4228 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11729 | $75,098.97* | OJEDA DE ALGARIN, NAYDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11649 | $97,045.89 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 OQUENDO ISALES, LOURDES VILLAS DORADAS G22 CALLE 2 BOX 233 CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28088 | Undetermined* | OQUENDO ISALES, LOURDES CALLE 2 BOX 233, VILLAS DORADOS CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25802 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

25

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 ORTA FALU, CARMEN D JARDINES DE RIO GRANDE CA 527 CALLE 76 RIO GRANDE, PR 00745 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29758 | $40,380.54* | ORTA FALU, CARMEN D. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11290 | $50,371.87 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 92 ORTIZ BETANCOURT, AIXA PO BOX 141644 ARECIBO, PR 00614 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 26972 | Undetermined* | ORTIZ BETANCOURT, RUTH E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11647 | $92,895.18 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93 ORTIZ MARTINEZ, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9480 | $35,120.84 | ORTIZ MARTINEZ, CARMEN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11167 | $42,597.04 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 94 ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 40089 | Undetermined* | ORTIZ VELEZ, BRENDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9190 | $26,713.86 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

26

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | ORTIZ VELEZ, BRENDA BO. MONTALVA CALLE ROBERTO CLEMENTE #45 ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 40846 | Undetermined* | ORTIZ VELEZ, BRENDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9190 | $26,713.86 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 | OTERO, NANCY NAVEDO PO BOX 297 VEGA ALTA, PR 00692 | 05/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 40915 | Undetermined* | NAVEDO OTERO, NANCY PO BOX 297 VEGA ALTA, PR 00692 | 05/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29202 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| | Claim #40915 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed. | | | | | | | | | |
| 97 | PAGAN ACEVEDO, ROSA P. O. BOX 1278 TRUJILLO ALTO, PR 00977 | 05/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24071 | $44,877.85 | PAGAN ACEVEDO, ROSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10728 | $95,310.75 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 | PASTOR FLORES, ARTURO E. 318 CAMINO DE LAS TRINITARIAS URB. VEREDAS GURABO, PR 00778-9686 | 05/23/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 34515 | $49,021.52* | PASTOR FLORES, ARTURO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11272 | $61,905.03 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 PEREZ FIGUEROA, ALMA E PARC LA DOLORES 224 CALLE ARGENTINA RIO GRANDE, PR 00745-2309 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11743 | $23,478.24* | PEREZ FIGUEROA, ALMA E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11257 | $27,704.61 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 RIOS TORRES, CRUZ M PATIOS DE REXVILLE CD-66 CALLE 21 BAYAMON, PR 00957 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 27278 | $12,000.00* | RIOS TORRES, CRUZ M. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10486 | $17,088.24 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 101 RIVERA AYALA, MARIA I. PMB #96 SUITE 1980 LOIZA, PR 00772 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50673 | $46,636.26* | RIVERA AYALA, MARIA I PMB 96 STE 1980 LOIZA, PR 00772 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 60071 | $626,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 102 RIVERA CHEVRES, BRISEIDA HC 73 BOX 4463 NARANJITO, PR 00719 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 129940 | $70,000.00* | RIVERA CHEVERES, BRISEIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11153 | $86,216.32 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103  RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | 17 BK 03567-LTS Puerto Rico Highways and Transportation Authority | 66029 | $72,000.00* | COLLAZO, HAYDEE RIVERA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | 17 BK 03567-LTS Puerto Rico Highways and Transportation Authority | 37879 | $72,000.00* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 104  RIVERA MARTINEZ, BETHZAIDA B 3 PARQUE LAS AMERICAS GURABO, PR 00778 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12290 | $81,340.02 | RIVERA MARTINEZ, BETZAIDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11274 | $104,747.82 |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 105  RIVERA MOLINA, DAMARY HC 73 BOX 4379 NARANJITO, PR 00719 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163514 | $11,366.40 | RIVERA MOLINA, DAMARIS IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11129 | $11,612.92 |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 106  RIVERA ORTIZ, VÍCTOR E. HC 73 BOX 5038 NARANJITO, PR 00719 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84835 | $57,000.00* | RIVERA ORTIZ, VICTOR IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11060 | $88,255.88 |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 107  RIVERA RODRIGUEZ, ARMANDO EXT LAS DELICIAS 2 3461 CALLE JOSEFINA MOLL PONCE, PR 00728-3454 | 03/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 5698 | Undetermined* | RIVERA RODRIGUEZ, ARMANDO LUIS EXT -LAS DELICIAS- 3461 C/O JOSEFINA MOLL PONCE, PR 00728 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96655 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #5698 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to be Reclassified.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108  RIVERA RODRIGUEZ, NAYDA  L. CATALUNA 162 VISTAMAR CAROLINA, PR 00983 | 05/08/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12341 | $39,000.00* | RIVERA RODRIGUEZ, NAYDA L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9267 | $59,289.35 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109  RIVERA VELEZ, HECTOR D PO BOX 21649 SAN JUAN, PR 00931 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 38959 | Undetermined* | RIVERA VELEZ, HECTOR D. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9266 | $32,468.03 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110  ROBLES CARRION, MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10462 | $15,061.63 | ROBLES CARRION, MINERVA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12269 | $15,601.63 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 111  RODRIGUEZ CRUZ, MARIA E. HC 3 BOX 4461 CAGUAS, PR 00726 | 05/18/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11941 | Undetermined* | RODRIGUEZ CRUZ, MARIA E IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12228 | $28,744.21 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112  RODRIGUEZ DAVILA, ALICIA E PO BOX 439 GUAYNABO, PR 00970 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17321 | Undetermined* | RODRIGUEZ DAVILA, ALICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9603 | $42,285.78 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113  RODRIGUEZ DAVILA, ALICIA E. P.O. BOX 439 GUAYNABO, PR 00970 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73457 | Undetermined* | RODRIGUEZ DAVILA, ALICIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9603 | $42,285.78 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

31

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 114 RODRIGUEZ DE JESUS, ESTHER 40 MIGUEL F. CHIQUEZ CAGUAS, PR 00725 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 21002 | Undetermined* | RODRIGUEZ DE JESUS, ESTHER IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10178 | $19,945.17 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 RODRIGUEZ LOPEZ, RAQUEL PO BOX 7307 CAROLINA, PR 00986-7307 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28152 | $48,821.92 | RODRIGUEZ LOPEZ, RAQUEL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12018 | $88,413.24 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. Claim #28152 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |
| 116 RODRIGUEZ QUINONEZ, LUZ S. BUFETE VÁZQUEZ IRIZARRY, CSP URB. VILLA FONTANA PARK CALLE PARQUE LUIS M. RIVERA 5 HH6 CAROLINA, PR 00983 | 06/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 31739 | $40,192.63 | RODRIGUEZ QUINONES, LUZ S. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9296 | $53,543.27 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

32

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 117 RODRIGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 03/19/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 4821 | $42,318.18* | RODRIGUEZ SANFELIZ, ERNESTO IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8474 | $51,356.95 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #4821 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 118 RODRIGUEZ SERRANO, YOLANDA PO  BOX 9356 ARECIBO, PR 00613 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 33594 | $28,000.00 | RODRIGUEZ SERRANO, YOLANDA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8938 | $37,163.15 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 119 RODRIGUEZ VALENTIN, EVELYN HC 08 BOX 39934 CAGUAS, PR 00725 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 23781 | $21,000.00* | RODRIGUEZ VALENTIN, EVELYN IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9411 | $31,189.76 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

33

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 ROLDÁN SANES, VICENTE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24711 | $425.59 | ROLDAN SANES, VICENTE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 22614 | $425.59 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 121 ROMERO RAMOS, CARMEN N. AVENIDA C 2 E-1 URB. METROPOLIS CAROLINA, PR 00789 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 35643 | Undetermined* | ROMERO RAMOS, CARMEN N IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9416 | $41,929.33 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122 ROSADO VELEZ, MARIA VALLE DE CERRO GORDO Q5 CALLE AMBAR BAYAMON, PR 00957-6846 | 03/19/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 2414 | $39,944.92 | ROSADO VELEZ, MARIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12543 | $72,939.25 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| Claim #2414 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 123  ROSARIO CLAUDIO, ZAYRA T CALLE 11-K-2 STA JUANA 2 CAGUAS, PR 00725 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 13162 | Undetermined* | ROSARIO CLAUDIO, ZAYRA I IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 75662 | $19,044.01* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 124  ROSARIO ROSARIO, SONIA URB METROPOLIS S21 CALLE 27 CAROLINA, PR 00987-7459 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 145627 | $18,000.00* | ROSARIO ROSARIO, SONIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17760 | $23,575.35 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| Claim #145627 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |
| 125  SANCHEZ CABEZUDO, CARMEN A URB. VILLA BLANCA 38 CALLE CRISOLITA CAGUAS, PR 00725 | 04/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11248 | $102,800.62* | SANCHEZ CABEZUDO, CARMEN A IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12789 | $132,735.52 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 SANCHEZ CARDONA, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9342 | $85,741.00 | SANCHEZ CARDONA, ELSA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12330 | $109,112.56 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127 SANTANA CRUZ, SILVIA URB. PARQUE LAS MERCEDES CALLE PEYO MERCE E-7 CAGUAS, PR 00725 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30012 | $28,342.47 | SANTANA CRUZ, SILVIA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9086 | $40,468.64 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128 SANTANA FELICIANO, IRIS E. ALTURAS DE RIO GRANDE CALLE 9 J-438 RIO GRANDE, PR 00745 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 38993 | $14,000.00* | SANTANA FELICIANO, IRIS E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10192 | $19,370.31 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| Claim #38993 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 129 SOSTRE GONZALEZ, ANA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | 17 BK 03567-LTS Puerto Rico Highways and Transportation Authority | 19939 | Undetermined* | GONZALEZ, ANA SOSTRE ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | 17 BK 03567-LTS Puerto Rico Highways and Transportation Authority | 20188 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 130 TANON COTTO, RAUL PO BOX 648 CAMUY, PR 00627-0648 | 04/17/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 7601 | $41,011.70* | TANON COTTO, RAUL IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12513 | $51,170.65 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 131 TORRES ROSARIO , LOURDES RR-5 BOX 4999 PMB-170 BAYAMON, PR 00956 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 46055 | $22,213.41 | TORRES ROSARIO, LOURDES IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11977 | $26,580.57 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Fifty-Second Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 132 VALLES UMPIERRE, LUZ 243 PARIS ST. PMB 1894 SAN JUAN, PR 00917 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 121417 | Undetermined* | VALLE UMPIERRE, LUZ E. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 11988 | $57,996.70 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 133 VIDAL SANTIAGO, CRUCITA CALLE 2 D-19 STA. JUANA II CAGUAS, PR 00725 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 13134 | $30,466.16* | VIDAL SANTIAGO, CRUCITA IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12210 | $56,041.17 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 134 VINALES HERNANDEZ, GRISELLE PO BOX 118 DORADO, PR 00646-0118 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 79618 | Undetermined* | VINALES HERNANDEZ, GRISELLE IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 10068 | $45,030.78 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Five Hundred Fifty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135  VIZCARRONDO, NITZA CALLE 33 BLOQUE 2A #2 URB. METROPOLIS CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 41069 | $28,754.25* | VIZCARRONDO DE BORIA, NITZA G. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8489 | $30,542.14 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Claim #41069 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified.