**<u>Exhibit C</u>**

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| **201** | **Partner** | Antonio N. Piccirillo | $853.00 | 5.50 | $4,691.50 |
| | | Brian S. Rosen | $853.00 | 30.80 | $26,272.40 |
| | | Chantel L. Febus | $853.00 | 0.70 | $597.10 |
| | | Ehud Barak | $853.00 | 22.30 | $19,021.90 |
| | | Hadassa R. Waxman | $853.00 | 3.50 | $2,985.50 |
| | | Jeffrey W. Levitan | $853.00 | 3.10 | $2,644.30 |
| | | John E. Roberts | $853.00 | 0.40 | $341.20 |
| | | Lary Alan Rappaport | $853.00 | 0.70 | $597.10 |
| | | Martin J. Bienenstock | $853.00 | 35.00 | $29,855.00 |
| | | Paul Possinger | $853.00 | 20.60 | $17,571.80 |
| | | Timothy W. Mungovan | $853.00 | 115.60 | $98,606.80 |
| | | William C. Komaroff | $853.00 | 1.50 | $1,279.50 |
| | **Partner Total** | | | **239.70** | **$204,464.10** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 4.20 | $3,582.60 |
| | **Senior Counsel Total** | | | **4.20** | **$3,582.60** |
| | **Associate** | Corey I. Rogoff | $853.00 | 1.00 | $853.00 |
| | | Daniel Desatnik | $853.00 | 0.40 | $341.20 |
| | | Elliot Stevens | $853.00 | 1.60 | $1,364.80 |
| | | John A. Peterson | $853.00 | 1.10 | $938.30 |
| | | Jordan Sazant | $853.00 | 1.30 | $1,108.90 |
| | | Joshua A. Esses | $853.00 | 1.20 | $1,023.60 |
| | | Laura Stafford | $853.00 | 0.50 | $426.50 |
| | | Matthew A. Skrzynski | $853.00 | 2.30 | $1,961.90 |
| | | Mee R. Kim | $853.00 | 0.70 | $597.10 |
| | | Michelle M. Ovanesian | $853.00 | 0.70 | $597.10 |
| | | Steve Ma | $853.00 | 2.40 | $2,047.20 |
| | **Associate Total** | | | **13.20** | **$11,259.60** |
| **201 Total** | | | | **257.10** | **$219,306.30** |
| **202** | **Partner** | Martin J. Bienenstock | $853.00 | 11.20 | $9,553.60 |
| | | Michael A. Firestein | $853.00 | 8.80 | $7,506.40 |
| | | Robert A. Cantone | $853.00 | 2.30 | $1,961.90 |
| | **Partner Total** | | | **22.30** | **$19,021.90** |
| | **Associate** | Elliot Stevens | $853.00 | 0.30 | $255.90 |
| | | Javier Sosa | $853.00 | 12.60 | $10,747.80 |
| | | John A. Peterson | $853.00 | 16.20 | $13,818.60 |
| | | Julia M. Ansanelli | $853.00 | 8.90 | $7,591.70 |
| | | Laura Stafford | $853.00 | 0.60 | $511.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael Wheat | $853.00 | 31.80 | $27,125.40 |
| | | Michelle M. Ovanesian | $853.00 | 25.50 | $21,751.50 |
| | **Associate Total** | | | **95.90** | **$81,802.70** |
| | **Legal Assistant** | Leo A. Rosenberg | $291.00 | 1.00 | $291.00 |
| | | Nicole K. Oloumi | $291.00 | 5.00 | $1,455.00 |
| | | Tal J. Singer | $291.00 | 3.90 | $1,134.90 |
| | **Legal Assistant Total** | | | **9.90** | **$2,880.90** |
| **202 Total** | | | | **128.10** | **$103,705.50** |
| **203** | **Partner** | Brian S. Rosen | $853.00 | 7.80 | $6,653.40 |
| | | Ehud Barak | $853.00 | 19.90 | $16,974.70 |
| | | Jeffrey W. Levitan | $853.00 | 14.10 | $12,027.30 |
| | | Margaret A. Dale | $853.00 | 22.60 | $19,277.80 |
| | | Martin J. Bienenstock | $853.00 | 22.50 | $19,192.50 |
| | | Michael A. Firestein | $853.00 | 13.10 | $11,174.30 |
| | | Michael T. Mervis | $853.00 | 6.00 | $5,118.00 |
| | | Paul Possinger | $853.00 | 10.70 | $9,127.10 |
| | **Partner Total** | | | **116.70** | **$99,545.10** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 10.40 | $8,871.20 |
| | **Senior Counsel Total** | | | **10.40** | **$8,871.20** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 1.60 | $1,364.80 |
| | | Brooke H. Blackwell | $853.00 | 7.60 | $6,482.80 |
| | | Daniel Desatnik | $853.00 | 8.70 | $7,421.10 |
| | | Elliot Stevens | $853.00 | 2.10 | $1,791.30 |
| | | John A. Peterson | $853.00 | 7.10 | $6,056.30 |
| | | Joshua A. Esses | $853.00 | 8.40 | $7,165.20 |
| | | Laura Stafford | $853.00 | 15.80 | $13,477.40 |
| | | Marc Palmer | $853.00 | 3.20 | $2,729.60 |
| | | Matthew A. Skrzynski | $853.00 | 3.90 | $3,326.70 |
| | | Megan R. Volin | $853.00 | 6.90 | $5,885.70 |
| | | Michael Wheat | $853.00 | 4.90 | $4,179.70 |
| | | Steve Ma | $853.00 | 9.50 | $8,103.50 |
| | **Associate Total** | | | **79.70** | **$67,984.10** |
| **203 Total** | | | | **206.80** | **$176,400.40** |
| **204** | **Partner** | Brian S. Rosen | $853.00 | 53.20 | $45,379.60 |
| | | Colin Kass | $853.00 | 0.40 | $341.20 |
| | | Ehud Barak | $853.00 | 5.70 | $4,862.10 |
| | | Margaret A. Dale | $853.00 | 1.10 | $938.30 |
| | | Martin J. Bienenstock | $853.00 | 1.00 | $853.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Matthew Triggs | $853.00 | 1.40 | $1,194.20 |
| | | Michael A. Firestein | $853.00 | 3.20 | $2,729.60 |
| | | Michael T. Mervis | $853.00 | 2.00 | $1,706.00 |
| | | Paul Possinger | $853.00 | 0.90 | $767.70 |
| | | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **69.70** | **$59,454.10** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.50 | $426.50 |
| | **Senior Counsel Total** | | | **0.50** | **$426.50** |
| | **Associate** | Daniel Desatnik | $853.00 | 0.50 | $426.50 |
| | | Elliot Stevens | $853.00 | 0.10 | $85.30 |
| | | Erica T. Jones | $853.00 | 0.10 | $85.30 |
| | | Javier Sosa | $853.00 | 2.40 | $2,047.20 |
| | | Jordan Sazant | $853.00 | 0.10 | $85.30 |
| | | Laura Stafford | $853.00 | 6.20 | $5,288.60 |
| | | Matthew A. Skrzynski | $853.00 | 0.60 | $511.80 |
| | | Michelle M. Ovanesian | $853.00 | 23.00 | $19,619.00 |
| | | Reut N. Samuels | $853.00 | 1.20 | $1,023.60 |
| | | Steve Ma | $853.00 | 1.40 | $1,194.20 |
| | | William D. Dalsen | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **36.10** | **$30,793.30** |
| | **Legal Assistant** | Christian Cordova-Pedroza | $291.00 | 2.10 | $611.10 |
| | **Legal Assistant Total** | | | **2.10** | **$611.10** |
| **204 Total** | | | | **108.40** | **$91,285.00** |
| **205** | **Partner** | Colin Kass | $853.00 | 0.90 | $767.70 |
| | | Ehud Barak | $853.00 | 2.20 | $1,876.60 |
| | | Martin J. Bienenstock | $853.00 | 1.30 | $1,108.90 |
| | | Matthew Triggs | $853.00 | 1.10 | $938.30 |
| | | Timothy W. Mungovan | $853.00 | 42.80 | $36,508.40 |
| | | William C. Komaroff | $853.00 | 2.90 | $2,473.70 |
| | **Partner Total** | | | **51.20** | **$43,673.60** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.30 | $255.90 |
| | **Senior Counsel Total** | | | **0.30** | **$255.90** |
| | **Associate** | Jared M. DuBosar | $853.00 | 0.70 | $597.10 |
| | | Laura Stafford | $853.00 | 1.90 | $1,620.70 |
| | | Michelle M. Ovanesian | $853.00 | 0.20 | $170.60 |
| | | William D. Dalsen | $853.00 | 0.70 | $597.10 |
| | **Associate Total** | | | **3.50** | **$2,985.50** |
| **205 Total** | | | | **55.00** | **$46,915.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **206** | **Partner** | Brian S. Rosen | $853.00 | 1.70 | $1,450.10 |
| | | Ehud Barak | $853.00 | 29.30 | $24,992.90 |
| | | Hadassa R. Waxman | $853.00 | 2.60 | $2,217.80 |
| | | Jeffrey W. Levitan | $853.00 | 5.30 | $4,520.90 |
| | | John E. Roberts | $853.00 | 0.60 | $511.80 |
| | | Lary Alan Rappaport | $853.00 | 46.40 | $39,579.20 |
| | | Martin J. Bienenstock | $853.00 | 28.00 | $23,884.00 |
| | | Matthew Triggs | $853.00 | 4.40 | $3,753.20 |
| | | Michael A. Firestein | $853.00 | 30.90 | $26,357.70 |
| | | Michael T. Mervis | $853.00 | 0.80 | $682.40 |
| | | Paul Possinger | $853.00 | 9.60 | $8,188.80 |
| | | Timothy W. Mungovan | $853.00 | 15.30 | $13,050.90 |
| | **Partner Total** | | | **174.90** | **$149,189.70** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 17.80 | $15,183.40 |
| | | Jennifer L. Roche | $853.00 | 0.20 | $170.60 |
| | | Julia D. Alonzo | $853.00 | 8.20 | $6,994.60 |
| | **Senior Counsel Total** | | | **26.20** | **$22,348.60** |
| | **Associate** | Adam L. Deming | $853.00 | 6.90 | $5,885.70 |
| | | Aliza H. Bloch | $853.00 | 66.40 | $56,639.20 |
| | | Alyson C. Tocicki | $853.00 | 6.60 | $5,629.80 |
| | | Daniel Desatnik | $853.00 | 6.40 | $5,459.20 |
| | | Elliot Stevens | $853.00 | 24.80 | $21,154.40 |
| | | Erica T. Jones | $853.00 | 2.90 | $2,473.70 |
| | | Javier Sosa | $853.00 | 24.90 | $21,239.70 |
| | | John A. Peterson | $853.00 | 2.40 | $2,047.20 |
| | | Joshua A. Esses | $853.00 | 29.50 | $25,163.50 |
| | | Laura Stafford | $853.00 | 113.10 | $96,474.30 |
| | | Libbie B. Osaben | $853.00 | 98.40 | $83,935.20 |
| | | Marc Palmer | $853.00 | 102.70 | $87,603.10 |
| | | Matthew A. Skrzynski | $853.00 | 15.30 | $13,050.90 |
| | | Megan R. Volin | $853.00 | 34.70 | $29,599.10 |
| | | Michael Wheat | $853.00 | 95.00 | $81,035.00 |
| | | Michelle M. Ovanesian | $853.00 | 105.70 | $90,162.10 |
| | | Shannon D. McGowan | $853.00 | 2.00 | $1,706.00 |
| | | Steve Ma | $853.00 | 0.50 | $426.50 |
| | | Timothy E. Burroughs | $853.00 | 11.20 | $9,553.60 |
| | | William D. Dalsen | $853.00 | 10.70 | $9,127.10 |
| | | William G. Fassuliotis | $853.00 | 4.60 | $3,923.80 |
| | | Yena Hong | $853.00 | 5.50 | $4,691.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **770.20** | **$656,980.60** |
| **206 Total** | | | | **971.30** | **$828,518.90** |
| **207** | **Partner** | Brian S. Rosen | $853.00 | 36.50 | $31,134.50 |
| | | Ehud Barak | $853.00 | 3.60 | $3,070.80 |
| | | Hadassa R. Waxman | $853.00 | 1.10 | $938.30 |
| | | Jeffrey W. Levitan | $853.00 | 1.90 | $1,620.70 |
| | | Lary Alan Rappaport | $853.00 | 2.60 | $2,217.80 |
| | | Margaret A. Dale | $853.00 | 1.00 | $853.00 |
| | | Michael A. Firestein | $853.00 | 1.40 | $1,194.20 |
| | | Michael T. Mervis | $853.00 | 0.50 | $426.50 |
| | | Timothy W. Mungovan | $853.00 | 13.60 | $11,600.80 |
| | **Partner Total** | | | **62.20** | **$53,056.60** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.10 | $85.30 |
| | | Julia D. Alonzo | $853.00 | 1.20 | $1,023.60 |
| | **Senior Counsel Total** | | | **1.30** | **$1,108.90** |
| | **Associate** | Daniel Desatnik | $853.00 | 0.20 | $170.60 |
| | | Elliot Stevens | $853.00 | 5.00 | $4,265.00 |
| | | Javier Sosa | $853.00 | 0.50 | $426.50 |
| | | Laura Stafford | $853.00 | 2.00 | $1,706.00 |
| | | Libbie B. Osaben | $853.00 | 0.10 | $85.30 |
| | | Megan R. Volin | $853.00 | 1.80 | $1,535.40 |
| | | Michelle M. Ovanesian | $853.00 | 6.00 | $5,118.00 |
| | | Shannon D. McGowan | $853.00 | 2.10 | $1,791.30 |
| | | Steve Ma | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **18.00** | **$15,354.00** |
| **207 Total** | | | | **81.50** | **$69,519.50** |
| **209** | **Partner** | Michael T. Mervis | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| **209 Total** | | | | **0.80** | **$682.40** |
| **210** | **Partner** | Antonio N. Piccirillo | $853.00 | 2.00 | $1,706.00 |
| | | Brian S. Rosen | $853.00 | 28.60 | $24,395.80 |
| | | Carlos E. Martinez | $853.00 | 2.10 | $1,791.30 |
| | | Chantel L. Febus | $853.00 | 6.00 | $5,118.00 |
| | | Colin Kass | $853.00 | 7.00 | $5,971.00 |
| | | Dietrich L. Snell | $853.00 | 16.60 | $14,159.80 |
| | | Ehud Barak | $853.00 | 233.10 | $198,834.30 |
| | | Guy Brenner | $853.00 | 22.90 | $19,533.70 |
| | | Hadassa R. Waxman | $853.00 | 13.40 | $11,430.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Jeffrey W. Levitan | $853.00 | 123.00 | $104,919.00 |
| | | John E. Roberts | $853.00 | 12.00 | $10,236.00 |
| | | Jonathan E. Richman | $853.00 | 14.80 | $12,624.40 |
| | | Karen J. Garnett | $853.00 | 31.90 | $27,210.70 |
| | | Lary Alan Rappaport | $853.00 | 372.60 | $317,827.80 |
| | | Marc E. Rosenthal | $853.00 | 13.90 | $11,856.70 |
| | | Margaret A. Dale | $853.00 | 95.60 | $81,546.80 |
| | | Mark Harris | $853.00 | 9.00 | $7,677.00 |
| | | Martin J. Bienenstock | $853.00 | 53.40 | $45,550.20 |
| | | Matthew Triggs | $853.00 | 223.90 | $190,986.70 |
| | | Michael A. Firestein | $853.00 | 532.30 | $454,051.90 |
| | | Michael T. Mervis | $853.00 | 39.30 | $33,522.90 |
| | | Paul Possinger | $853.00 | 47.80 | $40,773.40 |
| | | Scott P. Cooper | $853.00 | 12.20 | $10,406.60 |
| | | Seetha Ramachandran | $853.00 | 10.60 | $9,041.80 |
| | | Steven O. Weise | $853.00 | 3.10 | $2,644.30 |
| | | Timothy W. Mungovan | $853.00 | 185.90 | $158,572.70 |
| | | William C. Komaroff | $853.00 | 19.90 | $16,974.70 |
| | **Partner Total** | | | **2,132.90** | **$1,819,363.70** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 24.50 | $20,898.50 |
| | | Jennifer L. Roche | $853.00 | 11.00 | $9,383.00 |
| | | Julia D. Alonzo | $853.00 | 48.30 | $41,199.90 |
| | **Senior Counsel Total** | | | **83.80** | **$71,481.40** |
| | **Associate** | Adam L. Deming | $853.00 | 18.40 | $15,695.20 |
| | | Aliza H. Bloch | $853.00 | 57.30 | $48,876.90 |
| | | Alyson C. Tocicki | $853.00 | 90.50 | $77,196.50 |
| | | Amy B. Gordon | $853.00 | 72.20 | $61,586.60 |
| | | Andre F. Perdiza | $853.00 | 2.00 | $1,706.00 |
| | | Brooke C. Gottlieb | $853.00 | 46.60 | $39,749.80 |
| | | Brooke H. Blackwell | $853.00 | 7.20 | $6,141.60 |
| | | Corey I. Rogoff | $853.00 | 22.70 | $19,363.10 |
| | | Daniel Desatnik | $853.00 | 37.40 | $31,902.20 |
| | | Elliot Stevens | $853.00 | 51.60 | $44,014.80 |
| | | Eric Wertheim | $853.00 | 1.00 | $853.00 |
| | | Erica T. Jones | $853.00 | 41.50 | $35,399.50 |
| | | Hannah G. Silverman | $853.00 | 3.00 | $2,559.00 |
| | | James Anderson | $853.00 | 4.50 | $3,838.50 |
| | | Jared M. DuBosar | $853.00 | 24.30 | $20,727.90 |
| | | Javier Sosa | $853.00 | 40.40 | $34,461.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Jessica M. Griffith | $853.00 | 50.60 | $43,161.80 |
| | | John A. Peterson | $853.00 | 18.60 | $15,865.80 |
| | | Jordan Sazant | $853.00 | 14.30 | $12,197.90 |
| | | Joshua A. Esses | $853.00 | 24.40 | $20,813.20 |
| | | Laura Stafford | $853.00 | 724.40 | $617,913.20 |
| | | Libbie B. Osaben | $853.00 | 19.60 | $16,718.80 |
| | | Lisa Markofsky | $853.00 | 0.20 | $170.60 |
| | | Lucy Wolf | $853.00 | 10.00 | $8,530.00 |
| | | Marc Palmer | $853.00 | 126.30 | $107,733.90 |
| | | Matthew A. Skrzynski | $853.00 | 50.50 | $43,076.50 |
| | | Matthew J. Morris | $853.00 | 0.70 | $597.10 |
| | | Mee R. Kim | $853.00 | 19.50 | $16,633.50 |
| | | Megan R. Volin | $853.00 | 17.20 | $14,671.60 |
| | | Michael M. Guggenheim | $853.00 | 18.00 | $15,354.00 |
| | | Michael Wheat | $853.00 | 94.70 | $80,779.10 |
| | | Michelle M. Ovanesian | $853.00 | 122.30 | $104,321.90 |
| | | Peter J. Eggers | $853.00 | 6.80 | $5,800.40 |
| | | Reut N. Samuels | $853.00 | 3.80 | $3,241.40 |
| | | Seth H. Victor | $853.00 | 13.10 | $11,174.30 |
| | | Shannon D. McGowan | $853.00 | 61.00 | $52,033.00 |
| | | Shiva Pedram | $853.00 | 2.30 | $1,961.90 |
| | | Steve Ma | $853.00 | 20.90 | $17,827.70 |
| | | Timothy E. Burroughs | $853.00 | 116.10 | $99,033.30 |
| | | William D. Dalsen | $853.00 | 25.10 | $21,410.30 |
| | | William G. Fassuliotis | $853.00 | 125.30 | $106,880.90 |
| | | Yena Hong | $853.00 | 30.90 | $26,357.70 |
| | **Associate Total** | | | **2,237.20** | **$1,908,331.60** |
| | **E-Discovery Attorney** | James Kay | $421.00 | 112.60 | $47,404.60 |
| | **E-Discovery Attorney Total** | | | **112.60** | **$47,404.60** |
| **210 Total** | | | | **4,566.50** | **$3,846,581.30** |
| **211** | **Partner** | Brian S. Rosen | $853.00 | 2.90 | $2,473.70 |
| | | Martin J. Bienenstock | $853.00 | 4.00 | $3,412.00 |
| | | Michael A. Firestein | $853.00 | 7.50 | $6,397.50 |
| | **Partner Total** | | | **14.40** | **$12,283.20** |
| | **Associate** | Jordan Sazant | $853.00 | 7.20 | $6,141.60 |
| | | Laura Stafford | $853.00 | 1.70 | $1,450.10 |
| | **Associate Total** | | | **8.90** | **$7,591.70** |
| **211 Total** | | | | **23.30** | **$19,874.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| 212 | **E-Discovery** | | | | |
| | **Attorney** | James Kay | $421.00 | 277.60 | $116,869.60 |
| | | Olga Friedman | $421.00 | 7.70 | $3,241.70 |
| | | Yvonne O. Ike | $421.00 | 24.80 | $10,440.80 |
| | **E-Discovery Attorney Total** | | | **310.10** | **$130,552.10** |
| | **Legal Assistant** | Alexander N. Cook | $291.00 | 217.40 | $63,263.40 |
| | | Angelo Monforte | $291.00 | 238.40 | $69,374.40 |
| | | Catherine J. Goodell | $291.00 | 11.50 | $3,346.50 |
| | | David C. Cooper | $291.00 | 47.50 | $13,822.50 |
| | | Dennis T. Mcpeck | $291.00 | 470.20 | $136,828.20 |
| | | Elliot R. Cohen | $291.00 | 16.90 | $4,917.90 |
| | | Griffin M. Asnis | $291.00 | 181.30 | $52,758.30 |
| | | Joan K. Hoffman | $291.00 | 47.50 | $13,822.50 |
| | | Julian K. McCarthy | $291.00 | 6.80 | $1,978.80 |
| | | Lawrence T. Silvestro | $291.00 | 20.80 | $6,052.80 |
| | | Lela Lerner | $291.00 | 185.10 | $53,864.10 |
| | | Leo A. Rosenberg | $291.00 | 1.10 | $320.10 |
| | | Lisa P. Orr | $291.00 | 29.00 | $8,439.00 |
| | | Natasha Petrov | $291.00 | 126.00 | $36,666.00 |
| | | Nicole K. Oloumi | $291.00 | 293.00 | $85,263.00 |
| | | Shealeen E. Schaefer | $291.00 | 694.60 | $202,128.60 |
| | | Tal J. Singer | $291.00 | 344.00 | $100,104.00 |
| | **Legal Assistant Total** | | | **2,931.10** | **$852,950.10** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 3.50 | $1,018.50 |
| | | Eric R. Chernus | $291.00 | 161.90 | $47,112.90 |
| | | Joseph Klock | $291.00 | 6.60 | $1,920.60 |
| | | Rachel L. Fox | $291.00 | 2.70 | $785.70 |
| | **Practice Support Total** | | | **174.70** | **$50,837.70** |
| **212 Total** | | | | **3,415.90** | **$1,034,339.90** |
| 213 | **Partner** | Paul M. Hamburger | $853.00 | 23.20 | $19,789.60 |
| | | Paul Possinger | $853.00 | 33.20 | $28,319.60 |
| | | Timothy W. Mungovan | $853.00 | 2.20 | $1,876.60 |
| | **Partner Total** | | | **58.60** | **$49,985.80** |
| **213 Total** | | | | **58.60** | **$49,985.80** |
| 215 | **Partner** | Antonio N. Piccirillo | $853.00 | 75.10 | $64,060.30 |
| | | Brian S. Rosen | $853.00 | 882.30 | $752,601.90 |
| | | Chantel L. Febus | $853.00 | 100.00 | $85,300.00 |
| | | Ehud Barak | $853.00 | 345.40 | $294,626.20 |
| | | Guy Brenner | $853.00 | 2.20 | $1,876.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Hadassa R. Waxman | $853.00 | 5.90 | $5,032.70 |
| | | James P. Gerkis | $853.00 | 72.00 | $61,416.00 |
| | | Jeffrey W. Levitan | $853.00 | 448.40 | $382,485.20 |
| | | John E. Roberts | $853.00 | 26.80 | $22,860.40 |
| | | Jonathan E. Richman | $853.00 | 1.60 | $1,364.80 |
| | | Karen J. Garnett | $853.00 | 20.70 | $17,657.10 |
| | | Lary Alan Rappaport | $853.00 | 2.80 | $2,388.40 |
| | | Margaret A. Dale | $853.00 | 442.90 | $377,793.70 |
| | | Martin J. Bienenstock | $853.00 | 313.90 | $267,756.70 |
| | | Michael A. Firestein | $853.00 | 4.40 | $3,753.20 |
| | | Michael T. Mervis | $853.00 | 32.70 | $27,893.10 |
| | | Paul M. Hamburger | $853.00 | 2.40 | $2,047.20 |
| | | Paul Possinger | $853.00 | 296.50 | $252,914.50 |
| | | Timothy W. Mungovan | $853.00 | 9.60 | $8,188.80 |
| | **Partner Total** | | | **3,085.60** | **$2,632,016.80** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 138.80 | $118,396.40 |
| | | Julia D. Alonzo | $853.00 | 70.90 | $60,477.70 |
| | **Senior Counsel Total** | | | **209.70** | **$178,874.10** |
| | **Associate** | Aliza H. Bloch | $853.00 | 2.20 | $1,876.60 |
| | | Alyson C. Tocicki | $853.00 | 8.40 | $7,165.20 |
| | | Andre F. Perdiza | $853.00 | 33.50 | $28,575.50 |
| | | Brooke C. Gottlieb | $853.00 | 1.90 | $1,620.70 |
| | | Brooke H. Blackwell | $853.00 | 137.10 | $116,946.30 |
| | | Corey I. Rogoff | $853.00 | 1.20 | $1,023.60 |
| | | Daniel Desatnik | $853.00 | 142.00 | $121,126.00 |
| | | Elliot Stevens | $853.00 | 206.60 | $176,229.80 |
| | | Eric Wertheim | $853.00 | 4.90 | $4,179.70 |
| | | Erica T. Jones | $853.00 | 14.90 | $12,709.70 |
| | | Hannah G. Silverman | $853.00 | 1.30 | $1,108.90 |
| | | Javier Sosa | $853.00 | 122.30 | $104,321.90 |
| | | Jessica M. Griffith | $853.00 | 10.60 | $9,041.80 |
| | | Jillian Ruben | $853.00 | 24.60 | $20,983.80 |
| | | John A. Peterson | $853.00 | 165.80 | $141,427.40 |
| | | Jordan Sazant | $853.00 | 0.20 | $170.60 |
| | | Joseph Hartunian | $853.00 | 13.40 | $11,430.20 |
| | | Joshua A. Esses | $853.00 | 267.00 | $227,751.00 |
| | | Julia M. Ansanelli | $853.00 | 90.50 | $77,196.50 |
| | | Laura Stafford | $853.00 | 57.10 | $48,706.30 |
| | | Libbie B. Osaben | $853.00 | 261.10 | $222,718.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lucy Wolf | $853.00 | 15.70 | $13,392.10 |
| | | Marc Palmer | $853.00 | 20.60 | $17,571.80 |
| | | Matthew A. Skrzynski | $853.00 | 57.50 | $49,047.50 |
| | | Mee R. Kim | $853.00 | 317.90 | $271,168.70 |
| | | Megan R. Volin | $853.00 | 7.20 | $6,141.60 |
| | | Michael Wheat | $853.00 | 9.70 | $8,274.10 |
| | | Michelle M. Ovanesian | $853.00 | 5.00 | $4,265.00 |
| | | Sarah Hughes | $853.00 | 91.20 | $77,793.60 |
| | | Seok Whee (Jason) Nam | $853.00 | 1.00 | $853.00 |
| | | Seth H. Victor | $853.00 | 2.60 | $2,217.80 |
| | | Shannon D. McGowan | $853.00 | 8.10 | $6,909.30 |
| | | Steve Ma | $853.00 | 464.20 | $395,962.60 |
| | | Tony R. Meyer | $853.00 | 10.00 | $8,530.00 |
| | | William D. Dalsen | $853.00 | 0.20 | $170.60 |
| | | William G. Fassuliotis | $853.00 | 4.90 | $4,179.70 |
| | | Yena Hong | $853.00 | 11.10 | $9,468.30 |
| | **Associate Total** | | | **2,593.50** | **$2,212,255.50** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $421.00 | 2.50 | $1,052.50 |
| | | James Kay | $421.00 | 266.60 | $112,238.60 |
| | | Olga Friedman | $421.00 | 0.60 | $252.60 |
| | | Yvonne O. Ike | $421.00 | 2.70 | $1,136.70 |
| | **E-Discovery Attorney Total** | | | **272.40** | **$114,680.40** |
| | **Legal Assistant** | Nicole K. Oloumi | $291.00 | 1.00 | $291.00 |
| | **Legal Assistant Total** | | | **1.00** | **$291.00** |
| **215 Total** | | | | **6,162.20** | **$5,138,117.80** |
| **216** | **Partner** | Chantel L. Febus | $853.00 | 432.50 | $368,922.50 |
| | | Ehud Barak | $853.00 | 47.40 | $40,432.20 |
| | | Guy Brenner | $853.00 | 1.20 | $1,023.60 |
| | | Hadassa R. Waxman | $853.00 | 11.60 | $9,894.80 |
| | | Kevin J. Perra | $853.00 | 29.50 | $25,163.50 |
| | | Lary Alan Rappaport | $853.00 | 0.30 | $255.90 |
| | | Mark Harris | $853.00 | 0.30 | $255.90 |
| | | Martin J. Bienenstock | $853.00 | 19.30 | $16,462.90 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Michael T. Mervis | $853.00 | 211.20 | $180,153.60 |
| | | Scott P. Cooper | $853.00 | 361.80 | $308,615.40 |
| | | Timothy W. Mungovan | $853.00 | 7.40 | $6,312.20 |
| | **Partner Total** | | | **1,122.70** | **$957,663.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 37.20 | $31,731.60 |
| | | Jennifer L. Roche | $853.00 | 3.20 | $2,729.60 |
| | | Julia D. Alonzo | $853.00 | 255.10 | $217,600.30 |
| | **Senior Counsel Total** | | | **295.50** | **$252,061.50** |
| | **Associate** | Aliza H. Bloch | $853.00 | 9.60 | $8,188.80 |
| | | Amy B. Gordon | $853.00 | 12.20 | $10,406.60 |
| | | Brooke C. Gottlieb | $853.00 | 6.80 | $5,800.40 |
| | | Corey I. Rogoff | $853.00 | 94.70 | $80,779.10 |
| | | Daniel Desatnik | $853.00 | 2.00 | $1,706.00 |
| | | Elliot Stevens | $853.00 | 0.30 | $255.90 |
| | | Eric Wertheim | $853.00 | 2.80 | $2,388.40 |
| | | Erica T. Jones | $853.00 | 0.90 | $767.70 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 2.00 | $1,706.00 |
| | | James Anderson | $853.00 | 143.80 | $122,661.40 |
| | | Jared M. DuBosar | $853.00 | 35.10 | $29,940.30 |
| | | Javier Sosa | $853.00 | 1.00 | $853.00 |
| | | Jay Frankel | $853.00 | 1.90 | $1,620.70 |
| | | John A. Peterson | $853.00 | 315.70 | $269,292.10 |
| | | Jordan Sazant | $853.00 | 219.30 | $187,062.90 |
| | | Joshua A. Esses | $853.00 | 1.90 | $1,620.70 |
| | | Laura Stafford | $853.00 | 37.30 | $31,816.90 |
| | | Libbie B. Osaben | $853.00 | 190.60 | $162,581.80 |
| | | Marc Palmer | $853.00 | 2.80 | $2,388.40 |
| | | Matthew A. Skrzynski | $853.00 | 174.70 | $149,019.10 |
| | | Matthew J. Morris | $853.00 | 11.40 | $9,724.20 |
| | | Mee R. Kim | $853.00 | 190.90 | $162,837.70 |
| | | Megan R. Volin | $853.00 | 46.80 | $39,920.40 |
| | | Michael M. Guggenheim | $853.00 | 4.50 | $3,838.50 |
| | | Michael Wheat | $853.00 | 3.70 | $3,156.10 |
| | | Michelle M. Ovanesian | $853.00 | 201.90 | $172,220.70 |
| | | Shannon D. McGowan | $853.00 | 17.00 | $14,501.00 |
| | | Steve Ma | $853.00 | 47.00 | $40,091.00 |
| | | Timothy E. Burroughs | $853.00 | 68.40 | $58,345.20 |
| | | Tony R. Meyer | $853.00 | 2.00 | $1,706.00 |
| | | William D. Dalsen | $853.00 | 59.00 | $50,327.00 |
| | | William G. Fassuliotis | $853.00 | 32.90 | $28,063.70 |
| | | Yena Hong | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **1,941.40** | **$1,656,014.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | E-Discovery Attorney | Cathleen P. Peterson | $421.00 | 2.30 | $968.30 |
| | | Yvonne O. Ike | $421.00 | 1.60 | $673.60 |
| | **E-Discovery Attorney Total** | | | **3.90** | **$1,641.90** |
| **216 Total** | | | | **3,363.50** | **$2,867,380.70** |
| 217 | **Partner** | Amanda H. Nassbaum | $853.00 | 1.00 | $853.00 |
| | | David S. Miller | $853.00 | 0.50 | $426.50 |
| | | Martin T. Hamilton | $853.00 | 43.00 | $36,679.00 |
| | | Richard M. Corn | $853.00 | 50.20 | $42,820.60 |
| | | Stuart L. Rosow | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **95.20** | **$81,205.60** |
| | **Associate** | Tony R. Meyer | $853.00 | 21.60 | $18,424.80 |
| | | Yomarie Habenicht | $853.00 | 15.20 | $12,965.60 |
| | **Associate Total** | | | **36.80** | **$31,390.40** |
| **217 Total** | | | | **132.00** | **$112,596.00** |
| 218 | **Partner** | Ehud Barak | $853.00 | 2.80 | $2,388.40 |
| | | Paul Possinger | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **4.00** | **$3,412.00** |
| | **Associate** | Elliot Stevens | $853.00 | 0.40 | $341.20 |
| | | Mee R. Kim | $853.00 | 17.10 | $14,586.30 |
| | | Megan R. Volin | $853.00 | 19.10 | $16,292.30 |
| | **Associate Total** | | | **36.60** | **$31,219.80** |
| | **Legal Assistant** | Natasha Petrov | $291.00 | 108.40 | $31,544.40 |
| | **Legal Assistant Total** | | | **108.40** | **$31,544.40** |
| **218 Total** | | | | **149.00** | **$66,176.20** |
| 219 | **Partner** | Dietrich L. Snell | $853.00 | 0.20 | $170.60 |
| | | Ehud Barak | $853.00 | 1.20 | $1,023.60 |
| | | John E. Roberts | $853.00 | 3.30 | $2,814.90 |
| | | Jonathan E. Richman | $853.00 | 0.90 | $767.70 |
| | | Mark Harris | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **6.10** | **$5,203.30** |
| | **Associate** | Erica T. Jones | $853.00 | 0.40 | $341.20 |
| | | Jessica M. Griffith | $853.00 | 0.20 | $170.60 |
| | | Michael M. Guggenheim | $853.00 | 34.30 | $29,257.90 |
| | **Associate Total** | | | **34.90** | **$29,769.70** |
| **219 Total** | | | | **41.00** | **$34,973.00** |
| 220 | **Partner** | Chantel L. Febus | $853.00 | 6.00 | $5,118.00 |
| | | Paul Possinger | $853.00 | 0.20 | $170.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------:|--------------:|
| | **Partner Total** | | | **6.20** | **$5,288.60** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.60 | $511.80 |
| | **Senior Counsel Total** | | | **0.60** | **$511.80** |
| | **Associate** | Libbie B. Osaben | $853.00 | 0.10 | $85.30 |
| | | Mee R. Kim | $853.00 | 1.40 | $1,194.20 |
| | | Megan R. Volin | $853.00 | 0.20 | $170.60 |
| | | Steve Ma | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **2.00** | **$1,706.00** |
| **220 Total** | | | | **8.80** | **$7,506.40** |
| **Grand Total** | | | | **19,729.80** | **$14,713,865.00** |

13

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0024  Commonwealth – Puerto Rico** | | | | | |
| 201 | **Partner** | Brian S. Rosen | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $853.00 | 7.50 | $6,397.50 |
| | **Partner Total** | | | **7.70** | **$6,568.10** |
| **201 Total** | | | | **7.70** | **$6,568.10** |
| 204 | **Partner** | Brian S. Rosen | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| | **Associate** | Laura Stafford | $853.00 | 21.70 | $18,510.10 |
| | **Associate Total** | | | **21.70** | **$18,510.10** |
| **204 Total** | | | | **22.50** | **$19,192.50** |
| 206 | **Partner** | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **206 Total** | | | | **0.30** | **$255.90** |
| 207 | **Partner** | Brian S. Rosen | $853.00 | 1.00 | $853.00 |
| | | Michael A. Firestein | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| **207 Total** | | | | **1.10** | **$938.30** |
| 210 | **Partner** | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | | Michael A. Firestein | $853.00 | 30.20 | $25,760.60 |
| | **Partner Total** | | | **30.70** | **$26,187.10** |
| | **Associate** | Jordan Sazant | $853.00 | 5.00 | $4,265.00 |
| | | Laura Stafford | $853.00 | 3.10 | $2,644.30 |
| | **Associate Total** | | | **8.10** | **$6,909.30** |
| **210 Total** | | | | **38.80** | **$33,096.40** |
| 215 | **Partner** | Brian S. Rosen | $853.00 | 29.60 | $25,248.80 |
| | **Partner Total** | | | **29.60** | **$25,248.80** |
| **215 Total** | | | | **29.60** | **$25,248.80** |
| 216 | **Associate** | Jordan Sazant | $853.00 | 14.10 | $12,027.30 |
| | **Associate Total** | | | **14.10** | **$12,027.30** |
| **216 Total** | | | | **14.10** | **$12,027.30** |
| 219 | **Partner** | Martin J. Bienenstock | $853.00 | 14.00 | $11,942.00 |
| | **Partner Total** | | | **14.00** | **$11,942.00** |
| **219 Total** | | | | **14.00** | **$11,942.00** |
| **Grand Total** | | | | **128.10** | **$109,269.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0034  Commonwealth - Healthcare** | | | | | |
| 201 | Senior Counsel | Julia D. Alonzo | $853.00 | 1.20 | $1,023.60 |
| | **Senior Counsel Total** | | | **1.20** | **$1,023.60** |
| **201 Total** | | | | **1.20** | **$1,023.60** |
| 204 | Senior Counsel | Julia D. Alonzo | $853.00 | 8.10 | $6,909.30 |
| | **Senior Counsel Total** | | | **8.10** | **$6,909.30** |
| **204 Total** | | | | **8.10** | **$6,909.30** |
| 205 | Senior Counsel | Julia D. Alonzo | $853.00 | 3.00 | $2,559.00 |
| | **Senior Counsel Total** | | | **3.00** | **$2,559.00** |
| **205 Total** | | | | **3.00** | **$2,559.00** |
| 206 | Senior Counsel | Julia D. Alonzo | $853.00 | 3.10 | $2,644.30 |
| | **Senior Counsel Total** | | | **3.10** | **$2,644.30** |
| | Associate | Matthew A. Skrzynski | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **206 Total** | | | | **3.30** | **$2,814.90** |
| 208 | Partner | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **208 Total** | | | | **0.50** | **$426.50** |
| 210 | Partner | Brian S. Rosen | $853.00 | 4.50 | $3,838.50 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **4.80** | **$4,094.40** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 9.10 | $7,762.30 |
| | **Senior Counsel Total** | | | **9.10** | **$7,762.30** |
| | Associate | Matthew A. Skrzynski | $853.00 | 1.90 | $1,620.70 |
| | | Steve Ma | $853.00 | 0.90 | $767.70 |
| | **Associate Total** | | | **2.80** | **$2,388.40** |
| **210 Total** | | | | **16.70** | **$14,245.10** |
| 215 | Senior Counsel | Julia D. Alonzo | $853.00 | 0.50 | $426.50 |
| | **Senior Counsel Total** | | | **0.50** | **$426.50** |
| **215 Total** | | | | **0.50** | **$426.50** |
| **Grand Total** | | | | **33.30** | **$28,404.90** |

15

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **1.30** | **$1,108.90** |
| **201 Total** | | | | **1.30** | **$1,108.90** |
| **210** | **Partner** | Paul Possinger | $853.00 | 4.10 | $3,497.30 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | | William C. Komaroff | $853.00 | 4.80 | $4,094.40 |
| | **Partner Total** | | | **9.10** | **$7,762.30** |
| **210 Total** | | | | **9.10** | **$7,762.30** |
| **Grand Total** | | | | **10.40** | **$8,871.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| 204 | Partner | Margaret A. Dale | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| | Associate | Laura Stafford | $853.00 | 1.60 | $1,364.80 |
| | **Associate Total** | | | **1.60** | **$1,364.80** |
| **204 Total** | | | | **2.10** | **$1,791.30** |
| 205 | Partner | Timothy W. Mungovan | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| | Associate | Laura Stafford | $853.00 | 0.30 | $255.90 |
| | | William D. Dalsen | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.70** | **$597.10** |
| **205 Total** | | | | **1.40** | **$1,194.20** |
| 206 | Partner | Lary Alan Rappaport | $853.00 | 1.50 | $1,279.50 |
| | | Margaret A. Dale | $853.00 | 1.30 | $1,108.90 |
| | | Michael T. Mervis | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **4.00** | **$3,412.00** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.50 | $426.50 |
| | **Senior Counsel Total** | | | **0.50** | **$426.50** |
| | Associate | Laura Stafford | $853.00 | 1.30 | $1,108.90 |
| | | William D. Dalsen | $853.00 | 3.00 | $2,559.00 |
| | **Associate Total** | | | **4.30** | **$3,667.90** |
| **206 Total** | | | | **8.80** | **$7,506.40** |
| 207 | Partner | Margaret A. Dale | $853.00 | 0.80 | $682.40 |
| | | Michael A. Firestein | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **2.80** | **$2,388.40** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.30 | $255.90 |
| | **Senior Counsel Total** | | | **0.30** | **$255.90** |
| **207 Total** | | | | **3.10** | **$2,644.30** |
| 210 | Partner | Lary Alan Rappaport | $853.00 | 4.70 | $4,009.10 |
| | | Margaret A. Dale | $853.00 | 13.50 | $11,515.50 |
| | | Michael A. Firestein | $853.00 | 2.40 | $2,047.20 |
| | | Michael T. Mervis | $853.00 | 0.50 | $426.50 |
| | | Paul Possinger | $853.00 | 2.50 | $2,132.50 |
| | **Partner Total** | | | **23.60** | **$20,130.80** |
| | Associate | Laura Stafford | $853.00 | 5.70 | $4,862.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Mee R. Kim | $853.00 | 5.00 | $4,265.00 |
| | | Michelle M. Ovanesian | $853.00 | 3.30 | $2,814.90 |
| | | William D. Dalsen | $853.00 | 21.60 | $18,424.80 |
| | **Associate Total** | | | **35.60** | **$30,366.80** |
| **210 Total** | | | | **59.20** | **$50,497.60** |
| **Grand Total** | | | | **74.60** | **$63,633.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| **206** | **Partner** | Jonathan E. Richman | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| **206 Total** | | | | **0.20** | **$170.60** |
| **Grand Total** | | | | **0.20** | **$170.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **202** | **Associate** | Brooke H. Blackwell | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **1.20** | **$1,023.60** |
| **202 Total** | | | | **1.20** | **$1,023.60** |
| **204** | **Associate** | John A. Peterson | $853.00 | 0.30 | $255.90 |
| | | Steve Ma | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.80** | **$682.40** |
| **204 Total** | | | | **0.80** | **$682.40** |
| **205** | **Associate** | Steve Ma | $853.00 | 0.10 | $85.30 |
| | **Associate Total** | | | **0.10** | **$85.30** |
| **205 Total** | | | | **0.10** | **$85.30** |
| **206** | **Partner** | Ehud Barak | $853.00 | 2.90 | $2,473.70 |
| | | Jeffrey W. Levitan | $853.00 | 0.30 | $255.90 |
| | | Martin J. Bienenstock | $853.00 | 9.20 | $7,847.60 |
| | **Partner Total** | | | **12.40** | **$10,577.20** |
| | **Associate** | John A. Peterson | $853.00 | 3.80 | $3,241.40 |
| | | Laura Stafford | $853.00 | 1.60 | $1,364.80 |
| | | Matthew A. Skrzynski | $853.00 | 18.70 | $15,951.10 |
| | | Steve Ma | $853.00 | 3.70 | $3,156.10 |
| | **Associate Total** | | | **27.80** | **$23,713.40** |
| **206 Total** | | | | **40.20** | **$34,290.60** |
| **207** | **Partner** | Lary Alan Rappaport | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.80** | **$682.40** |
| | **Associate** | Brooke H. Blackwell | $853.00 | 0.10 | $85.30 |
| | | John A. Peterson | $853.00 | 2.70 | $2,303.10 |
| | **Associate Total** | | | **2.80** | **$2,388.40** |
| **207 Total** | | | | **3.60** | **$3,070.80** |
| **208** | **Associate** | Matthew A. Skrzynski | $853.00 | 0.30 | $255.90 |
| | | Steve Ma | $853.00 | 11.20 | $9,553.60 |
| | **Associate Total** | | | **11.50** | **$9,809.50** |
| **208 Total** | | | | **11.50** | **$9,809.50** |
| **210** | **Partner** | John E. Roberts | $853.00 | 0.80 | $682.40 |
| | | Lary Alan Rappaport | $853.00 | 0.40 | $341.20 |
| | | Michael A. Firestein | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **1.90** | **$1,620.70** |
| | **Associate** | Brooke H. Blackwell | $853.00 | 5.80 | $4,947.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Laura Stafford | $853.00 | 1.50 | $1,279.50 |
| | | Steve Ma | $853.00 | 2.40 | $2,047.20 |
| | **Associate Total** | | | **9.70** | **$8,274.10** |
| **210 Total** | | | | **11.60** | **$9,894.80** |
| 212 | **Legal Assistant** | Angelo Monforte | $291.00 | 13.30 | $3,870.30 |
| | | Shealeen E. Schaefer | $291.00 | 0.60 | $174.60 |
| | | Tal J. Singer | $291.00 | 0.10 | $29.10 |
| | **Legal Assistant Total** | | | **14.00** | **$4,074.00** |
| | **Lit. Support** | Laurie A. Henderson | $291.00 | 1.80 | $523.80 |
| | **Lit. Support Total** | | | **1.80** | **$523.80** |
| **212 Total** | | | | **15.80** | **$4,597.80** |
| 219 | **Partner** | Hadassa R. Waxman | $853.00 | 0.30 | $255.90 |
| | | Jeffrey W. Levitan | $853.00 | 0.80 | $682.40 |
| | | John E. Roberts | $853.00 | 115.60 | $98,606.80 |
| | | Jonathan E. Richman | $853.00 | 10.00 | $8,530.00 |
| | | Lary Alan Rappaport | $853.00 | 3.90 | $3,326.70 |
| | | Mark Harris | $853.00 | 52.30 | $44,611.90 |
| | | Martin J. Bienenstock | $853.00 | 11.40 | $9,724.20 |
| | | Michael A. Firestein | $853.00 | 1.30 | $1,108.90 |
| | | Timothy W. Mungovan | $853.00 | 3.70 | $3,156.10 |
| | **Partner Total** | | | **199.30** | **$170,002.90** |
| | **Associate** | Jared M. DuBosar | $853.00 | 5.10 | $4,350.30 |
| | | Jennifer E. Tarr | $853.00 | 19.50 | $16,633.50 |
| | | Joseph Hartunian | $853.00 | 16.50 | $14,074.50 |
| | | Laura Stafford | $853.00 | 0.80 | $682.40 |
| | | Lucas Kowalczyk | $853.00 | 57.50 | $49,047.50 |
| | | Shiloh Rainwater | $853.00 | 78.40 | $66,875.20 |
| | **Associate Total** | | | **177.80** | **$151,663.40** |
| **219 Total** | | | | **377.10** | **$321,666.30** |
| **Grand Total** | | | | **461.90** | **$385,121.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0061 Commonwealth - Fiscal Plan/Budget Litigation** | | | | | |
| 202 | Associate | Amy B. Gordon | $853.00 | 2.60 | $2,217.80 |
| | **Associate Total** | | | **2.60** | **$2,217.80** |
| **202 Total** | | | | **2.60** | **$2,217.80** |
| 206 | Partner | Martin J. Bienenstock | $853.00 | 1.10 | $938.30 |
| | | Timothy W. Mungovan | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **2.90** | **$2,473.70** |
| **206 Total** | | | | **2.90** | **$2,473.70** |
| 207 | Partner | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.60** | **$511.80** |
| **207 Total** | | | | **0.60** | **$511.80** |
| 210 | Partner | Guy Brenner | $853.00 | 8.00 | $6,824.00 |
| | | Timothy W. Mungovan | $853.00 | 1.50 | $1,279.50 |
| | **Partner Total** | | | **9.50** | **$8,103.50** |
| | Associate | Corey I. Rogoff | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **210 Total** | | | | **10.00** | **$8,530.00** |
| **Grand Total** | | | | **16.10** | **$13,733.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | | | |
| 206 | **Associate** | Marc Palmer | $853.00 | 3.30 | $2,814.90 |
| | **Associate Total** | | | **3.30** | **$2,814.90** |
| **206 Total** | | | | **3.30** | **$2,814.90** |
| 207 | **Partner** | Jeffrey W. Levitan | $853.00 | 0.80 | $682.40 |
| | | Lary Alan Rappaport | $853.00 | 0.10 | $85.30 |
| | | Michael A. Firestein | $853.00 | 0.90 | $767.70 |
| | | Michael T. Mervis | $853.00 | 1.70 | $1,450.10 |
| | **Partner Total** | | | **3.50** | **$2,985.50** |
| | **Associate** | Marc Palmer | $853.00 | 2.40 | $2,047.20 |
| | **Associate Total** | | | **2.40** | **$2,047.20** |
| **207 Total** | | | | **5.90** | **$5,032.70** |
| 210 | **Partner** | Paul Possinger | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.40** | **$341.20** |
| **210 Total** | | | | **0.40** | **$341.20** |
| 212 | **Legal Assistant** | Angelo Monforte | $291.00 | 1.10 | $320.10 |
| | **Legal Assistant Total** | | | **1.10** | **$320.10** |
| | **Lit. Support** | Laurie A. Henderson | $291.00 | 0.50 | $145.50 |
| | **Lit. Support Total** | | | **0.50** | **$145.50** |
| **212 Total** | | | | **1.60** | **$465.60** |
| 219 | **Partner** | John E. Roberts | $853.00 | 0.70 | $597.10 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| | **Associate** | Marc Palmer | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.40** | **$341.20** |
| **219 Total** | | | | **1.30** | **$1,108.90** |
| **Grand Total** | | | | **12.50** | **$9,763.30** |

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| **201 Total** | | | | **0.70** | **$597.10** |
| **202** | **Partner** | Jonathan E. Richman | $853.00 | 5.50 | $4,691.50 |
| | **Partner Total** | | | **5.50** | **$4,691.50** |
| | **Associate** | Eric Wertheim | $853.00 | 0.50 | $426.50 |
| | | Marc Palmer | $853.00 | 11.30 | $9,638.90 |
| | **Associate Total** | | | **11.80** | **$10,065.40** |
| **202 Total** | | | | **17.30** | **$14,756.90** |
| **204** | **Partner** | Jonathan E. Richman | $853.00 | 1.40 | $1,194.20 |
| | **Partner Total** | | | **1.40** | **$1,194.20** |
| **204 Total** | | | | **1.40** | **$1,194.20** |
| **206** | **Partner** | Jonathan E. Richman | $853.00 | 46.80 | $39,920.40 |
| | | Martin J. Bienenstock | $853.00 | 13.00 | $11,089.00 |
| | | Paul Possinger | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **61.80** | **$52,715.40** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 5.50 | $4,691.50 |
| | **Senior Counsel Total** | | | **5.50** | **$4,691.50** |
| | **Associate** | Eric Wertheim | $853.00 | 5.10 | $4,350.30 |
| | | Marc Palmer | $853.00 | 6.90 | $5,885.70 |
| | **Associate Total** | | | **12.00** | **$10,236.00** |
| **206 Total** | | | | **79.30** | **$67,642.90** |
| **207** | **Partner** | Jonathan E. Richman | $853.00 | 4.30 | $3,667.90 |
| | **Partner Total** | | | **4.30** | **$3,667.90** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 1.20 | $1,023.60 |
| | **Senior Counsel Total** | | | **1.20** | **$1,023.60** |
| | **Associate** | Marc Palmer | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **1.50** | **$1,279.50** |
| **207 Total** | | | | **7.00** | **$5,971.00** |
| **210** | **Partner** | Guy Brenner | $853.00 | 1.10 | $938.30 |
| | | Jonathan E. Richman | $853.00 | 13.80 | $11,771.40 |
| | | Timothy W. Mungovan | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **15.50** | **$13,221.50** |
| | **Associate** | Laura Stafford | $853.00 | 0.40 | $341.20 |
| | | Marc Palmer | $853.00 | 0.20 | $170.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **0.60** | **$511.80** |
| **210 Total** | | | | **16.10** | **$13,733.30** |
| 212 | **Legal Assistant** | Joan K. Hoffman | $291.00 | 19.20 | $5,587.20 |
| | **Legal Assistant Total** | | | **19.20** | **$5,587.20** |
| **212 Total** | | | | **19.20** | **$5,587.20** |
| 219 | **Partner** | Timothy W. Mungovan | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **0.60** | **$511.80** |
| **219 Total** | | | | **0.60** | **$511.80** |
| **Grand Total** | | | | **141.60** | **$109,994.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **206** | **Partner** | Guy Brenner | $853.00 | 7.40 | $6,312.20 |
| | | Hadassa R. Waxman | $853.00 | 0.50 | $426.50 |
| | | Martin J. Bienenstock | $853.00 | 1.50 | $1,279.50 |
| | | Timothy W. Mungovan | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **9.50** | **$8,103.50** |
| **206 Total** | | | | **9.50** | **$8,103.50** |
| **207** | **Partner** | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| **207 Total** | | | | **0.20** | **$170.60** |
| **210** | **Partner** | Guy Brenner | $853.00 | 3.50 | $2,985.50 |
| | | Hadassa R. Waxman | $853.00 | 0.30 | $255.90 |
| | | John E. Roberts | $853.00 | 0.80 | $682.40 |
| | | Timothy W. Mungovan | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **5.10** | **$4,350.30** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **0.80** | **$682.40** |
| **210 Total** | | | | **5.90** | **$5,032.70** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 1.20 | $349.20 |
| | **Legal Assistant Total** | | | **1.20** | **$349.20** |
| **212 Total** | | | | **1.20** | **$349.20** |
| **Grand Total** | | | | **16.80** | **$13,656.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | | | |
| 202 | **Partner** | Lary Alan Rappaport | $853.00 | 2.60 | $2,217.80 |
| | | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **2.90** | **$2,473.70** |
| | **Associate** | Shiva Pedram | $853.00 | 20.20 | $17,230.60 |
| | | Timothy E. Burroughs | $853.00 | 3.20 | $2,729.60 |
| | | William G. Fassuliotis | $853.00 | 11.00 | $9,383.00 |
| | **Associate Total** | | | **34.40** | **$29,343.20** |
| **202 Total** | | | | **37.30** | **$31,816.90** |
| 206 | **Partner** | Lary Alan Rappaport | $853.00 | 2.20 | $1,876.60 |
| | **Partner Total** | | | **2.20** | **$1,876.60** |
| | **Associate** | Yena Hong | $853.00 | 32.70 | $27,893.10 |
| | **Associate Total** | | | **32.70** | **$27,893.10** |
| **206 Total** | | | | **34.90** | **$29,769.70** |
| 207 | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.10 | $85.30 |
| | **Senior Counsel Total** | | | **0.10** | **$85.30** |
| | **Associate** | Timothy E. Burroughs | $853.00 | 2.00 | $1,706.00 |
| | **Associate Total** | | | **2.00** | **$1,706.00** |
| **207 Total** | | | | **2.10** | **$1,791.30** |
| 210 | **Partner** | Jeffrey W. Levitan | $853.00 | 0.90 | $767.70 |
| | | Lary Alan Rappaport | $853.00 | 40.80 | $34,802.40 |
| | | Marc E. Rosenthal | $853.00 | 1.00 | $853.00 |
| | | Michael A. Firestein | $853.00 | 1.90 | $1,620.70 |
| | **Partner Total** | | | **44.60** | **$38,043.80** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 9.00 | $7,677.00 |
| | **Senior Counsel Total** | | | **9.00** | **$7,677.00** |
| | **Associate** | Shiva Pedram | $853.00 | 27.10 | $23,116.30 |
| | | Timothy E. Burroughs | $853.00 | 18.30 | $15,609.90 |
| | | William G. Fassuliotis | $853.00 | 30.60 | $26,101.80 |
| | | Yena Hong | $853.00 | 52.40 | $44,697.20 |
| | **Associate Total** | | | **128.40** | **$109,525.20** |
| **210 Total** | | | | **182.00** | **$155,246.00** |
| 212 | **Legal Assistant** | Angelo Monforte | $291.00 | 2.90 | $843.90 |
| | **Legal Assistant Total** | | | **2.90** | **$843.90** |
| **212 Total** | | | | **2.90** | **$843.90** |
| **Grand Total** | | | | **259.20** | **$219,467.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0090 Commonwealth -  Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| 202 | **Partner** | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **202 Total** | | | | **0.30** | **$255.90** |
| 206 | **Partner** | Colin Kass | $853.00 | 2.30 | $1,961.90 |
| | **Partner Total** | | | **2.30** | **$1,961.90** |
| | **Associate** | William D. Dalsen | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **206 Total** | | | | **2.80** | **$2,388.40** |
| 210 | **Partner** | Colin Kass | $853.00 | 9.60 | $8,188.80 |
| | | Jeffrey W. Levitan | $853.00 | 3.00 | $2,559.00 |
| | | Lary Alan Rappaport | $853.00 | 1.60 | $1,364.80 |
| | | Michael A. Firestein | $853.00 | 5.20 | $4,435.60 |
| | | William C. Komaroff | $853.00 | 9.50 | $8,103.50 |
| | **Partner Total** | | | **28.90** | **$24,651.70** |
| | **Associate** | Aliza H. Bloch | $853.00 | 7.10 | $6,056.30 |
| | | Elliot Stevens | $853.00 | 0.70 | $597.10 |
| | | Libbie B. Osaben | $853.00 | 2.30 | $1,961.90 |
| | | William D. Dalsen | $853.00 | 18.60 | $15,865.80 |
| | **Associate Total** | | | **28.70** | **$24,481.10** |
| **210 Total** | | | | **57.60** | **$49,132.80** |
| 212 | **Legal Assistant** | Angelo Monforte | $291.00 | 3.10 | $902.10 |
| | **Legal Assistant Total** | | | **3.10** | **$902.10** |
| **212 Total** | | | | **3.10** | **$902.10** |
| **Grand Total** | | | | **63.80** | **$52,679.20** |

28

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0093 Commonwealth - HTA Revenue Bond Complaint** | | | | | |
| | | | | | |
| 202 | **Partner** | Lary Alan Rappaport | $853.00 | 1.80 | $1,535.40 |
| | | Matthew Triggs | $853.00 | 10.70 | $9,127.10 |
| | | Michael A. Firestein | $853.00 | 4.60 | $3,923.80 |
| | **Partner Total** | | | **17.10** | **$14,586.30** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.70 | $597.10 |
| | **Senior Counsel Total** | | | **0.70** | **$597.10** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 9.50 | $8,103.50 |
| | | Elliot Stevens | $853.00 | 2.80 | $2,388.40 |
| | | Jared M. DuBosar | $853.00 | 11.10 | $9,468.30 |
| | | Megan R. Volin | $853.00 | 9.70 | $8,274.10 |
| | | Timothy E. Burroughs | $853.00 | 32.60 | $27,807.80 |
| | **Associate Total** | | | **65.70** | **$56,042.10** |
| **202 Total** | | | | **83.50** | **$71,225.50** |
| 206 | **Partner** | Ehud Barak | $853.00 | 4.70 | $4,009.10 |
| | | Lary Alan Rappaport | $853.00 | 7.50 | $6,397.50 |
| | | Matthew Triggs | $853.00 | 30.50 | $26,016.50 |
| | | Michael A. Firestein | $853.00 | 6.40 | $5,459.20 |
| | **Partner Total** | | | **49.10** | **$41,882.30** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.30 | $255.90 |
| | | Jennifer L. Roche | $853.00 | 48.40 | $41,285.20 |
| | **Senior Counsel Total** | | | **48.70** | **$41,541.10** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 5.40 | $4,606.20 |
| | | Elliot Stevens | $853.00 | 11.30 | $9,638.90 |
| | | James Anderson | $853.00 | 19.00 | $16,207.00 |
| | | Jared M. DuBosar | $853.00 | 43.10 | $36,764.30 |
| | **Associate Total** | | | **78.80** | **$67,216.40** |
| **206 Total** | | | | **176.60** | **$150,639.80** |
| 207 | **Partner** | Michael A. Firestein | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **0.10** | **$85.30** |
| **207 Total** | | | | **0.10** | **$85.30** |
| 208 | **Partner** | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **208 Total** | | | | **0.30** | **$255.90** |
| 210 | **Partner** | Ehud Barak | $853.00 | 0.30 | $255.90 |
| | | Jeffrey W. Levitan | $853.00 | 1.30 | $1,108.90 |
| | | Lary Alan Rappaport | $853.00 | 32.50 | $27,722.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Matthew Triggs | $853.00 | 124.70 | $106,369.10 |
| | | Michael A. Firestein | $853.00 | 41.40 | $35,314.20 |
| | **Partner Total** | | | **200.20** | **$170,770.60** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 66.10 | $56,383.30 |
| | **Senior Counsel Total** | | | **66.10** | **$56,383.30** |
| | **Associate** | Brooke C. Gottlieb | $853.00 | 12.20 | $10,406.60 |
| | | Elliot Stevens | $853.00 | 5.50 | $4,691.50 |
| | | James Anderson | $853.00 | 4.50 | $3,838.50 |
| | | Jared M. DuBosar | $853.00 | 88.70 | $75,661.10 |
| | | Megan R. Volin | $853.00 | 3.70 | $3,156.10 |
| | | Timothy E. Burroughs | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **114.90** | **$98,009.70** |
| **210 Total** | | | | **381.20** | **$325,163.60** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 24.00 | $6,984.00 |
| | **Legal Assistant Total** | | | **24.00** | **$6,984.00** |
| **212 Total** | | | | **24.00** | **$6,984.00** |
| **Grand Total** | | | | **665.70** | **$554,354.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0094 Commonwealth - Challenges Regarding Certain Laws and Orders** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $853.00 | 12.50 | $10,662.50 |
| | **Partner Total** | | | **12.50** | **$10,662.50** |
| | **Associate** | Shannon D. McGowan | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **201 Total** | | | | **13.00** | **$11,089.00** |
| **205** | **Partner** | Timothy W. Mungovan | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **1.80** | **$1,535.40** |
| **205 Total** | | | | **1.80** | **$1,535.40** |
| **210** | **Partner** | Colin Kass | $853.00 | 1.20 | $1,023.60 |
| | | Guy Brenner | $853.00 | 19.40 | $16,548.20 |
| | | Hadassa R. Waxman | $853.00 | 12.30 | $10,491.90 |
| | | Mark Harris | $853.00 | 2.80 | $2,388.40 |
| | | Timothy W. Mungovan | $853.00 | 26.50 | $22,604.50 |
| | **Partner Total** | | | **62.20** | **$53,056.60** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.10 | $85.30 |
| | **Senior Counsel Total** | | | **0.10** | **$85.30** |
| | **Associate** | Corey I. Rogoff | $853.00 | 9.70 | $8,274.10 |
| | | Erica T. Jones | $853.00 | 6.10 | $5,203.30 |
| | | Marc Palmer | $853.00 | 11.80 | $10,065.40 |
| | | Mee R. Kim | $853.00 | 1.30 | $1,108.90 |
| | | Shannon D. McGowan | $853.00 | 12.30 | $10,491.90 |
| | **Associate Total** | | | **41.20** | **$35,143.60** |
| **210 Total** | | | | **103.50** | **$88,285.50** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 17.90 | $5,208.90 |
| | | Joan K. Hoffman | $291.00 | 0.30 | $87.30 |
| | | Tal J. Singer | $291.00 | 0.40 | $116.40 |
| | **Legal Assistant Total** | | | **18.60** | **$5,412.60** |
| | **Lit. Support** | Laurie A. Henderson | $291.00 | 0.90 | $261.90 |
| | **Lit. Support Total** | | | **0.90** | **$261.90** |
| **212 Total** | | | | **19.50** | **$5,674.50** |
| **219** | **Partner** | Dietrich L. Snell | $853.00 | 28.10 | $23,969.30 |
| | | Guy Brenner | $853.00 | 11.90 | $10,150.70 |
| | | Hadassa R. Waxman | $853.00 | 17.30 | $14,756.90 |
| | | John E. Roberts | $853.00 | 37.70 | $32,158.10 |
| | | Lary Alan Rappaport | $853.00 | 0.60 | $511.80 |
| | | Mark Harris | $853.00 | 192.70 | $164,373.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Martin J. Bienenstock | $853.00 | 35.70 | $30,452.10 |
| | | Michael A. Firestein | $853.00 | 1.70 | $1,450.10 |
| | | Timothy W. Mungovan | $853.00 | 62.60 | $53,397.80 |
| | **Partner Total** | | | **388.30** | **$331,219.90** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.70 | $597.10 |
| | | Erica T. Jones | $853.00 | 1.60 | $1,364.80 |
| | | Jared M. DuBosar | $853.00 | 9.70 | $8,274.10 |
| | | Joseph Hartunian | $853.00 | 3.70 | $3,156.10 |
| | | Lucas Kowalczyk | $853.00 | 147.80 | $126,073.40 |
| | | Marc Palmer | $853.00 | 0.70 | $597.10 |
| | | Mee R. Kim | $853.00 | 0.20 | $170.60 |
| | | Shiloh Rainwater | $853.00 | 228.90 | $195,251.70 |
| | **Associate Total** | | | **393.30** | **$335,484.90** |
| **219 Total** | | | | **781.60** | **$666,704.80** |
| **Grand Total** | | | | **919.40** | **$773,289.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0097 Commonwealth -  AMBAC Bankruptcy Clause Challenge** | | | | | |
| **210** | **Partner** | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| | **Associate** | Lucas Kowalczyk | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **210 Total** | | | | **0.50** | **$426.50** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 0.20 | $58.20 |
| | **Legal Assistant Total** | | | **0.20** | **$58.20** |
| **212 Total** | | | | **0.20** | **$58.20** |
| **Grand Total** | | | | **0.70** | **$484.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0100 Commonwealth - Challenge to Pension Laws** | | | | | |
| 201 | Partner | Martin J. Bienenstock | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 10.40 | $8,871.20 |
| | **Partner Total** | | | **10.80** | **$9,212.40** |
| | Associate | Corey I. Rogoff | $853.00 | 0.40 | $341.20 |
| | | Marc Palmer | $853.00 | 0.90 | $767.70 |
| | | Shannon D. McGowan | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **1.50** | **$1,279.50** |
| **201 Total** | | | | **12.30** | **$10,491.90** |
| 202 | Partner | Ehud Barak | $853.00 | 1.30 | $1,108.90 |
| | | Hadassa R. Waxman | $853.00 | 2.80 | $2,388.40 |
| | | Timothy W. Mungovan | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **4.80** | **$4,094.40** |
| | Associate | Adam L. Deming | $853.00 | 2.60 | $2,217.80 |
| | | Amy B. Gordon | $853.00 | 0.10 | $85.30 |
| | | Marc Palmer | $853.00 | 3.40 | $2,900.20 |
| | | Shannon D. McGowan | $853.00 | 5.50 | $4,691.50 |
| | **Associate Total** | | | **11.60** | **$9,894.80** |
| **202 Total** | | | | **16.40** | **$13,989.20** |
| 204 | Partner | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| | Associate | Marc Palmer | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **0.30** | **$255.90** |
| **204 Total** | | | | **0.50** | **$426.50** |
| 205 | Partner | Martin J. Bienenstock | $853.00 | 2.10 | $1,791.30 |
| | | Timothy W. Mungovan | $853.00 | 31.40 | $26,784.20 |
| | **Partner Total** | | | **33.50** | **$28,575.50** |
| | Associate | Nathaniel Miller | $853.00 | 5.70 | $4,862.10 |
| | **Associate Total** | | | **5.70** | **$4,862.10** |
| **205 Total** | | | | **39.20** | **$33,437.60** |
| 206 | Partner | Guy Brenner | $853.00 | 58.40 | $49,815.20 |
| | | Hadassa R. Waxman | $853.00 | 217.00 | $185,101.00 |
| | | Jeffrey W. Levitan | $853.00 | 1.20 | $1,023.60 |
| | | Kyle Casazza | $853.00 | 1.80 | $1,535.40 |
| | | Lary Alan Rappaport | $853.00 | 0.40 | $341.20 |
| | | Mark Harris | $853.00 | 30.70 | $26,187.10 |
| | | Martin J. Bienenstock | $853.00 | 43.70 | $37,276.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael A. Firestein | $853.00 | 2.00 | $1,706.00 |
| | | Paul Possinger | $853.00 | 19.00 | $16,207.00 |
| | | Timothy W. Mungovan | $853.00 | 99.10 | $84,532.30 |
| | **Partner Total** | | | **473.30** | **$403,724.90** |
| | Associate | Adam L. Deming | $853.00 | 97.40 | $83,082.20 |
| | | Corey I. Rogoff | $853.00 | 41.30 | $35,228.90 |
| | | Erica T. Jones | $853.00 | 92.50 | $78,902.50 |
| | | Lucas Kowalczyk | $853.00 | 3.60 | $3,070.80 |
| | | Marc Palmer | $853.00 | 173.50 | $147,995.50 |
| | | Nathaniel Miller | $853.00 | 11.70 | $9,980.10 |
| | | Shannon D. McGowan | $853.00 | 100.20 | $85,470.60 |
| | | Shiloh Rainwater | $853.00 | 4.50 | $3,838.50 |
| | **Associate Total** | | | **524.70** | **$447,569.10** |
| **206 Total** | | | | **998.00** | **$851,294.00** |
| 207 | Partner | Guy Brenner | $853.00 | 4.20 | $3,582.60 |
| | | Hadassa R. Waxman | $853.00 | 1.90 | $1,620.70 |
| | | John E. Roberts | $853.00 | 1.20 | $1,023.60 |
| | | Lary Alan Rappaport | $853.00 | 0.50 | $426.50 |
| | | Mark Harris | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $853.00 | 1.20 | $1,023.60 |
| | | Michael A. Firestein | $853.00 | 2.00 | $1,706.00 |
| | | Paul Possinger | $853.00 | 3.00 | $2,559.00 |
| | | Timothy W. Mungovan | $853.00 | 17.00 | $14,501.00 |
| | **Partner Total** | | | **31.20** | **$26,613.60** |
| | Associate | Adam L. Deming | $853.00 | 7.10 | $6,056.30 |
| | | Corey I. Rogoff | $853.00 | 0.40 | $341.20 |
| | | Erica T. Jones | $853.00 | 2.00 | $1,706.00 |
| | | Lucas Kowalczyk | $853.00 | 0.40 | $341.20 |
| | | Marc Palmer | $853.00 | 2.40 | $2,047.20 |
| | | Shannon D. McGowan | $853.00 | 5.80 | $4,947.40 |
| | **Associate Total** | | | **18.10** | **$15,439.30** |
| **207 Total** | | | | **49.30** | **$42,052.90** |
| 210 | Partner | Guy Brenner | $853.00 | 13.10 | $11,174.30 |
| | | Hadassa R. Waxman | $853.00 | 27.90 | $23,798.70 |
| | | John E. Roberts | $853.00 | 0.20 | $170.60 |
| | | Kyle Casazza | $853.00 | 0.80 | $682.40 |
| | | Mark Harris | $853.00 | 11.80 | $10,065.40 |
| | | Martin J. Bienenstock | $853.00 | 4.10 | $3,497.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael A. Firestein | $853.00 | 0.60 | $511.80 |
| | | Paul Possinger | $853.00 | 4.20 | $3,582.60 |
| | | Timothy W. Mungovan | $853.00 | 22.60 | $19,277.80 |
| | **Partner Total** | | | **85.30** | **$72,760.90** |
| | **Associate** | Adam L. Deming | $853.00 | 37.60 | $32,072.80 |
| | | Corey I. Rogoff | $853.00 | 72.70 | $62,013.10 |
| | | Erica T. Jones | $853.00 | 23.10 | $19,704.30 |
| | | Marc Palmer | $853.00 | 1.10 | $938.30 |
| | | Nathaniel Miller | $853.00 | 3.80 | $3,241.40 |
| | | Shannon D. McGowan | $853.00 | 28.50 | $24,310.50 |
| | **Associate Total** | | | **166.80** | **$142,280.40** |
| **210 Total** | | | | **252.10** | **$215,041.30** |
| 212 | Legal Assistant | Alexander N. Cook | $291.00 | 2.20 | $640.20 |
| | | Angelo Monforte | $291.00 | 6.20 | $1,804.20 |
| | | Dennis T. Mcpeck | $291.00 | 32.70 | $9,515.70 |
| | | Elliot R. Cohen | $291.00 | 2.00 | $582.00 |
| | | Emma Dillon | $291.00 | 0.20 | $58.20 |
| | | Griffin M. Asnis | $291.00 | 33.50 | $9,748.50 |
| | | Joan K. Hoffman | $291.00 | 24.70 | $7,187.70 |
| | **Legal Assistant Total** | | | **101.50** | **$29,536.50** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 12.70 | $3,695.70 |
| | **Practice Support Total** | | | **12.70** | **$3,695.70** |
| **212 Total** | | | | **114.20** | **$33,232.20** |
| 215 | Partner | Timothy W. Mungovan | $853.00 | 1.30 | $1,108.90 |
| | **Partner Total** | | | **1.30** | **$1,108.90** |
| **215 Total** | | | | **1.30** | **$1,108.90** |
| **Grand Total** | | | | **1,483.30** | **$1,201,074.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0104 Commonwealth - Section 204 Correspondence and Related Matters** | | | | | |
| **201** | **Partner** | Guy Brenner | $853.00 | 0.90 | $767.70 |
| | | Hadassa R. Waxman | $853.00 | 3.80 | $3,241.40 |
| | | Martin J. Bienenstock | $853.00 | 17.90 | $15,268.70 |
| | | Paul Possinger | $853.00 | 0.40 | $341.20 |
| | | Timothy W. Mungovan | $853.00 | 16.00 | $13,648.00 |
| | **Partner Total** | | | **39.00** | **$33,267.00** |
| | **Associate** | Erica T. Jones | $853.00 | 0.60 | $511.80 |
| | | Marc Palmer | $853.00 | 0.90 | $767.70 |
| | | Shannon D. McGowan | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **2.00** | **$1,706.00** |
| **201 Total** | | | | **41.00** | **$34,973.00** |
| **202** | **Associate** | Krusheeta R. Patel | $853.00 | 4.30 | $3,667.90 |
| | **Associate Total** | | | **4.30** | **$3,667.90** |
| | **Legal Assistant** | Griffin M. Asnis | $291.00 | 0.30 | $87.30 |
| | **Legal Assistant Total** | | | **0.30** | **$87.30** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 0.30 | $87.30 |
| | **Practice Support Total** | | | **0.30** | **$87.30** |
| **202 Total** | | | | **4.90** | **$3,842.50** |
| **205** | **Partner** | Hadassa R. Waxman | $853.00 | 5.80 | $4,947.40 |
| | | Martin J. Bienenstock | $853.00 | 9.40 | $8,018.20 |
| | | Timothy W. Mungovan | $853.00 | 67.60 | $57,662.80 |
| | **Partner Total** | | | **82.80** | **$70,628.40** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.20 | $170.60 |
| | | Erica T. Jones | $853.00 | 0.50 | $426.50 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 6.10 | $5,203.30 |
| | | Marc Palmer | $853.00 | 1.40 | $1,194.20 |
| | **Associate Total** | | | **8.20** | **$6,994.60** |
| **205 Total** | | | | **91.00** | **$77,623.00** |
| **206** | **Partner** | Guy Brenner | $853.00 | 4.20 | $3,582.60 |
| | | Hadassa R. Waxman | $853.00 | 7.70 | $6,568.10 |
| | **Partner Total** | | | **11.90** | **$10,150.70** |
| | **Associate** | Erica T. Jones | $853.00 | 4.60 | $3,923.80 |
| | | Marc Palmer | $853.00 | 18.20 | $15,524.60 |
| | | Shannon D. McGowan | $853.00 | 10.20 | $8,700.60 |
| | **Associate Total** | | | **33.00** | **$28,149.00** |
| **206 Total** | | | | **44.90** | **$38,299.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **210** | **Partner** | Ehud Barak | $853.00 | 1.30 | $1,108.90 |
| | | Guy Brenner | $853.00 | 152.30 | $129,911.90 |
| | | Hadassa R. Waxman | $853.00 | 75.10 | $64,060.30 |
| | | John E. Roberts | $853.00 | 0.10 | $85.30 |
| | | Jonathan E. Richman | $853.00 | 2.00 | $1,706.00 |
| | | Mark Harris | $853.00 | 0.50 | $426.50 |
| | | Martin J. Bienenstock | $853.00 | 4.80 | $4,094.40 |
| | | Paul Possinger | $853.00 | 5.70 | $4,862.10 |
| | | Timothy W. Mungovan | $853.00 | 34.80 | $29,684.40 |
| | **Partner Total** | | | **276.60** | **$235,939.80** |
| | **Associate** | Amy B. Gordon | $853.00 | 98.60 | $84,105.80 |
| | | Corey I. Rogoff | $853.00 | 268.90 | $229,371.70 |
| | | Erica T. Jones | $853.00 | 25.60 | $21,836.80 |
| | | Genesis G. Sanchez Tavarez | $853.00 | 15.10 | $12,880.30 |
| | | Joseph Hartunian | $853.00 | 0.50 | $426.50 |
| | | Laura Stafford | $853.00 | 0.20 | $170.60 |
| | | Marc Palmer | $853.00 | 23.50 | $20,045.50 |
| | | Mee R. Kim | $853.00 | 3.80 | $3,241.40 |
| | | Shannon D. McGowan | $853.00 | 312.20 | $266,306.60 |
| | **Associate Total** | | | **748.40** | **$638,385.20** |
| **210 Total** | | | | **1,025.00** | **$874,325.00** |
| **212** | **Legal Assistant** | Dennis T. Mcpeck | $291.00 | 12.80 | $3,724.80 |
| | | Julian K. McCarthy | $291.00 | 0.80 | $232.80 |
| | | Tal J. Singer | $291.00 | 0.20 | $58.20 |
| | **Legal Assistant Total** | | | **13.80** | **$4,015.80** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 24.30 | $7,071.30 |
| | **Practice Support Total** | | | **24.30** | **$7,071.30** |
| **212 Total** | | | | **38.10** | **$11,087.10** |
| **213** | **Partner** | Scott A. Faust | $853.00 | 8.20 | $6,994.60 |
| | **Partner Total** | | | **8.20** | **$6,994.60** |
| | **Associate** | Rebecca J. Sivitz | $853.00 | 7.20 | $6,141.60 |
| | **Associate Total** | | | **7.20** | **$6,141.60** |
| **213 Total** | | | | **15.40** | **$13,136.20** |
| **Grand Total** | | | | **1,260.30** | **$1,053,286.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0107 Commonwealth – La Liga de Ciudades de Puerto Rico** | | | | | |
| 202 | Associate | Michelle M. Ovanesian | $853.00 | 11.90 | $10,150.70 |
| | **Associate Total** | | | **11.90** | **$10,150.70** |
| | Legal Assistant | Nicole K. Oloumi | $291.00 | 2.40 | $698.40 |
| | **Legal Assistant Total** | | | **2.40** | **$698.40** |
| **202 Total** | | | | **14.30** | **$10,849.10** |
| 206 | Partner | Guy Brenner | $853.00 | 39.50 | $33,693.50 |
| | | Martin J. Bienenstock | $853.00 | 3.80 | $3,241.40 |
| | | Timothy W. Mungovan | $853.00 | 2.90 | $2,473.70 |
| | **Partner Total** | | | **46.20** | **$39,408.60** |
| | Associate | Corey I. Rogoff | $853.00 | 18.80 | $16,036.40 |
| | | Michelle M. Ovanesian | $853.00 | 36.60 | $31,219.80 |
| | **Associate Total** | | | **55.40** | **$47,256.20** |
| **206 Total** | | | | **101.60** | **$86,664.80** |
| 207 | Partner | Guy Brenner | $853.00 | 3.80 | $3,241.40 |
| | | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **4.50** | **$3,838.50** |
| | Associate | Corey I. Rogoff | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **0.20** | **$170.60** |
| **207 Total** | | | | **4.70** | **$4,009.10** |
| 210 | Partner | Guy Brenner | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| | Associate | Corey I. Rogoff | $853.00 | 7.20 | $6,141.60 |
| | | Michelle M. Ovanesian | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **8.20** | **$6,994.60** |
| **210 Total** | | | | **9.10** | **$7,762.30** |
| 212 | Legal Assistant | Angelo Monforte | $291.00 | 4.50 | $1,309.50 |
| | | Shealeen E. Schaefer | $291.00 | 1.30 | $378.30 |
| | **Legal Assistant Total** | | | **5.80** | **$1,687.80** |
| | Practice Support | Abigail G. Rubin | $291.00 | 0.90 | $261.90 |
| | **Practice Support Total** | | | **0.90** | **$261.90** |
| **212 Total** | | | | **6.70** | **$1,949.70** |
| **Grand Total** | | | | **136.40** | **$111,235.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0108 Commonwealth – Act 167** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 2.20 | $1,876.60 |
| | **Partner Total** | | | **2.50** | **$2,132.50** |
| | **Associate** | Marc Palmer | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **0.30** | **$255.90** |
| **201 Total** | | | | **2.80** | **$2,388.40** |
| **206** | **Partner** | Guy Brenner | $853.00 | 0.40 | $341.20 |
| | | John E. Roberts | $853.00 | 0.50 | $426.50 |
| | | Martin J. Bienenstock | $853.00 | 2.20 | $1,876.60 |
| | | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 5.30 | $4,520.90 |
| | **Partner Total** | | | **8.70** | **$7,421.10** |
| | **Associate** | Marc Palmer | $853.00 | 10.00 | $8,530.00 |
| | **Associate Total** | | | **10.00** | **$8,530.00** |
| **206 Total** | | | | **18.70** | **$15,951.10** |
| **207** | **Partner** | Timothy W. Mungovan | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| | **Associate** | Marc Palmer | $853.00 | 1.10 | $938.30 |
| | **Associate Total** | | | **1.10** | **$938.30** |
| **207 Total** | | | | **1.60** | **$1,364.80** |
| **210** | **Partner** | John E. Roberts | $853.00 | 1.10 | $938.30 |
| | | Mark Harris | $853.00 | 0.50 | $426.50 |
| | | Martin J. Bienenstock | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 1.60 | $1,364.80 |
| | **Partner Total** | | | **3.40** | **$2,900.20** |
| | **Associate** | Marc Palmer | $853.00 | 0.90 | $767.70 |
| | **Associate Total** | | | **0.90** | **$767.70** |
| **210 Total** | | | | **4.30** | **$3,667.90** |
| **212** | **Legal Assistant** | Lawrence T. Silvestro | $291.00 | 7.40 | $2,153.40 |
| | **Legal Assistant Total** | | | **7.40** | **$2,153.40** |
| **212 Total** | | | | **7.40** | **$2,153.40** |
| **Grand Total** | | | | **34.80** | **$25,525.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0114 Commonwealth –   R&D Master Enterprises, Inc. v. FOMB** | | | | | |
| **201** | **Partner** | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| **201 Total** | | | | **0.70** | **$597.10** |
| **202** | **Partner** | John E. Roberts | $853.00 | 3.30 | $2,814.90 |
| | **Partner Total** | | | **3.30** | **$2,814.90** |
| | **Associate** | Adam L. Deming | $853.00 | 10.90 | $9,297.70 |
| | | Joseph Hartunian | $853.00 | 9.70 | $8,274.10 |
| | **Associate Total** | | | **20.60** | **$17,571.80** |
| **202 Total** | | | | **23.90** | **$20,386.70** |
| **204** | **Partner** | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | Timothy W. Mungovan | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| | **Associate** | Joseph Hartunian | $853.00 | 0.90 | $767.70 |
| | **Associate Total** | | | **0.90** | **$767.70** |
| **204 Total** | | | | **2.00** | **$1,706.00** |
| **206** | **Partner** | Guy Brenner | $853.00 | 25.20 | $21,495.60 |
| | | John E. Roberts | $853.00 | 57.00 | $48,621.00 |
| | | Martin J. Bienenstock | $853.00 | 21.00 | $17,913.00 |
| | | Timothy W. Mungovan | $853.00 | 7.90 | $6,738.70 |
| | **Partner Total** | | | **111.10** | **$94,768.30** |
| | **Associate** | Adam L. Deming | $853.00 | 41.00 | $34,973.00 |
| | | Joseph Hartunian | $853.00 | 40.10 | $34,205.30 |
| | **Associate Total** | | | **81.10** | **$69,178.30** |
| **206 Total** | | | | **192.20** | **$163,946.60** |
| **207** | **Partner** | Guy Brenner | $853.00 | 1.80 | $1,535.40 |
| | | John E. Roberts | $853.00 | 2.70 | $2,303.10 |
| | | Martin J. Bienenstock | $853.00 | 2.60 | $2,217.80 |
| | | Timothy W. Mungovan | $853.00 | 2.30 | $1,961.90 |
| | **Partner Total** | | | **9.40** | **$8,018.20** |
| | **Associate** | Joseph Hartunian | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **0.60** | **$511.80** |
| **207 Total** | | | | **10.00** | **$8,530.00** |
| **210** | **Partner** | Guy Brenner | $853.00 | 19.50 | $16,633.50 |
| | | John E. Roberts | $853.00 | 7.00 | $5,971.00 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **26.80** | **$22,860.40** |
| | Associate | Adam L. Deming | $853.00 | 37.20 | $31,731.60 |
| | | Corey I. Rogoff | $853.00 | 0.30 | $255.90 |
| | | Elliot Stevens | $853.00 | 1.30 | $1,108.90 |
| | | Joseph Hartunian | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **40.30** | **$34,375.90** |
| **210 Total** | | | | **67.10** | **$57,236.30** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 4.80 | $1,396.80 |
| | | Griffin M. Asnis | $291.00 | 9.30 | $2,706.30 |
| | | Joan K. Hoffman | $291.00 | 3.90 | $1,134.90 |
| | | Lawrence T. Silvestro | $291.00 | 1.10 | $320.10 |
| | | Lela Lerner | $291.00 | 0.40 | $116.40 |
| | **Legal Assistant Total** | | | **19.50** | **$5,674.50** |
| **212 Total** | | | | **19.50** | **$5,674.50** |
| **Grand Total** | | | | **315.40** | **$258,077.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0115 Commonwealth –   DRA/ AMBAC Adversary Proceeding** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **0.20** | **$170.60** |
| **201 Total** | | | | **0.20** | **$170.60** |
| **202** | **Partner** | Ehud Barak | $853.00 | 3.90 | $3,326.70 |
| | | Michael A. Firestein | $853.00 | 6.50 | $5,544.50 |
| | | Steven O. Weise | $853.00 | 10.70 | $9,127.10 |
| | **Partner Total** | | | **21.10** | **$17,998.30** |
| | **Associate** | Alyson C. Tocicki | $853.00 | 9.70 | $8,274.10 |
| | | Brooke C. Gottlieb | $853.00 | 0.50 | $426.50 |
| | | Elliot Stevens | $853.00 | 19.00 | $16,207.00 |
| | | Jared M. DuBosar | $853.00 | 14.60 | $12,453.80 |
| | | Matthew A. Skrzynski | $853.00 | 1.50 | $1,279.50 |
| | | Megan R. Volin | $853.00 | 3.60 | $3,070.80 |
| | | Timothy E. Burroughs | $853.00 | 12.30 | $10,491.90 |
| | | William D. Dalsen | $853.00 | 9.80 | $8,359.40 |
| | | Yena Hong | $853.00 | 6.50 | $5,544.50 |
| | **Associate Total** | | | **77.50** | **$66,107.50** |
| **202 Total** | | | | **98.60** | **$84,105.80** |
| **204** | **Partner** | Jeffrey W. Levitan | $853.00 | 0.20 | $170.60 |
| | | Martin J. Bienenstock | $853.00 | 1.00 | $853.00 |
| | | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **1.50** | **$1,279.50** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.30 | $255.90 |
| | **Senior Counsel Total** | | | **0.30** | **$255.90** |
| | **Associate** | Elliot Stevens | $853.00 | 0.50 | $426.50 |
| | | Jared M. DuBosar | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.90** | **$767.70** |
| **204 Total** | | | | **2.70** | **$2,303.10** |
| **206** | **Partner** | Brian S. Rosen | $853.00 | 5.80 | $4,947.40 |
| | | Ehud Barak | $853.00 | 48.60 | $41,455.80 |
| | | Jeffrey W. Levitan | $853.00 | 65.60 | $55,956.80 |
| | | Lary Alan Rappaport | $853.00 | 143.50 | $122,405.50 |
| | | Martin J. Bienenstock | $853.00 | 43.50 | $37,105.50 |
| | | Matthew Triggs | $853.00 | 131.80 | $112,425.40 |
| | | Michael A. Firestein | $853.00 | 35.30 | $30,110.90 |
| | | Steven O. Weise | $853.00 | 11.00 | $9,383.00 |
| | **Partner Total** | | | **485.10** | **$413,790.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | Senior Counsel | David A. Munkittrick | $853.00 | 22.20 | $18,936.60 |
| | | Jennifer L. Roche | $853.00 | 150.60 | $128,461.80 |
| | Senior Counsel Total | | | **172.80** | **$147,398.40** |
| | Associate | Elliot Stevens | $853.00 | 94.70 | $80,779.10 |
| | | Jared M. DuBosar | $853.00 | 118.60 | $101,165.80 |
| | | Joshua A. Esses | $853.00 | 0.10 | $85.30 |
| | Associate Total | | | **213.40** | **$182,030.20** |
| **206 Total** | | | | **871.30** | **$743,218.90** |
| 207 | Partner | Jeffrey W. Levitan | $853.00 | 2.00 | $1,706.00 |
| | | Lary Alan Rappaport | $853.00 | 4.60 | $3,923.80 |
| | | Martin J. Bienenstock | $853.00 | 0.40 | $341.20 |
| | | Matthew Triggs | $853.00 | 4.00 | $3,412.00 |
| | | Michael A. Firestein | $853.00 | 0.60 | $511.80 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | Partner Total | | | **12.00** | **$10,236.00** |
| | Associate | Elliot Stevens | $853.00 | 4.10 | $3,497.30 |
| | | Jared M. DuBosar | $853.00 | 1.20 | $1,023.60 |
| | | John A. Peterson | $853.00 | 0.70 | $597.10 |
| | Associate Total | | | **6.00** | **$5,118.00** |
| **207 Total** | | | | **18.00** | **$15,354.00** |
| 210 | Partner | Brian S. Rosen | $853.00 | 2.40 | $2,047.20 |
| | | Ehud Barak | $853.00 | 41.70 | $35,570.10 |
| | | Jeffrey W. Levitan | $853.00 | 11.30 | $9,638.90 |
| | | John E. Roberts | $853.00 | 1.30 | $1,108.90 |
| | | Lary Alan Rappaport | $853.00 | 27.30 | $23,286.90 |
| | | Martin J. Bienenstock | $853.00 | 1.30 | $1,108.90 |
| | | Matthew Triggs | $853.00 | 67.20 | $57,321.60 |
| | | Michael A. Firestein | $853.00 | 66.70 | $56,895.10 |
| | | Michael T. Mervis | $853.00 | 1.90 | $1,620.70 |
| | | Steven O. Weise | $853.00 | 61.40 | $52,374.20 |
| | | Timothy W. Mungovan | $853.00 | 3.50 | $2,985.50 |
| | Partner Total | | | **286.00** | **$243,958.00** |
| | Senior Counsel | David A. Munkittrick | $853.00 | 4.60 | $3,923.80 |
| | | Jennifer L. Roche | $853.00 | 3.50 | $2,985.50 |
| | Senior Counsel Total | | | **8.10** | **$6,909.30** |
| | Associate | Adam L. Deming | $853.00 | 10.70 | $9,127.10 |
| | | Alyson C. Tocicki | $853.00 | 1.00 | $853.00 |
| | | Brooke C. Gottlieb | $853.00 | 2.10 | $1,791.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Elliot Stevens | $853.00 | 5.70 | $4,862.10 |
| | | Jared M. DuBosar | $853.00 | 58.70 | $50,071.10 |
| | | Megan R. Volin | $853.00 | 0.30 | $255.90 |
| | | William D. Dalsen | $853.00 | 0.20 | $170.60 |
| | **Associate Total** | | | **78.70** | **$67,131.10** |
| **210 Total** | | | | **372.80** | **$317,998.40** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 25.10 | $7,304.10 |
| | | Griffin M. Asnis | $291.00 | 0.10 | $29.10 |
| | | Joan K. Hoffman | $291.00 | 30.90 | $8,991.90 |
| | | Tal J. Singer | $291.00 | 0.50 | $145.50 |
| | **Legal Assistant Total** | | | **56.60** | **$16,470.60** |
| **212 Total** | | | | **56.60** | **$16,470.60** |
| **215** | **Partner** | Jeffrey W. Levitan | $853.00 | 4.40 | $3,753.20 |
| | **Partner Total** | | | **4.40** | **$3,753.20** |
| **215 Total** | | | | **4.40** | **$3,753.20** |
| **Grand Total** | | | | **1,424.60** | **$1,183,374.60** |