## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

    Debtor.

----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO FIFTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")


Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                  June 1, 2021 through June 30, 2021

Amount of compensation sought
as actual, reasonable and necessary:        **$86,808.10**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$516.00**

Total Amount for these Invoices:            **$87,324.10**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 51st monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period June 2021**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $682.40 |
| 207 | Non-Board Court Filings | 7.10 | $6,056.30 |
| 210 | Analysis and Strategy | 25.50 | $21,751.50 |
| 212 | General Administration | 2.90 | $843.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.20 | $170.60 |
| 218 | Employment and Fee Applications | 5.80 | $1,687.80 |
| 219 | Appeal | 6.90 | $5,885.70 |
| | **Total** | **49.20** | **$37,078.20** |

| | HTA – Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.90 | $2,473.70 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 1.50 | $1,279.50 |
| | **Total** | **4.70** | **$4,009.10** |

5

**Summary of Legal Fees for the Period June 2021**

| HTA – GDB DRA Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $170.60 |
| 206 | Documents Filed on Behalf of the Board | 6.50 | $5,544.50 |
| 207 | Non-Board Court Filings | 0.20 | $170.60 |
| 208 | Stay Matters | 1.80 | $1,535.40 |
| 210 | Analysis and Strategy | 44.90 | $38,299.70 |
| | **Total** | **53.60** | **$45,720.80** |

**Summary of Legal Fees for the Period June 2021**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 1.80 | $1,535.40 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 3.00 | $2,559.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 5.20 | $4,435.60 |
| John E. Roberts | Partner | Litigation | $853.00 | 1.30 | $1,108.90 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 4.10 | $3,497.30 |
| Matthew Triggs | Partner | Litigation | $853.00 | 0.90 | $767.70 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 10.00 | $8,530.00 |
| Steven O. Weise | Partner | Corporate | $853.00 | 63.80 | $54,421.40 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 0.80 | $682.40 |
| Adam L. Deming | Associate | Litigation | $853.00 | 5.20 | $4,435.60 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 1.80 | $1,535.40 |
| Laura Stafford | Associate | Litigation | $853.00 | 0.40 | $341.20 |
| Megan R. Volin | Associate | Corporate | $853.00 | 0.50 | $426.50 |
| | | | **TOTAL** | **98.80** | **$84,276.40** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 2.90 | $843.90 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 5.80 | $1,687.80 |
| | | | **TOTAL** | **8.70** | **$2,531.70** |

| SUMMARY OF LEGAL FEES | Hours 107.50 | Fees $86,808.10 |
|---|---|---|

**Summary of Disbursements for the period June 2021**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Westlaw | $516.00 |
| **TOTAL** | **$516.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $78,127.29, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $516.00) in the total amount $78,643.29.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

10

# **Exhibit A**

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21051560 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 202 Legal Research | 0.80 | 682.40 |
| 207 Non-Board Court Filings | 7.10 | 6,056.30 |
| 210 Analysis and Strategy | 25.50 | 21,751.50 |
| 212 General Administration | 2.90 | 843.90 |
| 215 Plan of Adjustment and Disclosure Statement | 0.20 | 170.60 |
| 218 Employment and Fee Applications | 5.80 | 1,687.80 |
| 219 Appeal | 6.90 | 5,885.70 |
| **Total Fees** | **49.20** | **$ 37,078.20** |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | Invoice Number | 21051560 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 28 Jun 2021 | Firestein, Michael A. | 202 | Research regarding DRA subordination issue (0.30). | 0.30 | 255.90 |
| 30 Jun 2021 | Volin, Megan R. | 202 | Review issues related to DRA lien/payment subordination and review bondholders' draft reply. | 0.50 | 426.50 |
| **Legal Research Sub-Total** | | | | **0.80** | **$682.40** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 26 Jun 2021 | Firestein, Michael A. | 207 | Review new DRA adversary against Monolines (0.60); Draft multiple strategic memoranda on new DRA adversary to T. Mungovan and others (0.60); Telephone conference to T. Mungovan on new DRA action (0.20). | 1.40 | 1,194.20 |
| 26 Jun 2021 | Mungovan, Timothy W. | 207 | E-mails with P. Possinger, L. Stafford, M. Firestein, B. Rosen, and L. Rappaport regarding DRA's new adversary proceeding (0.30). | 0.30 | 255.90 |
| 26 Jun 2021 | Mungovan, Timothy W. | 207 | Call with M. Firestein regarding DRA's new adversary proceeding (0.10). | 0.10 | 85.30 |
| 26 Jun 2021 | Mungovan, Timothy W. | 207 | Review DRA parties' new adversary complaint (0.40). | 0.40 | 341.20 |
| 27 Jun 2021 | Firestein, Michael A. | 207 | Further review of DRA adversary including partial review of exhibits (0.40). | 0.40 | 341.20 |
| 28 Jun 2021 | Barak, Ehud | 207 | Review the DRA complaint filed over the weekend (2.80). | 2.80 | 2,388.40 |
| 28 Jun 2021 | Levitan, Jeffrey W. | 207 | Analyze DRA complaint and subordination issues (1.40); E-mails M. Firestein, E. Barak regarding DRA (0.30). | 1.70 | 1,450.10 |
| **Non-Board Court Filings Sub-Total** | | | | **7.10** | **$6,056.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21051560 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 17 Jun 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to B. Rosen and M. Bienenstock on DRA intention on Monoline HTA claims (0.30); Telephone conference with E. Barak on strategy for same (0.20). | 0.50 | 426.50 |
| 17 Jun 2021 | Stafford, Laura | 210 | Review and revise draft letter regarding HTA settlement (0.30). | 0.30 | 255.90 |
| 17 Jun 2021 | Stafford, Laura | 210 | Call with A. Bosch regarding HTA letter (0.10). | 0.10 | 85.30 |
| 21 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues. | 3.30 | 2,814.90 |
| 22 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues. | 1.30 | 1,108.90 |
| 23 Jun 2021 | Firestein, Michael A. | 210 | Review new lift stay for HTA claim and related claim court order (0.10). | 0.10 | 85.30 |
| 23 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues. | 2.30 | 1,961.90 |
| 25 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues regarding standing and subordination. | 2.40 | 2,047.20 |
| 26 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues regarding standing and subordination. | 2.40 | 2,047.20 |
| 27 Jun 2021 | Triggs, Matthew | 210 | Review and analysis of DRA declaratory action. | 0.90 | 767.70 |
| 27 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues regarding standing and subordination. | 1.20 | 1,023.60 |
| 28 Jun 2021 | Firestein, Michael A. | 210 | Telephone conference with E. Barak on DRA subordination issue (0.20). | 0.20 | 170.60 |
| 29 Jun 2021 | Firestein, Michael A. | 210 | Research HTA stipulation issues and draft e-mail to O'Melveny on same (0.20); Draft new HTA tolling stipulation and memorandum to B. Rosen and L. Stafford on strategy for same (0.60); Review and draft correspondence to W. Natbony on DRA new subordination issues and adversary (0.20). | 1.00 | 853.00 |
| 29 Jun 2021 | Rappaport, Lary Alan | 210 | Review e-mails between M. Firestein, W. Natbony regarding DRA parties adversary complaint against Ambac, monolines (0.10). | 0.10 | 85.30 |
| 29 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues regarding standing and subordination. | 5.70 | 4,862.10 |
| 30 Jun 2021 | Firestein, Michael A. | 210 | Review further revised HTA tolling stipulation and correspondence from O'Melveny (0.20); Review proposed order on HTA tolling stipulation (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21051560 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Jun 2021 | Weise, Steven O. | 210 | Review DRA issues regarding subordination. | 3.40 | 2,900.20 |
| **Analysis and Strategy Sub-Total** | | | | **25.50** | **$21,751.50** |
| **General Administration – 212** | | | | | |
| 02 Jun 2021 | Monforte, Angelo | 212 | Review and revise joint appendix citations to appellees' answer brief (1.40); Revise page numbers to table of authorities regarding same (0.40). | 1.80 | 523.80 |
| 08 Jun 2021 | Monforte, Angelo | 212 | Review final 926 answering brief of appellee AAFAF and compile authorities cited in same per J. Roberts. | 1.10 | 320.10 |
| **General Administration Sub-Total** | | | | **2.90** | **$843.90** |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 04 Jun 2021 | Esses, Joshua A. | 215 | Review HTA best interests test materials. | 0.20 | 170.60 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **0.20** | **$170.60** |
| **Employment and Fee Applications – 218** | | | | | |
| 09 Jun 2021 | Petrov, Natasha B. | 218 | Continue drafting and revising Proskauer 11th interim fee application (1.20); Continue preparing exhibits to same (0.60). | 1.80 | 523.80 |
| 10 Jun 2021 | Petrov, Natasha B. | 218 | Continue drafting and revising Proskauer 11th interim fee application. | 1.10 | 320.10 |
| 11 Jun 2021 | Petrov, Natasha B. | 218 | Draft notice of filing for Proskauer 11th interim fee application. | 0.30 | 87.30 |
| 17 Jun 2021 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 12th interim fee application (0.60); Perform calculations for same (0.70). | 1.30 | 378.30 |
| 25 Jun 2021 | Petrov, Natasha B. | 218 | Continue review of monthly statements for Proskauer 11th fee application (0.30); E-mails with M. Volin regarding same (0.20). | 0.50 | 145.50 |
| 30 Jun 2021 | Petrov, Natasha B. | 218 | Analyze exhibit received from D. Brown (0.20); Prepare related exhibit to Proskauer 11th interim fee application (0.40); Update Proskauer 11th interim fee application (0.20). | 0.80 | 232.80 |
| **Employment and Fee Applications Sub-Total** | | | | **5.80** | **$1,687.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21051560 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 01 Jun 2021 | Deming, Adam L. | 219 | Finalize 926 response brief, replacing all record citations with joint appendix citations and checking cites. | 2.90 | 2,473.70 |
| 02 Jun 2021 | Rappaport, Lary Alan | 219 | Review various First Circuit notices regarding appellants' filings regarding 926 appeal (0.10). | 0.10 | 85.30 |
| 02 Jun 2021 | Deming, Adam L. | 219 | Coordinate proof of finalized 926 brief with A. Monforte. | 0.50 | 426.50 |
| 03 Jun 2021 | Roberts, John E. | 219 | Review / revise final version of 926 answering brief and prepare for filing. | 0.90 | 767.70 |
| 04 Jun 2021 | Firestein, Michael A. | 219 | Review Circuit order on 926 intervention and related filings by DRA (0.10). | 0.10 | 85.30 |
| 04 Jun 2021 | Rappaport, Lary Alan | 219 | Review First Circuit order on DRA parties' motion to intervene on 926 appeal, review notices of filing of brief, brief (0.20). | 0.20 | 170.60 |
| 04 Jun 2021 | Roberts, John E. | 219 | Review, revise, and prepare for filing final 926 answering brief. | 0.40 | 341.20 |
| 04 Jun 2021 | Deming, Adam L. | 219 | Coordinate with printer regarding finalized 926 brief filing (0.40); Conduct research into federal appellate rules surrounding deferred joint appendices and finalized briefs, sharing findings with J. Roberts (1.00); Incorporate J. Roberts' comments to finalized brief (0.20); Check proof version and approve filing (0.20). | 1.80 | 1,535.40 |
| **Appeal Sub-Total** | | | | **6.90** | **$5,885.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21051560 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 2.80 | 853.00 | 2,388.40 |
| Firestein, Michael A. | 4.30 | 853.00 | 3,667.90 |
| Levitan, Jeffrey W. | 1.70 | 853.00 | 1,450.10 |
| Mungovan, Timothy W. | 0.80 | 853.00 | 682.40 |
| Rappaport, Lary Alan | 0.40 | 853.00 | 341.20 |
| Roberts, John E. | 1.30 | 853.00 | 1,108.90 |
| Triggs, Matthew | 0.90 | 853.00 | 767.70 |
| Weise, Steven O. | 22.00 | 853.00 | 18,766.00 |
| **Total Partner** | **34.20** | | **$ 29,172.60** |
| **Associate** | | | |
| Deming, Adam L. | 5.20 | 853.00 | 4,435.60 |
| Esses, Joshua A. | 0.20 | 853.00 | 170.60 |
| Stafford, Laura | 0.40 | 853.00 | 341.20 |
| Volin, Megan R. | 0.50 | 853.00 | 426.50 |
| **Total Associate** | **6.30** | | **$ 5,373.90** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.90 | 291.00 | 843.90 |
| Petrov, Natasha B. | 5.80 | 291.00 | 1,687.80 |
| **Total Legal Assistant** | **8.70** | | **$ 2,531.70** |
| **Professional Fees** | **49.20** | | **$ 37,078.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21051560 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| **Westlaw** | | | |
| 04 Jun 2021 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 516.00 |
| | | **Total Westlaw** | **516.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21051560 |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 516.00 |
| **Total Disbursements** | **$ 516.00** |

| | |
|---|---|
| **Total Billed** | **$ 37,594.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** 21051578 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 2.90 | 2,473.70 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 1.50 | 1,279.50 |
| **Total Fees** | **4.70** | **$ 4,009.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21051578 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 10 Jun 2021 | Rappaport, Lary Alan | 206 | Prepare draft joint status report, compare to previous report, e-mail to M. Firestein regarding draft (1.10). | 1.10 | 938.30 |
| 14 Jun 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Firestein, B. Rosen regarding draft joint status report due June 18th (0.20). | 0.20 | 170.60 |
| 15 Jun 2021 | Rappaport, Lary Alan | 206 | Conference with M. Firestein, e-mails with B. Rosen regarding draft joint status report (0.10); Review and implement B. Rosen revision to draft joint status report, compare against February joint status report and circulate to all counsel (0.30); Review revisions, authorizations from counsel (0.10). | 0.50 | 426.50 |
| 16 Jun 2021 | Rappaport, Lary Alan | 206 | Review requested revisions to draft joint status report, implement edits, and circulate revised draft and redline to counsel (0.30); Implement additional edits to joint status report and related e-mails with counsel (0.30). | 0.60 | 511.80 |
| 18 Jun 2021 | Firestein, Michael A. | 206 | Review as filed Peaje status report (0.20). | 0.20 | 170.60 |
| 18 Jun 2021 | Rappaport, Lary Alan | 206 | Finalize and file joint status report, related e-mails with H. Bauer and G. Miranda regarding filing (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **2.90** | **$2,473.70** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 21 Jun 2021 | Firestein, Michael A. | 207 | Review court order and related research on new status report issues (0.20). | 0.20 | 170.60 |
| 21 Jun 2021 | Rappaport, Lary Alan | 207 | Review order on joint status report, related e-mail with L. Stafford, calendaring (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21051578 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 14 Jun 2021 | Firestein, Michael A. | 210 | Draft strategic e-mail to L. Rappaport on status report (0.20); Review and revise new draft status report and draft further strategic e-mail to L. Rappaport on same (0.50); Review L. Rappaport correspondence to B. Rosen on strategy for Peaje (0.10). | 0.80 | 682.40 |
| 15 Jun 2021 | Firestein, Michael A. | 210 | Review multiple third-party status report edits in Peaje by government and Peaje (0.30). | 0.30 | 255.90 |
| 16 Jun 2021 | Firestein, Michael A. | 210 | Review revised status report in Peaje (0.20); Review multiple correspondence by L. Rappaport and O'Melveny on status report (0.20). | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **1.50** | **$1,279.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** | 21051578 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 1.90 | 853.00 | 1,620.70 |
| Rappaport, Lary Alan | 2.80 | 853.00 | 2,388.40 |
| **Total Partner** | **4.70** | | **$ 4,009.10** |
| **Professional Fees** | **4.70** | | **$ 4,009.10** |
| **Total Billed** | | | **$ 4,009.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** |

| | | |
|---|---|---|
| | | 26 Jul 2021 |
| | | 21051580 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.20 | 170.60 |
| 206 Documents Filed on Behalf of the Board | 6.50 | 5,544.50 |
| 207 Non-Board Court Filings | 0.20 | 170.60 |
| 208 Stay Matters | 1.80 | 1,535.40 |
| 210 Analysis and Strategy | 44.90 | 38,299.70 |
| **Total Fees** | **53.60** | **$ 45,720.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21051580 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 01 Jun 2021 | Firestein, Michael A. | 202 | Research DRA lift stay motion issues (0.20). | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jun 2021 | Firestein, Michael A. | 206 | Further review of reply draft on standing and related O'Melveny correspondence to UCC (0.30); Draft further revised urgent motion and e-mail to O'Melveny on same (0.30); Review new iteration of urgent motion on DRA lift stay (0.30). | 0.90 | 767.70 |
| 01 Jun 2021 | Levitan, Jeffrey W. | 206 | Review revised draft reply (0.40); Review team e-mails and comments regarding reply (0.30); Review B. Rosen, and related e-mails, teleconference M. Firestein regarding adjournment(0.40); Review drafts of informative motion, e-mail M. Kremer re; adjournment (0.50). | 1.60 | 1,364.80 |
| 01 Jun 2021 | Rappaport, Lary Alan | 206 | Review revised draft reply in support of objection to DRA parties' stay relief motion based on lack of standing (0.30); Review e-mails with B. Rosen, M. Kremer, M. Firestein, J. Levitan, Z. Zwillinger regarding draft reply brief (0.10); Review e-mails with B. Rosen, M. Kremer, M. Firestein, J. Levitan, N. Zouairabani Trinidad regarding agreement to take motion for stay relief off calendar, draft urgent joint motion, revisions (0.30). | 0.70 | 597.10 |
| 02 Jun 2021 | Firestein, Michael A. | 206 | Review as-filed urgent motion and B. Rosen correspondence on settlement issues (0.20). | 0.20 | 170.60 |
| 02 Jun 2021 | Levitan, Jeffrey W. | 206 | Edit standing reply (1.40); E-mails M. Kremer, review DRA and team e-mails, informative motion regarding adjournment (0.40); Review scheduling order (0.10). | 1.90 | 1,620.70 |
| 02 Jun 2021 | Rappaport, Lary Alan | 206 | Review e-mails with N. Zouairabani Trinidad, M. Kremer and final version of urgent joint motion to take hearing on motion for stay relief off calendar, order (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | | Invoice Number | 21051580 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Jun 2021 | Esses, Joshua A. | 206 | Draft response to DRA parties' administrative expense motion. | 1.00 | 853.00 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.50** | **$5,544.50** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Jun 2021 | Firestein, Michael A. | 207 | Review multiple court orders on urgent motion and draft e-mail to O'Melveny on same (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.20** | **$170.60** |

**Stay Matters – 208**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Rosen, Brian S. | 208 | Memorandum to A. Garcia regarding DRA lift stay motion (0.10); Teleconference with N. Trinidad regarding same (0.40); Memorandum to N. Trinidad regarding same (0.30); Review M. Firestein memorandum regarding same (0.10); Review M. Kremer memorandum regarding same (0.10); Review A. Garcia memorandum regarding same (0.10); Teleconference with N. Trinidad regarding same (0.20); Review N. Trinidad memorandum regarding same (0.10); Memorandum to N. Trinidad regarding urgent motion (0.10); Review same and comments (0.30). | 1.80 | 1,535.40 |
| **Stay Matters Sub-Total** | | | | **1.80** | **$1,535.40** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Barak, Ehud | 210 | Call with M. Firestein regarding lift stay issues (0.20). | 0.20 | 170.60 |
| 01 Jun 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to B. Rosen on DRA lift stay issues (0.40); Telephone conference with J. Levitan on briefing issues (0.10); Telephone conference with E. Barak on lift stay issues (0.20); Review multiple e-mails from DRA parties and draft related strategic response to B. Rosen and O'Melveny on same (0.50); Telephone conference with M. Kremer on strategy for revisions to urgent motion (0.20). | 1.40 | 1,194.20 |
| 01 Jun 2021 | Weise, Steven O. | 210 | Review subordination issues. | 3.40 | 2,900.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21051580 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jun 2021 | Firestein, Michael A. | 210 | Review further edits to reply on lift stay for DRA standing (0.30); Review and draft correspondence to O'Melveny on urgent motion issues (0.20). | 0.50 | 426.50 |
| 02 Jun 2021 | Weise, Steven O. | 210 | Review subordination issues. | 3.60 | 3,070.80 |
| 03 Jun 2021 | Firestein, Michael A. | 210 | Telephone conference with B. Rosen on DRA settlement issues and status (0.10). | 0.10 | 85.30 |
| 03 Jun 2021 | Weise, Steven O. | 210 | Review subordination issues. | 2.70 | 2,303.10 |
| 04 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 1.30 | 1,108.90 |
| 05 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.40 | 2,900.20 |
| 06 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 1.30 | 1,108.90 |
| 07 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 2.40 | 2,047.20 |
| 08 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.30 | 2,814.90 |
| 09 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 1.60 | 1,364.80 |
| 10 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 2.60 | 2,217.80 |
| 12 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.40 | 2,900.20 |
| 14 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.60 | 3,070.80 |
| 15 Jun 2021 | Firestein, Michael A. | 210 | Partial review of DRA administrative claim motion (0.30). | 0.30 | 255.90 |
| 15 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 2.60 | 2,217.80 |
| 18 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.30 | 2,814.90 |
| 19 Jun 2021 | Weise, Steven O. | 210 | Review and revise DRA subordination materials. | 3.30 | 2,814.90 |
| 29 Jun 2021 | Esses, Joshua A. | 210 | Call with monolines on DRA / HTA issues (0.20); Call with J. Levitan on DRA claims memo (0.40). | 0.60 | 511.80 |
| **Analysis and Strategy Sub-Total** | | | | **44.90** | **$38,299.70** |

| | | | Invoice Date | 26 Jul 2021 |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Number** | 21051580 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.20 | 853.00 | 170.60 |
| Firestein, Michael A. | 3.80 | 853.00 | 3,241.40 |
| Levitan, Jeffrey W. | 3.50 | 853.00 | 2,985.50 |
| Rappaport, Lary Alan | 0.90 | 853.00 | 767.70 |
| Rosen, Brian S. | 1.80 | 853.00 | 1,535.40 |
| Weise, Steven O. | 41.80 | 853.00 | 35,655.40 |
| **Total Partner** | **52.00** | | **$ 44,356.00** |
| **Associate** | | | |
| Esses, Joshua A. | 1.60 | 853.00 | 1,364.80 |
| **Total Associate** | **1.60** | | **$ 1,364.80** |
| **Professional Fees** | **53.60** | | **$ 45,720.80** |
| **Total Billed** | | | **$ 45,720.80** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO FIFTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") <u>FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021</u>

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                      Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                       Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                      July 1, 2021 through July 31, 2021

Amount of compensation sought
as actual, reasonable and necessary:       **$76,187.80**

Amount of expense reimbursement
sought as actual, reasonable and necessary:   **$2,061.54**

Total Amount for these Invoices:              **$78,249.34**

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's 52nd monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 20, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 2021**

| HTA - General | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.50 | $426.50 |
| 206 | Documents Filed on Behalf of the Board | 41.80 | $35,655.40 |
| 207 | Non-Board Court Filings | 9.30 | $7,932.90 |
| 212 | General Administration | 1.80 | $523.80 |
| 218 | Employment and Fee Applications | 6.40 | $2,817.80 |
| 219 | Appeal | 15.60 | $13,306.80 |
| | **Total** | **75.40** | **$60,663.20** |

| HTA – Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 0.40 | $341.20 |
| | **Total** | **0.40** | **$ 341.20** |

| HTA – GDB DRA Lift Stay | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 8.50 | $7,250.50 |
| 207 | Non-Board Court Filings | 0.20 | $170.60 |
| 208 | Stay Matters | 1.00 | $853.00 |
| 210 | Analysis and Strategy | 8.10 | $6,909.30 |
| | **Total** | **17.80** | **$15,183.40** |

5

**Summary of Legal Fees for the Period July 2021**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 2.60 | $2,217.80 |
| John E. Roberts | Partner | Litigation | $853.00 | 0.50 | $426.50 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 1.50 | $1,279.50 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 8.80 | $7,506.40 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 1.40 | $1,194.20 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 0.10 | $85.30 |
| John A. Peterson | Associate | Corporate | $853.00 | 61.30 | $52,288.90 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 0.70 | $597.10 |
| Megan R. Volin | Associate | Corporate | $853.00 | 1.70 | $1,450.10 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 8.50 | $7,250.50 |
| | | | **TOTAL** | **87.10** | **$74,296.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 1.60 | $465.60 |
| Laurie A. Henderson | Lit. Support | Litigation | $291.00 | 0.20 | $58.20 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 4.70 | $1,367.70 |
| | | | **TOTAL** | **6.50** | **$1,891.50** |

| SUMMARY OF LEGAL FEES | Hours 93.60 | Fees $76,187.80 |
|---|---|---|

6

**Summary of Disbursements for the period July 2021**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $1,098.00 |
| Filing And Court Costs | $963.54 |
| **TOTAL** | **$2,061.54** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of <u>$68,569.02</u>, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of <u>$2,061.54</u>) in the total amount <u>$70,630.56</u>.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** 21056960 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.50 | 426.50 |
| 206 Documents Filed on Behalf of the Board | 41.80 | 35,655.40 |
| 207 Non-Board Court Filings | 9.30 | 7,932.90 |
| 212 General Administration | 1.80 | 523.80 |
| 218 Employment and Fee Applications | 6.40 | 2,817.80 |
| 219 Appeal | 15.60 | 13,306.80 |
| **Total Fees** | **75.40** | **$ 60,663.20** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | **Invoice Number** | 21056960 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 06 Jul 2021 | Firestein, Michael A. | 205 | Review O'Melveny correspondence and HTA tolling stipulation (0.20); Review correspondence from UCC on HTA tolling stipulation (0.10). | 0.30 | 255.90 |
| 09 Jul 2021 | Firestein, Michael A. | 205 | Review and draft correspondence to O'Melveny on HTA tolling stipulation (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.50** | **$426.50** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 22 Jul 2021 | Peterson, John A. | 206 | Draft background and preliminary statement for objection to administrative expense motion from DRA. | 3.30 | 2,814.90 |
| 23 Jul 2021 | Peterson, John A. | 206 | Draft and review background and preliminary statement section of objection to DRA motion for an admin expense claim (2.20); Draft and revise arguments sections for objection to administrative expense claim (3.60). | 5.80 | 4,947.40 |
| 23 Jul 2021 | Peterson, John A. | 206 | Review and analyze gating decision on HTA lift stay for admin expense claim (0.50); Review standing objection to DRA lift stay for impact on lift stay (0.30); Correspondence with J. Esses regarding same (0.20); Modify preliminary statement of objection to admin claim regarding same (0.40). | 1.40 | 1,194.20 |
| 27 Jul 2021 | Peterson, John A. | 206 | Revise draft of background and preliminary statement of objection to motion for administrative claim (3.90); Review and revise regarding same (0.70); Draft and revise arguments relating to contractual relationship between DRA and GDB (2.20). | 6.80 | 5,800.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21056960 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Jul 2021 | Peterson, John A. | 206 | E-mails with J. Esses regarding draft of objection to DRA parties motion for an administrative expense claim (0.20); Review ERS pleadings regarding administrative expense claims (2.00); Research regarding other briefing on administrative expenses and relevant standards (2.50); Revise and revise administrative expense claim arguments in draft objection (1.90). | 6.60 | 5,629.80 |
| 29 Jul 2021 | Peterson, John A. | 206 | Draft and revise administrative expense claim objection (4.40); Legal research into updates from previously filed ERS objections (2.60); Review and revise final draft of objection (2.30). | 9.30 | 7,932.90 |
| 30 Jul 2021 | Peterson, John A. | 206 | Review and revise final draft of objection to administrative expense motion (3.90); Cite check all legal citations regarding same (3.40); E-mails with J. Esses regarding same (0.20); Harmonize facts section and defined terms with other filings in DRA matter filed by Board and adjacent parties (1.10). | 8.60 | 7,335.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **41.80** | **$35,655.40** |

**Non-Board Court Filings – 207**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Jul 2021 | Firestein, Michael A. | 207 | Review as-filed stipulation in HTA tolling claims (0.20). | 0.20 | 170.60 |
| 12 Jul 2021 | Firestein, Michael A. | 207 | Review court order on HTA tolling stipulation briefing and draft related e-mail to L. Stafford on same (0.20). | 0.20 | 170.60 |
| 19 Jul 2021 | Peterson, John A. | 207 | Review ERS briefing regarding standing and administrative claims arguments (1.20); E-mails with J. Esses and T. Singer regarding same (0.20). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21056960 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Jul 2021 | Peterson, John A. | 207 | Review and analyze all relevant pleadings pertaining to DRA motion for an administrative expense claim (3.70); Conference call with J. Esses regarding strategy and formatting of Board objection to DRA motion for an administrative expense claim (0.20); Review docket history of DRA action and ERS issues pertaining thereto (2.70); Meet and confer conference call with DRA and other parties regarding adversary proceeding and administrative expense motion (0.90). | 7.50 | 6,397.50 |
| **Non-Board Court Filings Sub-Total** | | | | **9.30** | **$7,932.90** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Jul 2021 | Monforte, Angelo | 212 | Draft designation of M. Bienenstock presenting oral argument at September 14 remote hearing (0.60); Coordinate filing of same with L. Henderson (0.10). | 0.70 | 203.70 |
| 29 Jul 2021 | Monforte, Angelo | 212 | Draft template for response to appellant's motion to dismiss per S. Rainwater. | 0.90 | 261.90 |
| 29 Jul 2021 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of designation of attorney presenting oral argument for M. Bienenstock in appeal no. 20-1847. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **1.80** | **$523.80** |

**Employment and Fee Applications – 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per M. Volin. | 1.20 | 349.20 |
| 19 Jul 2021 | Volin, Megan R. | 218 | Review and revise draft fee application (1.30); Incorporate M. Bienenstock comments to fee application (0.30). | 1.60 | 1,364.80 |
| 20 Jul 2021 | Petrov, Natasha B. | 218 | Further revisions to Proskauer 11th interim fee application (0.40); Revise notice of filing of same (0.30); Finalize exhibits in preparation for filing (0.50). | 1.20 | 349.20 |
| 23 Jul 2021 | Petrov, Natasha B. | 218 | Review monthly statements for certain entries for 12th interim fee application. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21056960 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per E. Barak and M. Volin (0.60); Update notice of filing of same (0.20). | 0.80 | 232.80 |
| 28 Jul 2021 | Volin, Megan R. | 218 | Review notice of filing fee application. | 0.10 | 85.30 |
| 28 Jul 2021 | Petrov, Natasha B. | 218 | Additional revisions to Proskauer 11th interim fee application. | 0.20 | 58.20 |
| 29 Jul 2021 | Petrov, Natasha B. | 218 | Finalize Proskauer 11th interim fee application, exhibits and notice in preparation for filing. | 0.50 | 145.50 |
| 29 Jul 2021 | Petrov, Natasha B. | 218 | Finalize Proskauer 11th interim fee application, exhibits and notice in preparation for filing. | 0.50 | 145.50 |
| **Employment and Fee Applications Sub-Total** | | | | **6.40** | **$2,817.80** |

**Appeal – 219**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Jul 2021 | Firestein, Michael A. | 219 | Review 926 appeal circuit court notice for calendar of argument (0.20); Draft memorandum to J. Roberts and T. Mungovan on same (0.20). | 0.40 | 341.20 |
| 22 Jul 2021 | Rappaport, Lary Alan | 219 | Review First Circuit scheduling order in Assured Rule 926 appeal, related e-mails with M. Firestein and J. Roberts (0.10). | 0.10 | 85.30 |
| 22 Jul 2021 | Roberts, John E. | 219 | Draft e-mail to S. Rainwater and team concerning upcoming oral argument for 926 appeal. | 0.10 | 85.30 |
| 22 Jul 2021 | Stevens, Elliot R. | 219 | E-mail with A. Deming relating to 926 appeal (0.10). | 0.10 | 85.30 |
| 27 Jul 2021 | Firestein, Michael A. | 219 | Draft and review multiple correspondence to M. Harris and J. Roberts on 926 appeal stay issues, (0.40); Review and draft correspondence to P. Friedman and Monoline counsel on Ambac dismissal request on appeal (0.20); Review CNO on tolling stipulation regarding HTA and draft multiple correspondence to O'Melveny on revisions to same (0.50); Telephone conference with L. Stafford on HTA stipulated CNO strategy (0.20). | 1.30 | 1,108.90 |
| 27 Jul 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, M. Harris, J. Roberts and L. Rappaport regarding potential for stay concerning 926 appeal (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21056960 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Jul 2021 | Rappaport, Lary Alan | 219 | E-mails with M. Firestein, M. Harris, J. Roberts regarding Assured 926 appeal, DRA Parties' designation of counsel for oral argument, possible stay of appeal, strategy (0.10). | 0.10 | 85.30 |
| 27 Jul 2021 | Roberts, John E. | 219 | Draft e-mails to M. Firestein and team concerning potential motion to dismiss certain appellants. | 0.10 | 85.30 |
| 27 Jul 2021 | Rainwater, Shiloh A. | 219 | Research standards for granting stay of appeal and summarized findings for M. Harris and J. Roberts in connection with 926 appeal. | 5.20 | 4,435.60 |
| 28 Jul 2021 | Firestein, Michael A. | 219 | Review and draft multiple e-mails to M. Harris, J. Roberts, and T. Mungovan on Ambac request regarding 926 dismissal (0.30). | 0.30 | 255.90 |
| 28 Jul 2021 | Rappaport, Lary Alan | 219 | Review 926 appeal oral argument designation notice, e-mails with M. Firestein, J. Roberts, M. Harris, T. Mungovan regarding analysis of stay or dismissal of appeal, whether intervenors have standing to argue appeal if appellants stay or dismiss appeal, strategy (0.20). | 0.20 | 170.60 |
| 28 Jul 2021 | Rainwater, Shiloh A. | 219 | Summarize findings regarding intervenors for M. Harris and J. Roberts in connection with 926 appeal. | 0.80 | 682.40 |
| 29 Jul 2021 | Firestein, Michael A. | 219 | Draft multiple correspondence to M. Bienenstock on 926 appeal strategy (0.50); Draft multiple e-mails on strategy on 926 to J. Roberts and M. Harris (0.30); Telephone conference with T. Mungovan on 926 appellate issues and argument matters (0.10); Draft and review correspondence to and from Weil and DRA counsel on appeal dismissal issues (0.20); Review as-filed CNO on HTA stipulation (0.20); Draft further memoranda to J. Roberts and M. Harris on post appeal dismissal strategy for 926 (0.20); Review as-filed order on HTA tolling stipulation (0.10); Review motion to dismiss appeal filed by Monolines (0.20); Draft additional e-mail to M. Harris and J. Roberts on appellate issues in light of filed motion to dismiss (0.20). | 2.00 | 1,706.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21056960 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Jul 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, M. Harris, M. Mervis, and L. Rappaport regarding potential dismissal of Assured 926 appeal (0.30). | 0.30 | 255.90 |
| 29 Jul 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, M. Bienenstock, and M. Harris regarding 926 appeal including designating M. Bienenstock to argue appeal (0.30). | 0.30 | 255.90 |
| 29 Jul 2021 | Mungovan, Timothy W. | 219 | Call with M. Harris regarding designating M. Bienenstock to argue Assured section 926 appeal (0.20). | 0.20 | 170.60 |
| 29 Jul 2021 | Rappaport, Lary Alan | 219 | E-mails with M. Firestein, J. Roberts, M. Harris regarding Assured, Ambac intention to stay or dismiss 926 appeal, research regarding whether presence of intervenor can affect appellants' voluntary dismissal, strategy (0.20); Conference with M. Firestein regarding same (0.10); Review motion to voluntarily dismiss appeal (0.10). | 0.40 | 341.20 |
| 29 Jul 2021 | Roberts, John E. | 219 | Review oral argument designation form for 926 appeal (0.10); Draft e-mails to S. Rainwater and team concerning potential procedural motions (0.20). | 0.30 | 255.90 |
| 29 Jul 2021 | Rainwater, Shiloh A. | 219 | Draft response brief in support of motion to dismiss appeal in connection with 926 appeal. | 1.20 | 1,023.60 |
| 30 Jul 2021 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein, L. Rappaport, and M. Harris regarding First Circuit's dismissal of monolines' section 926 appeal (0.30). | 0.30 | 255.90 |
| 30 Jul 2021 | Rappaport, Lary Alan | 219 | Review order, Judgment, mandate from First Circuit regarding dismissal of 926 appeal (0.10); E-mails with M. Firestein, J. Roberts, M. Harris, B. Rosen regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.30 | 255.90 |
| 30 Jul 2021 | Rainwater, Shiloh A. | 219 | Finish drafting response in support of motion to dismiss appeal in connection with 926 appeal. | 1.30 | 1,108.90 |
| **Appeal Sub-Total** | | | | **15.60** | **$13,306.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21056960 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 4.90 | 853.00 | 4,179.70 |
| Mungovan, Timothy W. | 1.40 | 853.00 | 1,194.20 |
| Rappaport, Lary Alan | 1.10 | 853.00 | 938.30 |
| Roberts, John E. | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **7.90** | | **$ 6,738.70** |
| **Associate** | | | |
| Peterson, John A. | 50.70 | 853.00 | 43,247.10 |
| Rainwater, Shiloh A. | 8.50 | 853.00 | 7,250.50 |
| Stevens, Elliot R. | 0.10 | 853.00 | 85.30 |
| Volin, Megan R. | 1.70 | 853.00 | 1,450.10 |
| **Total Associate** | **61.00** | | **$ 52,033.00** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 1.60 | 291.00 | 465.60 |
| Petrov, Natasha B. | 4.70 | 291.00 | 1,367.70 |
| **Total Legal Assistant** | **6.30** | | **$ 1,833.30** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.20 | 291.00 | 58.20 |
| **Total Litigation Support** | **0.20** | | **$ 58.20** |
| **Professional Fees** | **75.40** | | **$ 60,663.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21056960 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 27 Jul 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,098.00 |
| | **Total Lexis** | | **1,098.00** |
| **Filing and Court Costs** | | | |
| 26 Apr 2021 | Harris, Mark D. | Vendor: Counsel Press LLC Invoice#: 0009123098 Date: 4/26/2021 - Preparation of brief. - Assured Guaranty v. Commonwealth of PR - Appellee's Brief preparation. | 963.54 |
| | **Total Filing and Court Costs** | | **963.54** |

| | |
|---|---|
| **Client Name** | FOMB *(33260)* |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* |

| | |
|---|---|
| **Invoice Date** | 19 Aug 2021 |
| **Invoice Number** | 21056960 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 1,098.00 |
| Filing and Court Costs | 963.54 |
| **Total Disbursements** | **$ 2,061.54** |

| | |
|---|---|
| **Total Billed** | **$ 62,724.74** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21056965 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 219 Appeal | 0.40 | 341.20 |
| **Total Fees** | **0.40** | **$ 341.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21056965 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 30 Jul 2021 | Firestein, Michael A. | 219 | Metropistas: Review and draft motion to stay appeal, including prepare related e-mails to E. Barak on strategy for motion (0.40). | 0.40 | 341.20 |
| **Appeal Sub-Total** | | | | **0.40** | **$341.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**     19 Aug 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number**     21056965 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.40 | 853.00 | 341.20 |
| **Total Partner** | **0.40** | | **$ 341.20** |
| | | | |
| **Professional Fees** | **0.40** | | **$ 341.20** |
| | | | |
| **Total Billed** | | | **$ 341.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** | 21056970 |

## Task Summary

| Task | | Hours | Fees Incurred |
|---|---|---|---|
| 206 Documents Filed on Behalf of the Board | | 8.50 | 7,250.50 |
| 207 Non-Board Court Filings | | 0.20 | 170.60 |
| 208 Stay Matters | | 1.00 | 853.00 |
| 210 Analysis and Strategy | | 8.10 | 6,909.30 |
| | **Total Fees** | **17.80** | **$ 15,183.40** |

| Client Name | FOMB *(33260)* | | Invoice Date | 19 Aug 2021 |
|---|---|---|---|---|
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | Invoice Number | 21056970 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 20 Jul 2021 | Levitan, Jeffrey W. | 206 | Review comments to DRA reply, related e-mails. | 0.30 | 255.90 |
| 21 Jul 2021 | Levitan, Jeffrey W. | 206 | Review reply regarding standing, prepare list of comments (1.10); E-mails with M. Kremer, M. Firestein regarding reply (0.40); Review revised reply and related e-mails (0.40). | 1.90 | 1,620.70 |
| 21 Jul 2021 | Rappaport, Lary Alan | 206 | E-mails M. Kremer, M. Firestein, J. Levitan regarding finalization of sur-reply, review final filed version (0.30). | 0.30 | 255.90 |
| 26 Jul 2021 | Peterson, John A. | 206 | Review and analyze O'Melveny standing objection (1.00); Review and analyze lift stay pleadings regarding same (1.80); Review and analyze transfer agreement and GDB restructuring act (2.90). | 5.70 | 4,862.10 |
| 30 Jul 2021 | Firestein, Michael A. | 206 | Draft informative motion on DRA lift stay and related e-mails to J. Esses (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **8.50** | **$7,250.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 22 Jul 2021 | Firestein, Michael A. | 207 | Review court order on standing issue (0.10). | 0.10 | 85.30 |
| 22 Jul 2021 | Rappaport, Lary Alan | 207 | Review order setting oral argument, hearing on standing issue, conference with M. Firestein regarding same (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Stay Matters – 208** | | | | | |
| 20 Jul 2021 | Firestein, Michael A. | 208 | Draft multiple versions of government reply on standing objection regarding DRA lift stay (0.60); Draft multiple e-mails to O'Melveny and S. Weise on lift stay reply (0.20). | 0.80 | 682.40 |
| 27 Jul 2021 | Firestein, Michael A. | 208 | Review and draft correspondence to J. Esses on lift stay strategy (0.20). | 0.20 | 170.60 |
| **Stay Matters Sub-Total** | | | | **1.00** | **$853.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21056970 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 15 Jul 2021 | Peterson, John A. | 210 | Conference call with M. Firestein and B. Rosen regarding DRA issues and strategy (1.60); Review and analyze joint motion to stay deadlines related to settlement negotiations regarding same (0.30); Review and analyze amended PSA with monolines and ERS regarding same (0.40); E-mails with J. Esses regarding same (0.10). | 2.40 | 2,047.20 |
| 16 Jul 2021 | Peterson, John A. | 210 | Review and analyze DRA standing objections and government parties response (1.20); Review and analyze pending sur-reply to be filed by the Board and AAFAF to DRA standing objection and e-mails from O'Melveny counsel regarding same (0.60). | 1.80 | 1,535.40 |
| 19 Jul 2021 | Peterson, John A. | 210 | Conference call with Proskauer team and myriad interested parties advisors regarding DRA issues and preparation regarding lift stay issues. | 0.70 | 597.10 |
| 20 Jul 2021 | Esses, Joshua A. | 210 | Review documents in connection with DRA issues and e-mails to J. Peterson. | 0.30 | 255.90 |
| 21 Jul 2021 | Firestein, Michael A. | 210 | Review and draft correspondence on reply issues on DRA standing (0.20); Further review of multiple iterations on Government reply on DRA standing for lift stay (0.40). | 0.60 | 511.80 |
| 27 Jul 2021 | Esses, Joshua A. | 210 | Call with M. Kremer of O'Melveny on hearing (0.20); Review pleadings in connection with DRA lift stay hearing (0.20). | 0.40 | 341.20 |
| 28 Jul 2021 | Firestein, Michael A. | 210 | Review lift stay cases and materials for moot (0.30). | 0.30 | 255.90 |
| 29 Jul 2021 | Firestein, Michael A. | 210 | Draft strategic e-mail to J. Esses on lift stay strategy for hearing (0.30). | 0.30 | 255.90 |
| 30 Jul 2021 | Firestein, Michael A. | 210 | Telephone conference with E. Barak and L. Osaben on informative motion (0.20); Review DRA edits to informative motion (0.20); Review as-filed informative motion for lift stay (0.10); Review appellate judgment and draft multiple correspondence to M. Harris and L. Rappaport on strategy for same (0.20); Draft e-mail to L. Osaben on further lift [CONTINUED] | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21056970 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | stay argument edits on informative motion (0.20). | | |
| 30 Jul 2021 | Levitan, Jeffrey W. | 210 | Review joint informative motion, comments on hearing agenda and related e-mails. | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **8.10** | **$6,909.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** |

19 Aug 2021
21056970

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 3.50 | 853.00 | 2,985.50 |
| Levitan, Jeffrey W. | 2.60 | 853.00 | 2,217.80 |
| Rappaport, Lary Alan | 0.40 | 853.00 | 341.20 |
| **Total Partner** | **6.50** | | **$ 5,544.50** |
| **Associate** | | | |
| Esses, Joshua A. | 0.70 | 853.00 | 597.10 |
| Peterson, John A. | 10.60 | 853.00 | 9,041.80 |
| **Total Associate** | **11.30** | | **$ 9,638.90** |
| **Professional Fees** | **17.80** | | **$ 15,183.40** |
| **Total Billed** | | | **$ 15,183.40** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO FIFTY-THIRD MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                           August 1, 2021 through August 31, 2021

Amount of compensation sought
as actual, reasonable and necessary:       **$228,508.50**

Amount of expense reimbursement
sought as actual, reasonable and necessary:    **$7,235.70**

Total Amount for these Invoices:           **$235,744.20**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's 53rd monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 15, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2021**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 4.40 | $3,753.20 |
| 206 | Documents Filed on Behalf of the Board | 146.10 | $124,623.30 |
| 207 | Non-Board Court Filings | 0.40 | $341.20 |
| 210 | Analysis and Strategy | 15.90 | $13,562.70 |
| 212 | General Administration | 1.50 | $436.50 |
| 218 | Employment and Fee Applications | 5.50 | $1,600.50 |
| | **Total** | **173.80** | **$144,317.40** |

| HTA – Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 2.00 | $1,706.00 |
| | **Total** | **2.00** | **$1,706.00** |

**Summary of Legal Fees for the Period August 2021**

| | HTA – GDB DRA Lift Stay | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $426.50 |
| 203 | Hearings and other non-filed communications with the Court | 4.20 | $3,582.60 |
| 204 | Communications with Claimholders | 2.70 | $2,303.10 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 3.10 | $2,644.30 |
| 206 | Documents Filed on Behalf of the Board | 36.80 | $31,390.40 |
| 207 | Non-Board Court Filings | 3.50 | $2,985.50 |
| 210 | Analysis and Strategy | 45.90 | $39,152.70 |
| | **Total** | **96.70** | **$82,485.10** |

**Summary of Legal Fees for the Period August 2021**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 5.90 | $5,032.70 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 0.70 | $597.10 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 23.50 | $20,045.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 36.00 | $30,708.00 |
| John E. Roberts | Partner | Litigation | $853.00 | 0.20 | $170.60 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 27.30 | $23,286.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 9.40 | $8,018.20 |
| Matthew Triggs | Partner | Litigation | $853.00 | 12.40 | $10,577.20 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 19.40 | $16,548.20 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 0.30 | $255.90 |
| Steven O. Weise | Partner | Corporate | $853.00 | 8.70 | $7,421.10 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 4.40 | $3,753.20 |
| Jared M. DuBosar | Associate | Litigation | $853.00 | 0.90 | $767.70 |
| John A. Peterson | Associate | Corporate | $853.00 | 76.20 | $64,998.60 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 37.10 | $31,646.30 |
| Laura Stafford | Associate | Litigation | $853.00 | 3.10 | $2,644.30 |
| | | | **TOTAL** | **265.50** | **$226,471.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 0.70 | $203.70 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 5.50 | $1,600.50 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 0.80 | $232.80 |
| | | | **TOTAL** | **7.00** | **$2,037.00** |

**Summary of Legal Fees for the Period August 2021**

| SUMMARY OF LEGAL FEES | Hours<br>272.50 | Fees<br>$228,508.50 |
|---|---|---|

**Summary of Disbursements for the period August 2021**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $1.00 |
| Westlaw | $6,001.00 |
| Filing And Court Costs | $1,229.20 |
| Reproduction Color | $4.50 |
| **TOTAL** | **$7,235.70** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $205,657.65, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,235.70) in the total amount $212,893.35.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** |

**Invoice Date** 14 Sep 2021
**Invoice Number** 21062862

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 4.40 | 3,753.20 |
| 206 Documents Filed on Behalf of the Board | 146.10 | 124,623.30 |
| 207 Non-Board Court Filings | 0.40 | 341.20 |
| 210 Analysis and Strategy | 15.90 | 13,562.70 |
| 212 General Administration | 1.50 | 436.50 |
| 218 Employment and Fee Applications | 5.50 | 1,600.50 |
| **Total Fees** | **173.80** | **$ 144,317.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 29 Aug 2021 | Barak, Ehud | 204 | Review and revise comments made by litigation team to the admin expense motion (1.60); Call with J. Levitan restructuring team to go over the comments (1.00); Conduct related research (1.70); Call with L. Rappaport regarding draft objection (0.10). | 4.40 | 3,753.20 |
| **Communications with Claimholders Sub-Total** | | | | **4.40** | **$3,753.20** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 09 Aug 2021 | Peterson, John A. | 206 | Draft and revise administrative expense motion objection (3.20); E-mails with J. Esses regarding admin expense motion modification (0.10). | 3.30 | 2,814.90 |
| 10 Aug 2021 | Esses, Joshua A. | 206 | Draft DRA administrative expense response. | 0.40 | 341.20 |
| 11 Aug 2021 | Esses, Joshua A. | 206 | Draft response to DRA administrative expense motion. | 1.80 | 1,535.40 |
| 12 Aug 2021 | Peterson, John A. | 206 | Draft and revise objection to DRA administrative expense motion (4.50); Review all filings in adversary proceeding launched by DRA parties regarding same (2.60); Call with J. Esses regarding same (0.20). | 7.30 | 6,226.90 |
| 13 Aug 2021 | Esses, Joshua A. | 206 | Draft objection to DRA parties administrative expense motion (4.80). | 4.80 | 4,094.40 |
| 13 Aug 2021 | Peterson, John A. | 206 | E-mails and phone conferences with J. Esses regarding administrative claims objection (0.30); Draft and revise objection to administrative expense motion (8.10); E-mails with J. Levitan regarding same (0.10). | 8.50 | 7,250.50 |
| 16 Aug 2021 | Levitan, Jeffrey W. | 206 | Revise outline of objection to administration claim motion (0.90). | 0.90 | 767.70 |
| 17 Aug 2021 | Levitan, Jeffrey W. | 206 | E-mail J. Esses regarding revisions and comments to administrative claim objection (1.80). | 1.80 | 1,535.40 |
| 19 Aug 2021 | Esses, Joshua A. | 206 | Draft comments to J. Peterson draft of DRA Parties response to administrative expense motion. | 1.30 | 1,108.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21062862 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Aug 2021 | Peterson, John A. | 206 | Review and revise objection to administrative claims motion of DRA (3.30); E-mails and phone conferences with J. Esses regarding same (0.30); Review and analyze ERS filings regarding administrative claims (0.50); Review and analyze ERS filings regarding post-petition legislation impact of disputed claims (2.20). | 6.30 | 5,373.90 |
| 21 Aug 2021 | Levitan, Jeffrey W. | 206 | Revise response to administrative claim objection (1.40). | 1.40 | 1,194.20 |
| 22 Aug 2021 | Levitan, Jeffrey W. | 206 | Revise objection to DRA administrative claim. | 3.40 | 2,900.20 |
| 23 Aug 2021 | Levitan, Jeffrey W. | 206 | Analyze motion to dismiss for incorporation into administrative claim objection (1.30); E-mails with J. Esses J. Petersen regarding revisions to administrative claim objection (0.50); Review urgent motion regarding page limits, order and related e-mails (0.30); Teleconference J. Peterson regarding revisions to administrative claim objection (0.50). | 2.60 | 2,217.80 |
| 23 Aug 2021 | Peterson, John A. | 206 | Revise draft objection to administrative expense claim based on comments from J. Levitan (2.20); Conference call with J. Levitan regarding same (0.50); Revise and edit further objection based on ERS omnibus and recent draft of motion to dismiss DRA parties adversary complaint (3.20); E-mails with J. Levitan regarding same (0.20); Revise regarding preemption and HTA property rights arguments in adversary proceeding (1.20); Review and revise final draft (1.00). | 8.30 | 7,079.90 |
| 24 Aug 2021 | Esses, Joshua A. | 206 | Draft response to administrative expense motion (3.10); Call with J. Levitan regarding same (0.20). | 3.30 | 2,814.90 |
| 24 Aug 2021 | Peterson, John A. | 206 | Review and revise draft objection based on comments from J. Levitan (2.20); Revise opposition to admin expense motion based on M. Bienenstock edits regarding motion to dismiss adversary complaint (1.90). | 4.10 | 3,497.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Aug 2021 | Peterson, John A. | 206 | Revise objection to DRA administrative expense motion based on comments from J. Esses (1.10); Legal research regarding same (0.50). | 1.60 | 1,364.80 |
| 25 Aug 2021 | Levitan, Jeffrey W. | 206 | Edit administrative claim objection (1.70); E-mails with J. Esses, E. Barak regarding administrative claim objection (0.20); Teleconferences with J. Esses regarding administrative claim objection (0.30). | 2.20 | 1,876.60 |
| 25 Aug 2021 | Esses, Joshua A. | 206 | Draft objection to DRA motion for administrative expense claim (4.20); Call with J. Levitan on DRA administrative expense claims (0.30). | 4.50 | 3,838.50 |
| 25 Aug 2021 | Peterson, John A. | 206 | Review final draft and redline of administrative claims objection (0.60); E-mails with J. Esses regarding same (0.10). | 0.70 | 597.10 |
| 26 Aug 2021 | Barak, Ehud | 206 | Review and revise the admin expense motion opposition (3.70); Conduct relevant research (2.20). | 5.90 | 5,032.70 |
| 26 Aug 2021 | Levitan, Jeffrey W. | 206 | Review and note comments on draft objection to administrative claim. | 1.30 | 1,108.90 |
| 27 Aug 2021 | Barak, Ehud | 206 | Review and revise the opposition to the DRA motion for admin expense (2.20); Conduct relevant research (1.20); Calls with J. Levitan regarding same (0.50). | 3.90 | 3,326.70 |
| 27 Aug 2021 | Levitan, Jeffrey W. | 206 | Teleconferences with E. Barak regarding administrative claim objection (0.50); Review revisions and comments to administrative claim objection (0.90); E-mails with J. Esses regarding comments to objection (0.40); E-mails with J. Peterson regarding objections to administrative claim (0.30). | 2.10 | 1,791.30 |
| 27 Aug 2021 | Esses, Joshua A. | 206 | Draft objection to administrative expense motion (0.40); Call with J. Peterson regarding same (0.10). | 0.50 | 426.50 |
| 27 Aug 2021 | Peterson, John A. | 206 | Draft and revise sections of objection to DRA motion for an administrative expense claims (2.20); Legal research regarding same (1.10); Review and revise based on redline regarding same (1.10); E-mails with E. Barak regarding same (0.10). | 4.50 | 3,838.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Aug 2021 | Peterson, John A. | 206 | Conference call with J. Esses regarding objection to administrative expense motion (0.10); Revise objection regarding same (0.40). | 0.50 | 426.50 |
| 27 Aug 2021 | Stevens, Elliot R. | 206 | Draft edits to DRA administrative expense motion response (3.80); E-mails with E. Barak relating to same (0.20). | 4.00 | 3,412.00 |
| 28 Aug 2021 | Barak, Ehud | 206 | Review and revise the draft opposition to admin expense motion (1.60). | 1.60 | 1,364.80 |
| 28 Aug 2021 | Barak, Ehud | 206 | Call with J. Levitan regarding administrative claim (0.30). | 0.30 | 255.90 |
| 28 Aug 2021 | Levitan, Jeffrey W. | 206 | Edit objection to administrative claim (2.90); Teleconference E. Barak, e-mails and teleconference J. Peterson regarding revisions (0.50); E-mails E. Barak regarding administrative claim objection (0.40). | 3.80 | 3,241.40 |
| 28 Aug 2021 | Rappaport, Lary Alan | 206 | Review DRA Parties' administrative expense claim and draft objection, cited authority and edit draft objection (2.50). | 2.50 | 2,132.50 |
| 28 Aug 2021 | Triggs, Matthew | 206 | Review and propose comments to objection to DRA Parties' administrative expense claim (1.90); Confer with M. Firestein regarding same (0.20). | 2.10 | 1,791.30 |
| 28 Aug 2021 | Peterson, John A. | 206 | Draft and revise objection to administrative expense motion regarding comments from J. Levitan (1.20); Phone conference and e-mails with J. Levitan regarding same (0.10). | 1.30 | 1,108.90 |
| 29 Aug 2021 | Levitan, Jeffrey W. | 206 | Teleconference L. Rappaport regarding administrative claim (0.20); Review comments to draft administrative claim objection (0.80); E-mails J. Esses, teleconferences E. Barak regarding objection (0.50); Teleconference J. Peterson and team regarding revisions to objection (1.00). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | | FOMB *(33260)* | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | | PROMESA TITLE III: HTA *(0009)* | | **Invoice Number** | 21062862 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Aug 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Firestein, M. Triggs regarding draft objection to DRA Parties' motion for administrative expense claim (0.10); Review M. Firestein, M. Triggs edits and comments (0.30); Review additional cases (0.30); Conference with E. Barak regarding draft objection to DRA Parties' motion for administrative expense claim (0.10); Conference with J. Levitan regarding same (0.20); Conferences with M. Triggs regarding same (0.30); Further edits, comments, revisions to draft objection to DRA Parties' administrative expense claim (1.30); E-mails with J. Levitan, E. Barak, M. Firestein, M. Triggs, J. Esses, S. Weise regarding same (0.20). | 2.80 | 2,388.40 |
| 29 Aug 2021 | Triggs, Matthew | 206 | Review and propose revisions and comments to DRA Parties' administrative expense claim (2.50); Call with L. Rappaport regarding objection strategy (0.30). | 2.80 | 2,388.40 |
| 29 Aug 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim and comment on draft brief. | 2.20 | 1,876.60 |
| 29 Aug 2021 | Esses, Joshua A. | 206 | Call with E. Barak, J. Levitan, and J. Peterson on objection to DRA motion for payment of administrative expense. | 1.00 | 853.00 |
| 29 Aug 2021 | Peterson, John A. | 206 | Review and analyze changes from litigation team to objection to administrative expense claim (0.30); Conference call with E. Barak and restructuring team regarding changes (1.00); Draft and revise section to objection regarding same (1.10). | 2.40 | 2,047.20 |
| 30 Aug 2021 | Barak, Ehud | 206 | Review and revise the opposition to the DRA admin expense motion (1.30); Call with J. Levitan regarding same (0.10). | 1.40 | 1,194.20 |
| 30 Aug 2021 | Firestein, Michael A. | 206 | Draft opposition to administrative expense claim motion (2.20). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | | Invoice Number | 21062862 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Aug 2021 | Firestein, Michael A. | 206 | Review S. Weise, L. Rappaport, and M. Triggs comments to opposition to administrative expense claim (0.40); Draft memorandum to J. Levitan, S. Weise, E. Barak, and others on strategy for administrative expense opposition (0.40); Review multiple memoranda from S. Weise and E. Barak on creditor versus creditor arguments (0.40); E-mails with L. Rappaport on administrative opposition claims strategy (0.20); Review further J. Levitan edits to opposition to DRA administrative expense motion and draft related memorandum to J. Levitan on same (0.40); Telephone conference and e-mails with L. Rappaport on reply strategy for same (0.40). | 2.20 | 1,876.60 |
| 30 Aug 2021 | Levitan, Jeffrey W. | 206 | Review S. Weise comments to administrative claim objection, e-mails with S. Weise regarding same (0.50); Review M. Firestein comments (0.30); Teleconferences with E. Barak, e-mails with J. Peterson, M. Firestein regarding objection (0.50); Edit administrative claim objection (1.60); Teleconferences with L. Rappaport, and e-mails with J. Peterson regarding objection (0.40). | 3.30 | 2,814.90 |
| 30 Aug 2021 | Rappaport, Lary Alan | 206 | Review S. Weise comments and edits to draft objection to DRA Parties' administrative expense claim (0.20); Review revised draft objection to DRA Parties' administrative expense claim, M. Firestein edits and comments (0.40); E-mails with M. Firestein, E. Barak, S. Weise, J. Levitan regarding revised draft objection to DRA Parties' administrative expense claim (0.50); Conferences with M. Firestein regarding same, legal research for issues raised in DRA Parties' motion to dismiss meet and confer response (0.30); Review underlying DRA Parties' agreements, solicitation, briefing for objection to administrative expense claim, reply in support of motion to dismiss (1.50); Conference with J. Levitan regarding analysis of restructuring agreement (0.10). | 3.00 | 2,559.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Aug 2021 | Triggs, Matthew | 206 | Review and analysis of additional comments and edits to objection to administrative expense claim by DRA Parties. | 0.40 | 341.20 |
| 30 Aug 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim and comment on draft brief. | 3.80 | 3,241.40 |
| 30 Aug 2021 | Peterson, John A. | 206 | Review and revise objection to administrative expense based on additional comments from litigation and restructuring teams (2.10); Call with T. Singer and A. Monforte regarding document issues (0.20). | 2.30 | 1,961.90 |
| 30 Aug 2021 | Peterson, John A. | 206 | Revise objection to administrative expense motion. | 0.40 | 341.20 |
| 30 Aug 2021 | Peterson, John A. | 206 | Review and analyze additional redline changes and comments to objection from litigation team (1.20); Review correspondence regarding security interest discussion regarding same (0.20); Review code provisions at issue in secured collateral assertions in motion administrative expense claim (0.50). | 1.90 | 1,620.70 |
| 31 Aug 2021 | Firestein, Michael A. | 206 | Draft further opposition to administrative expense motion and related memorandum to J. Levitan on same (0.50). | 0.50 | 426.50 |
| 31 Aug 2021 | Levitan, Jeffrey W. | 206 | Teleconferences with E. Barak, L. Rappaport, e-mails J. Peterson regarding objection to administrative claim motion (0.50); Edit objection (2.80); E-mails with M. Bienenstock, M. Firestein regarding administrative claim (0.30). | 3.60 | 3,070.80 |
| 31 Aug 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Levitan, J. Peterson, M. Firestein, E. Barak, S. Weise regarding revised draft objection to DRA Parties' motion for allowance of administrative expense claim (0.20); Review revised draft objection (0.40); Conference with J. Levitan regarding same (0.10); E-mail and conference with M. Triggs regarding legal research, advance drafting for reply brief (0.20). | 0.90 | 767.70 |
| 31 Aug 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim and comment on draft brief. | 2.70 | 2,303.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 14 Sep 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | Invoice Number | 21062862 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 31 Aug 2021 | Peterson, John A. | 206 | Review and revise objection to DRA motion for administrative expense claim. | 1.00 | 853.00 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **146.10** | **$124,623.30** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Aug 2021 | Levitan, Jeffrey W. | 207 | Review ruling on standing, AAFAF joinder (0.40). | 0.40 | 341.20 |
| **Non-Board Court Filings Sub-Total** | | | | **0.40** | **$341.20** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Aug 2021 | Peterson, John A. | 210 | Review and analyze draft DRA objection to administrative expenses motion regarding judges findings in Wednesday's hearing. | 2.40 | 2,047.20 |
| 06 Aug 2021 | Possinger, Paul V. | 210 | E-mails with Citi regarding HTA claim analysis (0.10); Review same (0.20). | 0.30 | 255.90 |
| 06 Aug 2021 | Peterson, John A. | 210 | Review objection to admin expense claim for issues related to oral rulings (0.60). | 0.60 | 511.80 |
| 06 Aug 2021 | Stafford, Laura | 210 | E-mails with J. Herriman regarding HTA unsecured claims (0.40). | 0.40 | 341.20 |
| 09 Aug 2021 | Stafford, Laura | 210 | Review and analyze documents relating to HTA payment request (1.10). | 1.10 | 938.30 |
| 09 Aug 2021 | Stafford, Laura | 210 | Call with A. Bosch, J. Herriman, K. Harmon, R. Ramos regarding HTA settlement payment request (0.40). | 0.40 | 341.20 |
| 12 Aug 2021 | Esses, Joshua A. | 210 | Call with J. Peterson on DRA administrative expense objection. | 0.20 | 170.60 |
| 12 Aug 2021 | Stafford, Laura | 210 | E-mails with J. Herriman, et al. regarding client request regarding HTA claims (0.50). | 0.50 | 426.50 |
| 20 Aug 2021 | Levitan, Jeffrey W. | 210 | E-mails E. Barak, S. Weise regarding subordination, administrative claim (0.30); Review comments on objection to DRA administrative claim motion (1.60); Prepare list of revisions to administrative claim objection (0.40); E-mails J. Peterson regarding revisions (0.50). | 2.80 | 2,388.40 |
| 24 Aug 2021 | Levitan, Jeffrey W. | 210 | Teleconferences and e-mails J. Esses regarding administrative claim objection (0.50); Review, note comments on administrative claim objection (1.10). | 1.60 | 1,364.80 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Aug 2021 | Firestein, Michael A. | 210 | Review administrative expense motion by DRA for strategy to prepare opposition (0.50); Draft opposition to administrative expense claim motion and draft related memoranda to bankruptcy team on edits to same (1.20); Review M. Triggs and L. Rapaport edits on administrative expense motion (0.40); Telephone conference with M. Triggs on administrative expense opposition strategy (0.20); Review and draft memo from J. Levitan on opposition to administrative expense motion (0.20). | 2.50 | 2,132.50 |
| 30 Aug 2021 | Stafford, Laura | 210 | Review and analyze completed HTA litigation questionnaires (0.60). | 0.60 | 511.80 |
| 31 Aug 2021 | Barak, Ehud | 210 | Review and revise the opposition to the admin expense motion (2.20); Discuss with J. Levitan (0.30). | 2.50 | 2,132.50 |
| **Analysis and Strategy Sub-Total** | | | | **15.90** | **$13,562.70** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Aug 2021 | Monforte, Angelo | 212 | Review draft objection to DRA parties motion for administrative expense claim and compile filings referenced in same per M. Triggs. | 0.30 | 87.30 |
| 30 Aug 2021 | Monforte, Angelo | 212 | Search internet and download GDB solicitation statement cited in draft objection to DRA Parties' administrative expense claim per J. Peterson (0.20); Call with J. Peterson and T. Singer regarding same (0.20). | 0.40 | 116.40 |
| 30 Aug 2021 | Singer, Tal J. | 212 | Call with A. Monforte and J. Peterson regarding objection to DRA admin expense claim (0.20); Revise case caption per same (0.20); Research citation related to same (0.40). | 0.80 | 232.80 |
| **General Administration Sub-Total** | | | | **1.50** | **$436.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21062862 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Employment and Fee Applications – 218** | | | | | |
| 11 Aug 2021 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 12th interim fee application (1.10); Perform calculations for same (1.30). | 2.40 | 698.40 |
| 12 Aug 2021 | Petrov, Natasha B. | 218 | Draft Proskauer 12th interim fee application. | 1.40 | 407.40 |
| 13 Aug 2021 | Petrov, Natasha B. | 218 | Draft Proskauer 12th interim fee application. | 1.70 | 494.70 |
| **Employment and Fee Applications Sub-Total** | | | | **5.50** | **$1,600.50** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 14 Sep 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: HTA *(0009)* | | **Invoice Number** | 21062862 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 20.00 | 853.00 | 17,060.00 |
| Firestein, Michael A. | 7.40 | 853.00 | 6,312.20 |
| Levitan, Jeffrey W. | 33.70 | 853.00 | 28,746.10 |
| Possinger, Paul V. | 0.30 | 853.00 | 255.90 |
| Rappaport, Lary Alan | 9.20 | 853.00 | 7,847.60 |
| Triggs, Matthew | 5.30 | 853.00 | 4,520.90 |
| Weise, Steven O. | 8.70 | 853.00 | 7,421.10 |
| **Total Partner** | **84.60** | | **$ 72,163.80** |
| **Associate** | | | |
| Esses, Joshua A. | 17.80 | 853.00 | 15,183.40 |
| Peterson, John A. | 57.40 | 853.00 | 48,962.20 |
| Stafford, Laura | 3.00 | 853.00 | 2,559.00 |
| Stevens, Elliot R. | 4.00 | 853.00 | 3,412.00 |
| **Total Associate** | **82.20** | | **$ 70,116.60** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.70 | 291.00 | 203.70 |
| Petrov, Natasha B. | 5.50 | 291.00 | 1,600.50 |
| Singer, Tal J. | 0.80 | 291.00 | 232.80 |
| **Total Legal Assistant** | **7.00** | | **$ 2,037.00** |
| **Professional Fees** | **173.80** | | **$ 144,317.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21062862 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 13 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 518.00 |
| 19 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 20 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 172.00 |
| 23 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 603.00 |
| 24 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 344.00 |
| 27 Aug 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 77 Lines Printed - 0 | 4,192.00 |
| | | **Total Westlaw** | **6,001.00** |
| **Filing and Court Costs** | | | |
| 21 Jun 2021 | Harris, Mark D. | Vendor: Counsel Press LLC Invoice#: 0009124913 Date: 6/21/2021 - Appellee's Brief-preparation of brief. - Appellees Brief-Preparation of brief. | 1,229.20 |
| | | **Total Filing and Court Costs** | **1,229.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** | 21062862 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 6,001.00 |
| Filing and Court Costs | 1,229.20 |
| **Total Disbursements** | **$ 7,230.20** |

| **Total Billed** | **$ 151,547.60** |
|---|---|

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** | 21062878 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|-------------:|
| 219 Appeal | 2.00 | 1,706.00 |
| **Total Fees** | **2.00** | **$ 1,706.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | | | **Invoice Number** | 21062878 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 02 Aug 2021 | Firestein, Michael A. | 219 | Metropistas: Review edits to stay motion by Ambac and draft correspondence to Ambac's counsel on same (0.20); Review and draft correspondence to Gibson Dunn and Ambac regarding stay issues on appeal (0.30); Review further revised joint appellate brief for stay and draft correspondence to Ambac's counsel regarding edits (0.30). | 0.80 | 682.40 |
| 02 Aug 2021 | Roberts, John E. | 219 | Metropistas: Call with M. Firestein concerning stay motion (0.10); Revise stay motion (0.10). | 0.20 | 170.60 |
| 02 Aug 2021 | Snell, Dietrich L. | 219 | Metropistas: E-mails with J. Roberts about draft motion to stay appeal (0.10); Review and comment on draft motion to stay appeal (0.30); Review stay motion as filed (0.10). | 0.50 | 426.50 |
| 02 Aug 2021 | Stevens, Elliot R. | 219 | Metropistas: E-mails with D. Snell, J. Roberts, others, relating to stay of Metropistas appeal (0.20). | 0.20 | 170.60 |
| 04 Aug 2021 | Firestein, Michael A. | 219 | Metropistas: Review court order on Metropistas stay (0.10). | 0.10 | 85.30 |
| 04 Aug 2021 | Snell, Dietrich L. | 219 | Metropistas: Review order staying appeal. | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **2.00** | **$1,706.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 14 Sep 2021 |
| **Matter Name** | HTA TITLE III – MISCELLANEOUS *(0053)* | **Invoice Number** 21062878 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.90 | 853.00 | 767.70 |
| Roberts, John E. | 0.20 | 853.00 | 170.60 |
| Snell, Dietrich L. | 0.70 | 853.00 | 597.10 |
| **Total Partner** | **1.80** | | **$ 1,535.40** |
| **Associate** | | | |
| Stevens, Elliot R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **0.20** | | **$ 170.60** |
| **Professional Fees** | **2.00** | | **$ 1,706.00** |
| **Total Billed** | | | **$ 1,706.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | **Invoice Number** 21062850 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.50 | 426.50 |
| 203 Hearings and other non-filed communications with the Court | 4.20 | 3,582.60 |
| 204 Communications with Claimholders | 2.70 | 2,303.10 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 3.10 | 2,644.30 |
| 206 Documents Filed on Behalf of the Board | 36.80 | 31,390.40 |
| 207 Non-Board Court Filings | 3.50 | 2,985.50 |
| 210 Analysis and Strategy | 45.90 | 39,152.70 |
| **Total Fees** | **96.70** | **$ 82,485.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21062850 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 05 Aug 2021 | Firestein, Michael A. | 202 | Research lift stay opposition issues (0.50). | 0.50 | 426.50 |
| **Legal Research Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 04 Aug 2021 | Esses, Joshua A. | 203 | Participate in oral argument for DRA standing issues (1.30); Prepare for same (0.40). | 1.70 | 1,450.10 |
| 04 Aug 2021 | Peterson, John A. | 203 | Telephonically attend morning hearing on DRA lift stay issues. | 2.50 | 2,132.50 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **4.20** | **$3,582.60** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 05 Aug 2021 | Esses, Joshua A. | 204 | Call with M. Firestein and team regarding DRA Parties' lift stay status report (0.40); E-mails with same regarding same (0.10). | 0.50 | 426.50 |
| 09 Aug 2021 | Firestein, Michael A. | 204 | Meet and confer conference with DRA, O'Melveny, and Proskauer on lift stay requirements. | 0.70 | 597.10 |
| 09 Aug 2021 | Peterson, John A. | 204 | Conference call with opposing counsel in compliance with Judge's meet and confer order (0.80); Review and analyze DRA standing order recently issued by the Court (0.40); Review and revise DRA joint status report, e-mails regarding same (0.30). | 1.50 | 1,279.50 |
| **Communications with Claimholders Sub-Total** | | | | **2.70** | **$2,303.10** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 06 Aug 2021 | Triggs, Matthew | 205 | Call with O'Melveny regarding lift stay issues concerning DRA Parties. | 0.50 | 426.50 |
| 06 Aug 2021 | Esses, Joshua A. | 205 | Call with O'Melveny on DRA lift stay status report (0.50); Call with J. Levitan on status report (0.20); Review same (0.10). | 0.80 | 682.40 |
| 09 Aug 2021 | Rosen, Brian S. | 205 | Conference call with AAFAF, et al., regarding DRA meet and confer (0.80); Teleconference with M. Firestein regarding same (0.20); **(CONTINUED)** | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | | Invoice Number | 21062850 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Teleconference with E. Barak regarding same (0.20); Review draft DRA status report (0.40); Review L. Rappaport comments to report (0.10); Memorandum to J. Esses regarding same (0.10). | | |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **3.10** | **$2,644.30** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 09 Aug 2021 | Barak, Ehud | 206 | Outline status report response (0.60). | 0.60 | 511.80 |
| 09 Aug 2021 | Esses, Joshua A. | 206 | Draft status report for DRA Parties lift stay (4.40); Call with DRA Parties on joint status report (0.80); Conference and e-mails with J. Levitan regarding status report (0.30). | 5.50 | 4,691.50 |
| 10 Aug 2021 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of status report regarding DRA litigation. | 3.30 | 2,814.90 |
| 10 Aug 2021 | Firestein, Michael A. | 206 | Draft status report for filing regarding lift stay. | 0.30 | 255.90 |
| 10 Aug 2021 | Rappaport, Lary Alan | 206 | Review and edit revised joint status report regarding DRA Parties' lift stay motion (0.80); Review B. Rosen proposed additional edits to revised joint status report regarding DRA Parties' lift stay motion (0.10); Conferences with M. Firestein regarding revised joint status report, proposed edits (0.30); Conference with M. Triggs regarding same (0.10); E-mails with J. Esses, B. Rosen, M. Firestein, J. Levitan, E. Barak, M. Bienenstock regarding same (0.20); E-mails with H. Bauer, C. Garcia, G. Miranda, J. Esses regarding filing assistance for joint status report regarding DRA Parties' lift stay motion (0.10); E-mails with J. Esses, A. Garcia, D. Mintz regarding DRA Parties' portion of joint status report (0.10); Review order denying Cobra Acquisition's stay relief motion and e-mail with E. Barak, J. Levitan and M. Triggs regarding potential application to DRA Parties' stay relief motion (0.10); Review M. Bienenstock edits to draft joint status report (0.20); E-mails, conference with M. Firestein regarding same (0.20); **(CONTINUED)** | 3.00 | 2,559.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | | Invoice Number | 21062850 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | E-mails with J. Esses, A. Garcia, D. Mintz, J. Levitan, E. Barak regarding draft joint status report, DRA Parties' position statement (0.10); Review revised draft joint status report and related e-mails with J. Esses, E. Barak, J. Levitan, M. Triggs, M. Firestein (0.40); Review e-mails J. Esses, P. Friedman, M. Kremer regarding joint status report, AAFAF proposed revisions (0.30). | | |
| 10 Aug 2021 | Rosen, Brian S. | 206 | Review and revise DRA report (0.50); Memorandum to L. Rappaport regarding DRA report (0.10). | 0.60 | 511.80 |
| 10 Aug 2021 | Esses, Joshua A. | 206 | Draft status report for DRA parties' lift stay. | 1.00 | 853.00 |
| 11 Aug 2021 | Bienenstock, Martin J. | 206 | Review and draft portions of lift stay joint status report. | 1.30 | 1,108.90 |
| 11 Aug 2021 | Bienenstock, Martin J. | 206 | Review O'Melveny changes to DRA status report and revise Board portion of report. | 1.60 | 1,364.80 |
| 11 Aug 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Esses, M. Bienenstock, J. Levitan, E. Barak, M. Triggs regarding joint status report, AAFAF edits, revisions, DRA Parties' portion, strategy (0.30); Conference with J. Esses regarding same (0.20); Conference with M. Triggs regarding same (0.10); E-mails with J. Esses, A. Garcia, D. Mintz, P. Amend, B. Rosen, M. Triggs regarding DRA Parties' portion of joint status report, revised report, revisions, proposed order, Judge Swain's order (0.60); Review DRA Parties' portion of joint status report (0.30); E-mails with M. Bienenstock, J. Levitan, E. Barak, M. Triggs, J. Esses regarding DRA Parties' portion of joint status report, revisions to joint status report, revisions to Government Parties' portion (1.10); Conferences with J. Levitan and E. Barak regarding same (0.20); Conferences with M. Triggs regarding same, proposed order (0.20); Conferences with J. Esses regarding same (0.20); E-mails with P. Friedman and M. Kremer regarding same (0.20); **(CONTINUED)** | 5.80 | 4,947.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | | Invoice Number | 21062850 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | E-mails with J. Esses, G. Miranda, H. Bauer regarding draft joint status report, finalization and filing, status of DRA Parties' portion, revisions (0.20); Conferences with M. Triggs regarding proposed order, drafting proposed order (0.30); E-mails with M. Triggs, J. Levitan, E. Barak regarding proposed order, edits, revised proposed order (0.30); Conference with M. Firestein regarding status of joint status report, revisions (0.10); Review DRA Parties' further revised joint status report, analyze and finalize same with M. Triggs, E. Barak, J. Esses (1.30); E-mails with J. Esses, M. Triggs, E. Barak, A. Garcia, P. Amend, D. Mintz, G. Miranda regarding finalization and filing of joint status report (0.20). | | |
| 11 Aug 2021 | Rosen, Brian S. | 206 | Review DRA joint status report, revisions, correspondence (1.70); Memorandum to L. Rappaport regarding same (0.10). | 1.80 | 1,535.40 |
| 11 Aug 2021 | Triggs, Matthew | 206 | Review of e-mails and drafts of joint status report (2.10); Call with L. Rappaport regarding same (0.10); Draft revisions to joint status report (0.80); Preparation of proposed order (0.60); Calls with L. Rappaport regarding same (0.50). | 4.10 | 3,497.30 |
| 11 Aug 2021 | Esses, Joshua A. | 206 | Draft DRA status report on lift stay (4.10); Call with L. Rappaport regarding same (0.20); Conference with L. Rappaport regarding same and proposed order (0.20). | 4.50 | 3,838.50 |
| 12 Aug 2021 | Rappaport, Lary Alan | 206 | Review as filed joint status report for DRA Parties' lift stay motion and compare with authorized version sent to DRA Parties' counsel (0.30); E-mails with M. Firestein regarding joint status report for DRA Parties' lift stay motion, DRA Parties' erroneous filing of wrong version of report, corrections, strategy (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with J. Esses, E. Barak, M. Triggs regarding same (0.20); Conference with M. Triggs regarding same (0.20); **(CONTINUED)** | 2.70 | 2,303.10 |

| | | | | Invoice Date | 14 Sep 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Number** | 21062850 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | Conference with L. Stafford regarding same (0.10); Calls to Judge Swain's clerks regarding erroneous filing of joint status report, substitution of corrected version (0.10); E-mails with P. Amend, A. Garcia, D. Mintz, A. Cepeda, P. Friedman, M. Kremer regarding erroneous filing of joint status report, substitution of corrected version, corrections, revisions, strategy (1.00); E-mails with Clerk and all counsel regarding erroneous filing of joint status report, substitution of corrected version (0.20); Review as filed corrected joint status report (0.20). | | |
| 12 Aug 2021 | Triggs, Matthew | 206 | Conference with L. Rappaport regarding joint status report (0.20). | 0.20 | 170.60 |
| 13 Aug 2021 | DuBosar, Jared M. | 206 | Review joint status report regarding DRA lift stay motion and order concerning the same. | 0.50 | 426.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **36.80** | **$31,390.40** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 09 Aug 2021 | Bienenstock, Martin J. | 207 | Review and analyze DRA parties' stay motion (2.70); E-mails with Proskauer team regarding strategy and defenses (0.50). | 3.20 | 2,729.60 |
| 13 Aug 2021 | Rappaport, Lary Alan | 207 | Review Judge Swain's order on joint status report staying DRA Parties' lift stay motion (0.10); E-mails with J. Levitan, E. Barak, M. Firestein, M. Triggs regarding same (0.10). | 0.20 | 170.60 |
| 13 Aug 2021 | Stevens, Elliot R. | 207 | Review Title III court order staying lift stay motion (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **3.50** | **$2,985.50** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Aug 2021 | Esses, Joshua A. | 210 | Prepare for hearing on DRA lift stay. | 1.30 | 1,108.90 |
| 02 Aug 2021 | Esses, Joshua A. | 210 | Review DRA lift stay motion in preparation of hearing. | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 14 Sep 2021 |
|---|---|---|---|---|
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | Invoice Number | 21062850 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Aug 2021 | Peterson, John A. | 210 | Review and analyze all lift stay pleadings and arguments contained therein in preparation for oral argument review prep (3.10); Research history of GDB and various acts cited for both lift stay and administrative claims objection issues (2.80); E-mails with J. Esses regarding same (0.10); Review and revise administrative claims objection regarding arguments made in lift stay pleadings (0.80). | 6.80 | 5,800.40 |
| 03 Aug 2021 | Barak, Ehud | 210 | Prepare for DRA lift stay moot argument on standing (1.60); Review pleadings in connection with same (0.80). | 2.40 | 2,047.20 |
| 03 Aug 2021 | Firestein, Michael A. | 210 | Review DRA demonstrative for standing hearing (0.20); Review outline on oral argument and draft e-mail to J. Esses on same (0.30). | 0.50 | 426.50 |
| 03 Aug 2021 | Firestein, Michael A. | 210 | Attend DRA lift stay moot court with Proskauer and O'Melveny (1.30). | 1.30 | 1,108.90 |
| 03 Aug 2021 | Levitan, Jeffrey W. | 210 | Review pleadings to prepare for moot court (0.50); Participate in moot court with M. Kremer and J. Esses to prepare for standing argument (1.30); Review DRA demonstrative (0.10); Review argument outline, teleconference and e-mail J. Esses regarding same (0.40). | 2.30 | 1,961.90 |
| 03 Aug 2021 | Rosen, Brian S. | 210 | Conference call with O'Melveny and Proskauer teams regarding DRA lift stay motion (1.30); Review materials regarding same (0.40). | 1.70 | 1,450.10 |
| 03 Aug 2021 | Esses, Joshua A. | 210 | Prepare for hearing on DRA lift stay motion (2.30); Call with O'Melveny on DRA lift stay hearing (1.30); Call with J. Levitan regarding same (0.20). | 3.80 | 3,241.40 |
| 03 Aug 2021 | Peterson, John A. | 210 | Conference call with M. Firestein and team to prepare for oral arguments in DRA lift/stay hearing. | 1.30 | 1,108.90 |
| 05 Aug 2021 | Firestein, Michael A. | 210 | Draft multiple memoranda on strategy for lift stay opposition (0.60); Conference call with L. Rappaport and others on strategy for DRA lift stay issues (0.40); Review stipulation and draft e-mail to L. Rappaport on 362(e) issues (0.30). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21062850 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Levitan, E. Barak regarding go forward strategy on DRA Parties' lift stay motion, administrative claim (0.20); Review transcript of August 4th omnibus hearing argument and ruling on DRA stay relief motion (standing) (0.40); Conference with M. Firestein, J. Levitan, M. Triggs, E. Stevens, J. Esses, J. Peterson regarding strategy for DRA stay relief motion, administrative claim, adversary complaint and meet and confer (0.40); Post-conference call with M. Firestein regarding same, 362(e) issue (0.10); Review various stipulations with DRA parties and related e-mails with M. Firestein, J. Levitan, E. Barak, M. Triggs, E. Stevens, J. Esses, J. Peterson regarding 362(e) issue (0.50). | 1.60 | 1,364.80 |
| 05 Aug 2021 | Triggs, Matthew | 210 | Call with M. Firestein and restructuring regarding DRA lift stay proceeding (0.40). | 0.40 | 341.20 |
| 05 Aug 2021 | DuBosar, Jared M. | 210 | Call with M. Firestein and team regarding strategy for DRA lift stay proceedings. | 0.40 | 341.20 |
| 05 Aug 2021 | Peterson, John A. | 210 | Conference call with M. Firestein and Proskauer team regarding DRA meet and confer preparation. | 0.40 | 341.20 |
| 06 Aug 2021 | Barak, Ehud | 210 | Call with O'Melveny, M. Firestein and team regarding DRA stay issues (0.50). | 0.50 | 426.50 |
| 06 Aug 2021 | Firestein, Michael A. | 210 | Prepare for O'Melveny strategy call on status report pursuant to court order (0.30); Conference call with O'Melveny and Proskauer on lift stay strategy approach pursuant to court order (0.50); Draft e-mail to J. Esses on status report issues (0.20). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21062850 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Aug 2021 | Rappaport, Lary Alan | 210 | Review Judge Swain order referring plan discovery to Magistrate Judge Dein, related e-mails and conference with M. Firestein (0.10); Review final transcript, DRA materials in preparation for conference call regarding strategy, meet and confer (0.50); WebEx conference with J. Levitan, E. Barak, M. Firestein, M. Triggs, E. Stevens, J. Esses, J. Peterson, P. Friedman, M. Kremer regarding DRA stay relief motion, administrative claim motion, adversary complaint, meet and confer and strategy (0.50). | 1.10 | 938.30 |
| 06 Aug 2021 | Peterson, John A. | 210 | Review and analyze hearing transcript regarding oral rulings on DRA lift stay issues and instructions for next step and meet and confer (1.40); Review standing related briefing in objection and revise notes regarding altered arguments based on lift stay ruling (2.30); Conference call with Proskauer team regarding meet and confer strategy and DRA issues post oral rulings on lift stay hearing (0.50). | 4.20 | 3,582.60 |
| 09 Aug 2021 | Firestein, Michael A. | 210 | Review court order on standing objection to DRA lift stay (0.20); Prepare for DRA meet and confer (0.30); Review and draft correspondence to UCC on DRA meet and confer (0.20); Telephone conference with M. Triggs on go-forward lift stay issue strategy post meet and confer (0.20); Review M. Bienenstock correspondence on DRA lift stay and draft same (0.30); Review and draft Board status report inserts (0.80); Related telephone conference with L. Rappaport on same (0.20); Conference call with B. Rosen regarding same (0.20); Draft memoranda to J. Levitan on guaranty issues (0.20). | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21062850 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Aug 2021 | Rappaport, Lary Alan | 210 | Review Judge Swain's order regarding DRA Parties' standing to pursue motion for stay relief (0.20); E-mails with Z. Zwillinger, M. Firestein regarding meet and confer (0.10); WebEx meet and confer conference with A. Garcia, D. Mintz, P. Amend, P. Friedman, M. Kremer, M. Bienenstock, B. Rosen, M. Firestein, J. Levitan, E. Barak, M. Triggs, J. Esses, J. Peterson regarding go forward strategy for DRA Parties' lift stay motion, preparation of joint status report (0.80); Review and edit draft joint status report, review further proposed revisions by M. Triggs, M. Firestein and E. Barak, review underlying filings for citations (1.90); Conferences with M. Triggs regarding same (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with M. Triggs, M. Firestein, J. Esses, E. Barak, B. Rosen, J. Levitan, J. Esses regarding same (0.30). | 3.70 | 3,156.10 |
| 09 Aug 2021 | Triggs, Matthew | 210 | Call with counsel for DRA parties regarding lift stay (0.80); Call with M. Firestein regarding status report (0.20); Review and propose revisions to joint status report (0.70); Calls with L. Rappaport regarding same (0.20). | 1.90 | 1,620.70 |
| 09 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with M. Bienenstock, others, relating to DRA lift stay arguments (0.10). | 0.10 | 85.30 |
| 10 Aug 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport on strategy for status report (0.30); Telephone conference with B. Rosen on status report strategy (0.20); Review M. Bienenstock edits to status report insert (0.20). | 0.70 | 597.10 |
| 11 Aug 2021 | Firestein, Michael A. | 210 | Review multiple iterations of joint status report and correspondence from L. Rappaport, DRA parties, and M. Bienenstock (0.40); Telephone conference and e-mails with L. Rappaport on lift stay status report issues (0.30). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | GDB DRA HTA LIFT STAY *(0087)* | | | **Invoice Number** | 21062850 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Aug 2021 | Firestein, Michael A. | 210 | Review as-filed status report and draft necessary edits (0.50); Multiple telephone conferences with L. Rappaport on needed revisions to status report (0.20); Draft and review multiple e-mails to and from L. Rappaport and DRA counsel on further revisions to status report in lift stay (0.30); Draft multiple e-mails to E. Barak on DRA lift stay strategy and status report revisions (0.20). | 1.20 | 1,023.60 |
| 12 Aug 2021 | Stafford, Laura | 210 | Call with L. Rappaport regarding joint status report (0.10). | 0.10 | 85.30 |
| 13 Aug 2021 | Firestein, Michael A. | 210 | Review order on lift stay and related correspondence to J. Levitan and L. Rappaport on same (0.20); Draft strategic e-mail to S. Weise on meet and confer issues regarding lift stay (0.10). | 0.30 | 255.90 |
| 13 Aug 2021 | Peterson, John A. | 210 | Review and analyze recent judicial decision, oral argument transcript and related filings of lift stay (2.10). | 2.10 | 1,791.30 |
| **Analysis and Strategy Sub-Total** | | | | **45.90** | **$39,152.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 14 Sep 2021 |
|---|---|---|---|---|
| Matter Name | GDB DRA HTA LIFT STAY *(0087)* | | Invoice Number | 21062850 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 3.50 | 853.00 | 2,985.50 |
| Bienenstock, Martin J. | 9.40 | 853.00 | 8,018.20 |
| Firestein, Michael A. | 11.10 | 853.00 | 9,468.30 |
| Levitan, Jeffrey W. | 2.30 | 853.00 | 1,961.90 |
| Rappaport, Lary Alan | 18.10 | 853.00 | 15,439.30 |
| Rosen, Brian S. | 5.90 | 853.00 | 5,032.70 |
| Triggs, Matthew | 7.10 | 853.00 | 6,056.30 |
| **Total Partner** | **57.40** | | **$ 48,962.20** |
| **Associate** | | | |
| DuBosar, Jared M. | 0.90 | 853.00 | 767.70 |
| Esses, Joshua A. | 19.30 | 853.00 | 16,462.90 |
| Peterson, John A. | 18.80 | 853.00 | 16,036.40 |
| Stafford, Laura | 0.10 | 853.00 | 85.30 |
| Stevens, Elliot R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **39.30** | | **$ 33,522.90** |
| **Professional Fees** | **96.70** | | **$ 82,485.10** |
| **Total Billed** | | | **$ 82,485.10** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

```
------------------------------------------------------------x
```

In re:                                                        PROMESA
                                                              Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of                              No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et al.*,       (Jointly Administered)

     Debtors.[1]

```
------------------------------------------------------------x
```

In re:                                                        PROMESA
                                                              Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &                               No. 17 BK 3567-LTS
TRANSPORTATION AUTHORITY,

     Debtor.

```
------------------------------------------------------------x
```

## COVER SHEET TO FIFTY-FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>


Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement for fees and services
is sought:                                  <u>September 1, 2021 through September 30, 2021</u>

Amount of compensation sought
as actual, reasonable and necessary:        <u>**$77,153.20**</u>

Amount of expense reimbursement
sought as actual, reasonable and necessary: <u>**$0.00**</u>

Total Amount for these Invoices:            <u>**$77,153.20**</u>

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's 54th monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period September 2021**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 54.00 | $46,062.00 |
| 207 | Non-Board Court Filings | 10.20 | $8,700.60 |
| 210 | Analysis and Strategy | 10.90 | $9,297.70 |
| 212 | General Administration | 6.30 | $1,833.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 7.10 | $6,056.30 |
| | **Total** | **88.50** | **$71,949.90** |

| | HTA – Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 4.90 | $4,179.70 |
| 207 | Non-Board Court Filings | 0.40 | $341.20 |
| 210 | Analysis and Strategy | 0.80 | $682.40 |
| | **Total** | **6.10** | **$5,203.30** |

**Summary of Legal Fees for the Period September 2021**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $853.00 | 9.00 | $7,677.00 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 11.20 | $9,553.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 9.80 | $8,359.40 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 11.10 | $9,468.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 7.60 | $6,482.80 |
| Matthew Triggs | Partner | Litigation | $853.00 | 0.20 | $170.60 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 7.80 | $6,653.40 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 0.20 | $170.60 |
| Steven O. Weise | Partner | Corporate | $853.00 | 19.50 | $16,633.50 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 0.20 | $170.60 |
| John A. Peterson | Associate | Corporate | $853.00 | 8.00 | $6,824.00 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 0.90 | $767.70 |
| Laura Stafford | Associate | Litigation | $853.00 | 2.80 | $2,388.40 |
| | | | **TOTAL** | **88.30** | **$75,319.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 6.30 | $1,833.30 |
| | | | **TOTAL** | **6.30** | **$1,833.30** |

| SUMMARY OF LEGAL FEES | Hours 94.60 | Fees $77,153.20 |
|---|---|---|

Summary of Disbursements for the period September 2021

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| N/A | $0.00 |
| **TOTAL** | **$0.00** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $69,437.88, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount $69,437.88.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

9

# **Exhibit A**

| Client Name | FOMB *(33260)* | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: HTA *(0009)* | Invoice Number | 21068046 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 54.00 | 46,062.00 |
| 207 Non-Board Court Filings | 10.20 | 8,700.60 |
| 210 Analysis and Strategy | 10.90 | 9,297.70 |
| 212 General Administration | 6.30 | 1,833.30 |
| 215 Plan of Adjustment and Disclosure Statement | 7.10 | 6,056.30 |
| **Total Fees** | **88.50** | **$ 71,949.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Sep 2021 | Barak, Ehud | 206 | Review and revise the opposition to the DRA parties admin expense motion. | 3.70 | 3,156.10 |
| 01 Sep 2021 | Rosen, Brian S. | 206 | Review draft objection to DRA admin expense claim (0.30). | 0.30 | 255.90 |
| 01 Sep 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim and comment on draft brief. | 2.20 | 1,876.60 |
| 02 Sep 2021 | Barak, Ehud | 206 | Review and revise the opposition to the DRA parties admin expense motion. | 2.80 | 2,388.40 |
| 06 Sep 2021 | Bienenstock, Martin J. | 206 | Review, research and draft portions of, and edit opposition to DRA Parties' administrative claim motion. | 5.30 | 4,520.90 |
| 06 Sep 2021 | Rosen, Brian S. | 206 | Review M. Bienenstock comments to DRA Parties' motion (0.70). | 0.70 | 597.10 |
| 06 Sep 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim and comment on draft brief. | 1.80 | 1,535.40 |
| 07 Sep 2021 | Barak, Ehud | 206 | Review and revise the opposition to the DRA admin expense motion (1.80); Conduct relevant research (2.90). | 4.70 | 4,009.10 |
| 07 Sep 2021 | Firestein, Michael A. | 206 | Draft opposition to administrative expense motion and memorandum to J. Levitan on strategy for same (0.60). | 0.60 | 511.80 |
| 07 Sep 2021 | Rappaport, Lary Alan | 206 | Review M. Bienenstock, M. Firestein edits to draft objection to DRA Parties' motion for allowance of administrative expense claim (0.30); E-mails with M. Firestein, J. Levitan, E. Barak regarding same (0.10). | 0.40 | 341.20 |
| 07 Sep 2021 | Rosen, Brian S. | 206 | Review draft response to DRA motion (0.80); Review M. Bienenstock comments regarding same (0.40). | 1.20 | 1,023.60 |
| 07 Sep 2021 | Weise, Steven O. | 206 | Review of pleadings on DRA administrative claim (0.90); Call with M. Firestein regarding same (0.20). | 1.10 | 938.30 |
| 07 Sep 2021 | Esses, Joshua A. | 206 | Draft response to DRA parties motion for administrative expense. | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Sep 2021 | Peterson, John A. | 206 | Review and revise objection to DRA motion for admin expense claim with comments from M. Bienenstock (1.60); E-mails with J. Levitan and partner team regarding same (0.10); Review and revise based on comments from M. Firestein (0.40). | 2.10 | 1,791.30 |
| 08 Sep 2021 | Bienenstock, Martin J. | 206 | Review proposed changes to opposition to DRA motion for admin expense claim, edited brief, and provided comments. | 2.30 | 1,961.90 |
| 08 Sep 2021 | Levitan, Jeffrey W. | 206 | E-mails J. Peterson regarding administrative claim objection (0.30); Review M. Firestein comments to objection and e-mails with P. Friedman regarding administrative claim (0.40); Edit administrative claim objection (4.30); Review O'Melveny comments to administration claim objection (0.40); Teleconferences and e-mails J. Esses regarding objection revisions (0.50); E-mails with L. Rappaport regarding DRA arguments (0.20). | 6.10 | 5,203.30 |
| 08 Sep 2021 | Rappaport, Lary Alan | 206 | Review revised draft objection to DRA motion for allowance of an administrative expense claim and e-mails with J. Levitan, E. Barak, S. Weise, M. Firestein, J. Esses regarding M. Bienenstock edits, comments and additional revision to same (0.30). | 0.30 | 255.90 |
| 08 Sep 2021 | Esses, Joshua A. | 206 | Call with J. Levitan regarding administrative claim objection (0.20). | 0.20 | 170.60 |
| 08 Sep 2021 | Peterson, John A. | 206 | Final edits to objection to DRA motion for an administrative expense claim, e-mails with paralegal, J. Esses, and local counsel regarding filing and exhibits. | 0.50 | 426.50 |
| 08 Sep 2021 | Peterson, John A. | 206 | Review and revise final draft of objection to motion for an administrative expense claim (1.30); E-mail discussion with M. Firestein and team regarding standing arguments (0.20). | 1.50 | 1,279.50 |
| 09 Sep 2021 | Firestein, Michael A. | 206 | Review final administrative expense motion opposition (0.40). | 0.40 | 341.20 |
| 09 Sep 2021 | Levitan, Jeffrey W. | 206 | Final review of administrative claim objection (1.30); E-mail J. Peterson regarding objection (0.10). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Sep 2021 | Rappaport, Lary Alan | 206 | Review final, as filed objection to DRA Parties' motion for allowance of administrative expense claim, exhibit thereto (0.40). | 0.40 | 341.20 |
| 09 Sep 2021 | Peterson, John A. | 206 | Final review of DRA objection to administrative expense claim (1.90); E-mails with J. Esses regarding same (0.20). | 2.10 | 1,791.30 |
| 24 Sep 2021 | Rappaport, Lary Alan | 206 | Preliminary review of reply to objection to claim for administrative expense (0.30); E-mails with M. Firestein, J. Levitan, E. Barak regarding same (0.10). | 0.40 | 341.20 |
| 26 Sep 2021 | Firestein, Michael A. | 206 | Draft objection to declaration to submission by DRA on administrative claim (0.30). | 0.30 | 255.90 |
| 26 Sep 2021 | Weise, Steven O. | 206 | Review response to objection. | 1.30 | 1,108.90 |
| 26 Sep 2021 | Weise, Steven O. | 206 | Review response to objection. | 1.40 | 1,194.20 |
| 27 Sep 2021 | Levitan, Jeffrey W. | 206 | Review draft, call with M. Firestein and team regarding evidentially objections (0.40). | 0.40 | 341.20 |
| 27 Sep 2021 | Triggs, Matthew | 206 | Review and propose revisions to objection to reply in support of expense motion. | 0.20 | 170.60 |
| 27 Sep 2021 | Weise, Steven O. | 206 | Review response to objection. | 0.80 | 682.40 |
| 27 Sep 2021 | Weise, Steven O. | 206 | Review response to objection. | 2.70 | 2,303.10 |
| 28 Sep 2021 | Rappaport, Lary Alan | 206 | Review M. Bienenstock edits and comments to evidentiary objection (0.20); Cite checking, legal researching regarding authority cited (0.40); Conference with M. Firestein regarding same, strategy (0.20) E-mails with M. Bienenstock, M. Firestein, E. Stevens, J. Levitan, E. Barak regarding revisions to evidentiary objection, strategy, additional edits (0.30); Implement revisions to evidentiary objection, finalize and coordinate filing with O'Neill (0.40). | 1.50 | 1,279.50 |
| 28 Sep 2021 | Weise, Steven O. | 206 | Review response to objection. | 2.20 | 1,876.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **54.00** | **$46,062.00** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 05 Sep 2021 | Rosen, Brian S. | 207 | Review DRA Parties motion regarding administrative expense (0.70). | 0.70 | 597.10 |
| 24 Sep 2021 | Weise, Steven O. | 207 | Review response to objection (0.60). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Sep 2021 | Firestein, Michael A. | 207 | Partial review of DRA opposition to administrative expense motion (0.30). | 0.30 | 255.90 |
| 25 Sep 2021 | Levitan, Jeffrey W. | 207 | Analysis of DRA administration claim reply. | 1.30 | 1,108.90 |
| 25 Sep 2021 | Weise, Steven O. | 207 | Review response to objection and outline reply. | 5.40 | 4,606.20 |
| 26 Sep 2021 | Peterson, John A. | 207 | Review and analyze DRA parties response to Board objection to motion for an administrative expense claims. | 1.80 | 1,535.40 |
| 29 Sep 2021 | Rappaport, Lary Alan | 207 | Review order, briefing schedule regarding evidentiary objection to Exhibit A to DRA reply in support of administrative expense claim, related e-mails with M. Firestein, E. Stevens, E. Barak, J. Levitan (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **10.20** | **$8,700.60** |
| **Analysis and Strategy – 210** | | | | | |
| 07 Sep 2021 | Firestein, Michael A. | 210 | Telephone conference with S. Weise on strategy for administrative expense motion (0.20); Review and draft e-mail to S. Weise on administrative claim opposition strategy (0.20). | 0.40 | 341.20 |
| 08 Sep 2021 | Firestein, Michael A. | 210 | Review and draft multiple e-mails to E. Barak, S. Weise, E. Barak, J. Esses on DRA parties security interest claim in face of administrative expense motion (0.30); Review revised opposition to administrative expense motion pursuant to M. Bienenstock edits (0.30). | 0.60 | 511.80 |
| 16 Sep 2021 | Firestein, Michael A. | 210 | Review T. Mungovan and L. Stafford memoranda on HTA model issues and draft same (0.40); Review and draft multiple correspondence to L. Stafford on HTA model issues for client (0.30). | 0.70 | 597.10 |
| 16 Sep 2021 | Stafford, Laura | 210 | E-mails with J. Collins, et al. regarding HTA fiscal plan model (0.30). | 0.30 | 255.90 |
| 16 Sep 2021 | Stafford, Laura | 210 | E-mails with T. Mungovan, M. Firestein, et al. regarding HTA fiscal plan model (0.90). | 0.90 | 767.70 |
| 17 Sep 2021 | Firestein, Michael A. | 210 | Attend conference call with client at HTA and McKinsey on fiscal plan model issues (0.80). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Sep 2021 | Stafford, Laura | 210 | Call (partial) with R. Ramos, A. Figueroa, M. Firestein, et al. regarding HTA fiscal plan model (0.70). | 0.70 | 597.10 |
| 21 Sep 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Stafford on HTA model disclosure request by UCC (0.20). | 0.20 | 170.60 |
| 21 Sep 2021 | Stafford, Laura | 210 | Calls with M. Firestein, N. Jaresko, A. Figueroa regarding HTA fiscal plan (0.20). | 0.20 | 170.60 |
| 22 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence on HTA model issues for UCC (0.20); Telephone conference with L. Stafford on HTA model strategy (0.20); Conference with Alix Partners, L. Stafford and UCC counsel on HTA model issues (0.20). | 0.60 | 511.80 |
| 22 Sep 2021 | Possinger, Paul V. | 210 | E-mails with Ernst Young and B. Rosen regarding HTA labor issues (0.20). | 0.20 | 170.60 |
| 22 Sep 2021 | Stafford, Laura | 210 | Call with M. Firestein regarding HTA fiscal plan model (0.20). | 0.20 | 170.60 |
| 22 Sep 2021 | Stafford, Laura | 210 | Call with S. Martinez, A. Bongartz, M. Firestein, et al. regarding HTA fiscal plan model (0.20). | 0.20 | 170.60 |
| 22 Sep 2021 | Stafford, Laura | 210 | E-mails with M. Firestein, A. Figueroa, et al. regarding HTA fiscal plan model (0.10). | 0.10 | 85.30 |
| 26 Sep 2021 | Levitan, Jeffrey W. | 210 | Teleconference with L. Rappaport regarding evidentiary objection to DRA Parties' exhibit to reply (0.20); Review draft evidentiary objection, e-mails M. Firestein, L. Rappaport regarding same (0.40). | 0.60 | 511.80 |
| 26 Sep 2021 | Rappaport, Lary Alan | 210 | Prepare evidentiary objection to DRA Parties' exhibit to reply in support of motion for administrative expense claim (1.80); E-mails with J. Levitan, E. Barak, M. Firestein, M. Triggs, J. Roche, D. Munkittrick, E. Stevens regarding same (0.20); Conference with J. Levitan regarding evidentiary objection to DRA Parties' exhibit to reply (0.20). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Sep 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport, E. Barak and J. Levitan on evidence issues for administrative expense motion (0.20); Review revised evidence objection (0.20); Draft e-mail to M. Bienenstock on evidence objection to expert issues (0.20). | 0.60 | 511.80 |
| 27 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Levitan, E. Barak, M. Triggs, M. Firestein, E. Stevens regarding evidentiary objection to Exhibit A to DRA Parties' reply to opposition to motion for allowance of administrative expense claim (0.20); Conference with J. Levitan, E. Barak, M. Triggs, M. Firestein, E. Stevens regarding same (0.20); Revise draft evidentiary objection to Exhibit A to DRA Parties' reply (0.30); E-mails with M. Bienenstock, J. Levitan, E. Barak, M. Triggs, M. Firestein, E. Stevens regarding same (0.20); E-mails with G. Miranda, H. Bauer regarding filing of evidentiary objection (0.10). | 1.00 | 853.00 |
| 27 Sep 2021 | Stevens, Elliot R. | 210 | Conference call with M. Firestein, others, relating to evidentiary objection (0.20). | 0.20 | 170.60 |
| 29 Sep 2021 | Stafford, Laura | 210 | Review and analyze summary document regarding HTA (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **10.90** | **$9,297.70** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Sep 2021 | Monforte, Angelo | 212 | Review N.D. Alabama case docket, retrieve and distribute hearing transcript per J. Peterson. | 0.20 | 58.20 |
| 08 Sep 2021 | Monforte, Angelo | 212 | Review and edit citations to objection to DRA Parties' administrative expense claim per J. Peterson. | 4.80 | 1,396.80 |
| 08 Sep 2021 | Monforte, Angelo | 212 | Draft table of authorities to objection to DRA Parties' administrative expense claim per J. Peterson. | 1.20 | 349.20 |
| 08 Sep 2021 | Monforte, Angelo | 212 | Prepare exhibit to objection to DRA Parties' administrative expense claim per J. Peterson. | 0.10 | 29.10 |
| **General Administration Sub-Total** | | | | **6.30** | **$1,833.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | | | **Invoice Number** | 21068046 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 15 Sep 2021 | Firestein, Michael A. | 215 | Review and draft multiple memoranda to L. Stafford on HTA fiscal plan model and review partial model (0.70). | 0.70 | 597.10 |
| 15 Sep 2021 | Rappaport, Lary Alan | 215 | E-mails L. Stafford, M. Firestein, T. Mungovan regarding fiscal plan model questions (0.20). | 0.20 | 170.60 |
| 16 Sep 2021 | Rappaport, Lary Alan | 215 | E-mails with T. Mungovan, L. Stafford, M. Firestein regarding HTA fiscal plan (0.20). | 0.20 | 170.60 |
| 20 Sep 2021 | Rosen, Brian S. | 215 | Revise HTA plan (1.70). | 1.70 | 1,450.10 |
| 21 Sep 2021 | Rosen, Brian S. | 215 | Conference call with Monolines regarding HTA documentation (0.20); Revise HTA plan (2.60). | 2.80 | 2,388.40 |
| 23 Sep 2021 | Rosen, Brian S. | 215 | Revise HTA plan (1.50). | 1.50 | 1,279.50 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **7.10** | **$6,056.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: HTA *(0009)* | **Invoice Number** 21068046 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 11.20 | 853.00 | 9,553.60 |
| Bienenstock, Martin J. | 7.60 | 853.00 | 6,482.80 |
| Firestein, Michael A. | 6.20 | 853.00 | 5,288.60 |
| Levitan, Jeffrey W. | 9.80 | 853.00 | 8,359.40 |
| Possinger, Paul V. | 0.20 | 853.00 | 170.60 |
| Rappaport, Lary Alan | 6.70 | 853.00 | 5,715.10 |
| Rosen, Brian S. | 8.90 | 853.00 | 7,591.70 |
| Triggs, Matthew | 0.20 | 853.00 | 170.60 |
| Weise, Steven O. | 19.50 | 853.00 | 16,633.50 |
| **Total Partner** | **70.30** | | **$ 59,965.90** |
| **Associate** | | | |
| Esses, Joshua A. | 0.90 | 853.00 | 767.70 |
| Peterson, John A. | 8.00 | 853.00 | 6,824.00 |
| Stafford, Laura | 2.80 | 853.00 | 2,388.40 |
| Stevens, Elliot R. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **11.90** | | **$ 10,150.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 6.30 | 291.00 | 1,833.30 |
| **Total Legal Assistant** | **6.30** | | **$ 1,833.30** |
| **Professional Fees** | **88.50** | | **$ 71,949.90** |

| | | |
|---|---|---|
| **Total Billed** | | **$ 71,949.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** 21067978 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 4.90 | 4,179.70 |
| 207 Non-Board Court Filings | 0.40 | 341.20 |
| 210 Analysis and Strategy | 0.80 | 682.40 |
| **Total Fees** | **6.10** | **$ 5,203.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21067978 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 07 Sep 2021 | Firestein, Michael A. | 206 | Draft joint status report in light of stay order (0.30). | 0.30 | 255.90 |
| 07 Sep 2021 | Rappaport, Lary Alan | 206 | Review June 2021 joint status report and order, Ambac and FGIC joint urgent consent motion for stay and order thereon for purposes of drafting joint status report to be filed September 17th, drafting of same (1.70); E-mails with M. Firestein regarding status, strategy for joint status report (0.20); Review M. Firestein edits to draft status report (0.20). | 2.10 | 1,791.30 |
| 08 Sep 2021 | Firestein, Michael A. | 206 | Draft further status report (0.20). | 0.20 | 170.60 |
| 08 Sep 2021 | Rappaport, Lary Alan | 206 | Review and implement M. Firestein edits, revisions, further revisions to draft joint status report (0.70); E-mails with B. Rosen, M. Firestein regarding same (0.10). | 0.80 | 682.40 |
| 10 Sep 2021 | Firestein, Michael A. | 206 | Review revised joint report and L. Rappaport correspondence to Peaje and other counsel (0.20). | 0.20 | 170.60 |
| 10 Sep 2021 | Rappaport, Lary Alan | 206 | E-mails with B. Rosen regarding draft Peaje joint status report, revisions, conference with M. Firestein regarding same (0.10); Revise draft joint status report and related e-mails with all counsel (0.50). | 0.60 | 511.80 |
| 10 Sep 2021 | Rosen, Brian S. | 206 | Review and revise Peaje report (0.10). | 0.10 | 85.30 |
| 13 Sep 2021 | Rappaport, Lary Alan | 206 | E-mails with counsel regarding joint status report, authorization (0.10). | 0.10 | 85.30 |
| 17 Sep 2021 | Rappaport, Lary Alan | 206 | Finalize joint status report for filing (0.30); E-mails with J. Alonzo, L. Stafford regarding pre-filing circulation of joint status report (0.10); E-mails with H. Bauer, C. Garcia, G. Miranda regarding filing of joint status report (0.10). | 0.50 | 426.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **4.90** | **$4,179.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | | | **Invoice Number** | 21067978 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 07 Sep 2021 | Firestein, Michael A. | 207 | Review court order and draft correspondence to L. Rappaport on strategy for new required status report (0.30). | 0.30 | 255.90 |
| 20 Sep 2021 | Rappaport, Lary Alan | 207 | Review docket text order on joint status report and related e-mail with B. Rosen, M. Firestein, T. Mungovan and L. Stafford (0.10). | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 09 Sep 2021 | Rappaport, Lary Alan | 210 | E-mail with B. Rosen, conference M. Firestein regarding joint status report (0.10). | 0.10 | 85.30 |
| 14 Sep 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from third parties and L. Rappaport on joint status report content (0.20). | 0.20 | 170.60 |
| 14 Sep 2021 | Rappaport, Lary Alan | 210 | E-mail with counsel regarding draft joint status report due September 17th (0.10). | 0.10 | 85.30 |
| 17 Sep 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from L. Rappaport and J. Alonzo on status report and related review of as-filed report with court (0.20). | 0.20 | 170.60 |
| 20 Sep 2021 | Firestein, Michael A. | 210 | Review multiple court orders on status report issues and related correspondence from L. Rappaport (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.80** | **$682.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | HTA TITLE III – PEAJE *(0051)* | **Invoice Number** 21067978 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 1.60 | 853.00 | 1,364.80 |
| Rappaport, Lary Alan | 4.40 | 853.00 | 3,753.20 |
| Rosen, Brian S. | 0.10 | 853.00 | 85.30 |
| **Total Partner** | **6.10** | | **$ 5,203.30** |
| **Professional Fees** | **6.10** | | **$ 5,203.30** |
| **Total Billed** | | | **$ 5,203.30** |