## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------x

**COVER SHEET TO FORTY-NINTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021**

**ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF
PUERTO RICO**

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | June 1, 2021 through June 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | **$929,651.10** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$22,480.18** |
| Total Amount for these Invoices: | **$952,131.28** |

This is a:  _X_ monthly ___ interim ___ final application.

This is Proskauer's 49th monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for June 2021.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
      William Z. Pentelovitch, Esq.,
      John T. Duffey, Esq.,
      Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
      Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period May 2021**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.80 | $682.40 |
| 202 | Legal Research | 2.50 | $2,132.50 |
| 204 | Communications with Claimholders | 5.40 | $4,606.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.00 | $853.00 |
| 206 | Documents Filed on Behalf of the Board | 16.50 | $14,074.50 |
| 207 | Non-Board Court Filings | 1.00 | $853.00 |
| 210 | Analysis and Strategy | 125.50 | $107,051.50 |
| 212 | General Administration | 7.80 | $2,334.80 |
| 213 | Labor, Pension Matters | 3.40 | $2,900.20 |
| 214 | Legal/Regulatory Matters | 0.30 | $255.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 102.40 | $87,347.20 |
| 218 | Employment and Fee Applications | 9.70 | $2,822.70 |
| | **Total** | **276.30** | **$225,913.90** |

| | PREPA – PREC/PREB | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $597.10 |
| 210 | Analysis and Strategy | 21.20 | $18,083.60 |
| | **Total** | **21.90** | **$18,680.70** |

**Summary of Legal Fees for the Period May 2021**

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.70 | $5,715.10 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.40 | $341.20 |
| 206 | Documents Filed on Behalf of the Board | 205.10 | $174,950.30 |
| 207 | Non-Board Court Filings | 19.70 | $16,804.10 |
| 210 | Analysis and Strategy | 37.20 | $31,731.60 |
| 212 | General Administration | 15.40 | $4,481.40 |
| | **Total** | **284.50** | **$234,023.70** |

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 3.20 | $931.20 |
| 219 | Appeal | 92.20 | $78,646.60 |
| | **Total** | **95.40** | **$79,577.80** |

**Summary of Legal Fees for the Period May 2021**

| PREPA - Cobra | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.40 | $3,753.20 |
| 204 | Communications with Claimholders | 5.10 | $4,350.30 |
| 206 | Documents Filed on Behalf of the Board | 51.00 | $43,503.00 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 208 | Stay Matters | 0.50 | $426.50 |
| 210 | Analysis and Strategy | 39.00 | $33,267.00 |
| 212 | General Administration | 8.20 | $2,386.20 |
| | **Total** | **108.50** | **$87,942.10** |

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.50 | $426.50 |
| | **Total** | **0.50** | **$426.50** |

7

**Summary of Legal Fees for the Period May 2021**

| PREPA – Catesby Jones | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and other non-filed communications with the Court | 7.10 | $6,056.30 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $255.90 |
| 207 | Non-Board Court Filings | 3.70 | $3,156.10 |
| 210 | Analysis and Strategy | 59.70 | $50,924.10 |
| 212 | General Administration | 12.50 | $3,637.50 |
| | **Total** | **83.30** | **$64,029.90** |

| PREPA – PV Properties | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $170.60 |
| | **Total** | **0.20** | **$ 170.60** |

**Summary of Legal Fees for the Period May 2021**

| | PREPA – UTIER/LUMA Adversary | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 4.80 | $4,094.40 |
| 202 | Legal Research | 25.80 | $22,007.40 |
| 204 | Communications with Claimholders | 0.90 | $767.70 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.70 | $597.10 |
| 206 | Documents Filed on Behalf of the Board | 134.10 | $114,387.30 |
| 207 | Non-Board Court Filings | 9.80 | $8,359.40 |
| 210 | Analysis and Strategy | 65.90 | $56,212.70 |
| 212 | General Administration | 39.30 | $11,436.30 |
| | **Total** | **281.30** | **$217,862.30** |

| | PREPA – SREAEE/LUMA Adversary | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 0.90 | $767.70 |
| | **Total** | **1.20** | **$1,023.60** |

**Summary of Legal Fees for the Period May 2021**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $853.00 | 0.20 | $170.60 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 14.40 | $12,283.20 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 74.10 | $63,207.30 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 10.50 | $8,956.50 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 4.20 | $3,582.60 |
| James P. Gerkis | Partner | Corporate | $853.00 | 4.10 | $3,497.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 3.10 | $2,644.30 |
| John E. Roberts | Partner | Litigation | $853.00 | 7.80 | $6,653.40 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 93.00 | $79,329.00 |
| Karen J. Garnett | Partner | Corporate | $853.00 | 1.90 | $1,620.70 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 59.50 | $50,753.50 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 0.50 | $426.50 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 33.00 | $28,149.00 |
| Mark Harris | Partner | Litigation | $853.00 | 5.40 | $4,606.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 60.20 | $51,350.60 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 8.80 | $7,506.40 |
| Michael T. Mervis | Partner | Litigation | $853.00 | 0.40 | $341.20 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 3.40 | $2,900.20 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 67.40 | $57,492.20 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 9.30 | $7,932.90 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 28.00 | $23,884.00 |
| Steven O. Weise | Partner | Corporate | $853.00 | 1.30 | $1,108.90 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 17.10 | $14,586.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 2.60 | $2,217.80 |
| Adam L. Deming | Associate | Litigation | $853.00 | 17.70 | $15,098.10 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 22.70 | $19,363.10 |

**Summary of Legal Fees for the Period May 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 20.40 | $17,401.20 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 13.40 | $11,430.20 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 12.60 | $10,747.80 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 76.40 | $65,169.20 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 43.20 | $36,849.60 |
| Javier Sosa | Associate | Litigation | $853.00 | 6.00 | $5,118.00 |
| Jennifer L. Jones | Associate | Litigation | $853.00 | 10.50 | $8,956.50 |
| John A. Peterson | Associate | Corporate | $853.00 | 0.80 | $682.40 |
| Jordan Sazant | Associate | Corporate | $853.00 | 8.30 | $7,079.90 |
| Joseph Hartunian | Associate | Litigation | $853.00 | 1.00 | $853.00 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 0.70 | $597.10 |
| Laura Stafford | Associate | Litigation | $853.00 | 20.40 | $17,401.20 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 11.60 | $9,894.80 |
| Marc Palmer | Associate | Litigation | $853.00 | 6.80 | $5,800.40 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 48.50 | $41,370.50 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 58.60 | $49,985.80 |
| Mee R. Kim | Associate | Litigation | $853.00 | 52.70 | $44,953.10 |
| Megan R. Volin | Associate | Corporate | $853.00 | 0.70 | $597.10 |
| Michael Wheat | Associate | Litigation | $853.00 | 56.90 | $48,535.70 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 14.10 | $12,027.30 |
| Sarah Hughes | Associate | Corporate | $853.00 | 7.00 | $5,971.00 |
| Seth H. Victor | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 0.20 | $170.60 |
| Shiloh Rainwater | Associate | Litigation | $853.00 | 3.20 | $2,729.60 |
| William D. Dalsen | Associate | Litigation | $853.00 | 26.90 | $22,945.70 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 4.80 | $4,094.40 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 0.50 | $210.50 |

**Summary of Legal Fees for the Period May 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | TOTAL | 1,057.50 | $901,831.50 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 3.90 | $1,134.90 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 6.30 | $1,833.30 |
| Anna Brodskaya | Legal Assistant | Litigation | $291.00 | 8.20 | $2,386.20 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 12.50 | $3,637.50 |
| Javier Santiago | Legal Assistant | Corporate | $291.00 | 1.00 | $291.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 11.60 | $3,375.60 |
| Laurie A. Henderson | Lit. Support | Litigation | $291.00 | 0.70 | $203.70 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $291.00 | 10.50 | $3,055.50 |
| Lisa P. Orr | Legal Assistant | Litigation | $291.00 | 12.00 | $3,492.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 11.40 | $3,317.40 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $291.00 | 2.20 | $640.20 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 4.90 | $1,425.90 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 10.40 | $3,026.40 |
| | | | TOTAL | 95.60 | $27,819.60 |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,153.10 | $929,651.10 |

12

**Summary of Disbursements for the Period June 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $2,432.00 |
| Practice Support Vendors | $7,174.50 |
| Reproduction | $142.60 |
| Telephone | $280.00 |
| Westlaw | $8,627.00 |
| Translation Service | $3,517.48 |
| Reproduction Color | $306.60 |
| **TOTAL** | **$22,480.18** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $836,685.99, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $22,480.18) in the total amount of $859,166.17.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | **Invoice Number** | 21051553 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.80 | 682.40 |
| 202 Legal Research | 2.50 | 2,132.50 |
| 204 Communications with Claimholders | 5.40 | 4,606.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 853.00 |
| 206 Documents Filed on Behalf of the Board | 16.50 | 14,074.50 |
| 207 Non-Board Court Filings | 1.00 | 853.00 |
| 210 Analysis and Strategy | 125.50 | 107,051.50 |
| 212 General Administration | 7.80 | 2,334.80 |
| 213 Labor, Pension Matters | 3.40 | 2,900.20 |
| 214 Legal/Regulatory Matters | 0.30 | 255.90 |
| 215 Plan of Adjustment and Disclosure Statement | 102.40 | 87,347.20 |
| 218 Employment and Fee Applications | 9.70 | 2,822.70 |
| **Total Fees** | **276.30** | **$ 225,913.90** |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 04 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with M. Nieves and N. Jaresko regarding press releases concerning LUMA contract (0.30). | 0.30 | 255.90 |
| 10 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko and Board concerning fire at electrical substation near San Juan and criticism of LUMA (0.30). | 0.30 | 255.90 |
| 23 Jun 2021 | Febus, Chantel L. | 201 | Communication with M. Sarro regarding PREPA project assignment. | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.80** | **$682.40** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 14 Jun 2021 | Blackwell, Brooke H. | 202 | Research regarding CBA rejection (0.30); E-mail with E. Stevens regarding same (0.10). | 0.40 | 341.20 |
| 14 Jun 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA CBA rejection (0.60); E-mails with E. Barak relating to same (0.20); E-mails with B. Blackwell relating to same (0.40). | 1.20 | 1,023.60 |
| 15 Jun 2021 | Blackwell, Brooke H. | 202 | Research regarding CBA rejection (0.20); Revise draft disclosure statement (0.40); Research regarding same (0.20). | 0.80 | 682.40 |
| 16 Jun 2021 | Stevens, Elliot R. | 202 | E-mails with E. Barak relating to PREPA labor research (0.10). | 0.10 | 85.30 |
| **Legal Research Sub-Total** | | | | **2.50** | **$2,132.50** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 07 Jun 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | 1,023.60 |
| 07 Jun 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | 1,535.40 |
| 17 Jun 2021 | Barak, Ehud | 204 | Call with WhiteFish and PREPA regarding administrative claim (0.60); Review motion to extend (0.10); Discuss same internally (0.20). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Jun 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | 682.40 |
| 25 Jun 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Communications with Claimholders Sub-Total** | | | | **5.40** | **$4,606.20** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Jun 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko, V. Maldonado, S. McGowan, H. Waxman, G. Brenner, and C. Rogoff regarding revisions to Board's draft letter to Legislature concerning HB 533 (0.40). | 0.40 | 341.20 |
| 02 Jun 2021 | Mungovan, Timothy W. | 205 | E-mails with H. Waxman, G. Brenner, and C. Rogoff regarding Proskauer's revisions to Board's draft letter to Legislature concerning HB 533 (0.30). | 0.30 | 255.90 |
| 03 Jun 2021 | Mungovan, Timothy W. | 205 | Review Board's as-sent letter to Legislature and AAFAF concerning implementation of HB 533 (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$853.00** |

**Documents Filed on Behalf of the Board – 206**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Jun 2021 | Possinger, Paul V. | 206 | Review informative motion regarding LUMA takeover (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Rappaport, Lary Alan | 206 | Review informative motion regarding June 1, 2021 transfer of PREPA transmission and distribution operations to LUMA (0.10). | 0.10 | 85.30 |
| 08 Jun 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (1.70). | 1.70 | 1,450.10 |
| 11 Jun 2021 | Deming, Adam L. | 206 | Draft reclassification / modification PREPA omnibus objection to claims (1.80); Draft subsequent amendment PREPA omnibus objection to claims (1.00); Revise omnibus objections per L. Stafford (0.60). | 3.40 | 2,900.20 |
| 11 Jun 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (1.00). | 1.00 | 853.00 |
| 11 Jun 2021 | Wheat, Michael K. | 206 | Revise motion to extend deadlines (0.80). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Jun 2021 | Jones, Jennifer L. | 206 | Draft motion for extension of deadlines regarding Whitefish administrative expense motion. | 0.30 | 255.90 |
| 17 Jun 2021 | Possinger, Paul V. | 206 | Revisions to motion to extend response date for Whitefish motion (0.20); E-mails with J. Jones regarding filing (0.20); Review omnibus claim objections (0.50). | 0.90 | 767.70 |
| 18 Jun 2021 | Ovanesian, Michelle M. | 206 | Review exhibits for wrong debtor and no liability omnibus objections. | 0.30 | 255.90 |
| 29 Jun 2021 | Possinger, Paul V. | 206 | Review and revise draft motion to assume renewable PPOA (0.50). | 0.50 | 426.50 |
| 29 Jun 2021 | Desatnik, Daniel | 206 | Review and revise motion to assume Xzerta PPOA. | 2.60 | 2,217.80 |
| 29 Jun 2021 | Wheat, Michael K. | 206 | Review internal documents regarding PREPA status (0.50); Correspondence with E. Barak regarding status report regarding 9019 motion (0.30); Draft status report regarding 9019 motion (1.10). | 1.90 | 1,620.70 |
| 30 Jun 2021 | Desatnik, Daniel | 206 | Review P. Possinger edits to Xzerta PPOA motion (0.30). | 0.30 | 255.90 |
| 30 Jun 2021 | Stafford, Laura | 206 | Review and revise ADR transfer notice (0.20). | 0.20 | 170.60 |
| 30 Jun 2021 | Wheat, Michael K. | 206 | Internal communications with E. Barak regarding 9019 status report (0.40); Draft 9019 status report (1.80). | 2.20 | 1,876.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **16.50** | **$14,074.50** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Jun 2021 | Firestein, Michael A. | 207 | Review removal petition by LUMA in case transferred from state court (0.30) | 0.30 | 255.90 |
| 28 Jun 2021 | Firestein, Michael A. | 207 | Review remand motion on LUMA removal issues (0.20); Review court order on required briefing regarding remand (0.10). | 0.30 | 255.90 |
| 29 Jun 2021 | Rappaport, Lary Alan | 207 | Review Judge Swain order setting briefing schedule for opposition to motion for summary remand, reply (0.10). | 0.10 | 85.30 |
| 30 Jun 2021 | Rappaport, Lary Alan | 207 | Review LUMA response to motion for summary remand (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **1.00** | **$853.00** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Jun 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding pending LUMA tasks (0.30); Call with P. Possinger regarding RSA joinders (0.20). | 0.50 | 426.50 |
| 01 Jun 2021 | Brenner, Guy | 210 | Review and revise HB774, 775 and 776 analysis. | 1.10 | 938.30 |
| 01 Jun 2021 | Possinger, Paul V. | 210 | Call with Citi regarding fees payable for LUMA deal (0.30); Call with E. Barak regarding pending tasks (0.30); Calls with D. Brownstein regarding RSA joinders (0.50); Review joinders after May 31, 2019 (0.30); Discuss same with E. Barak (0.20); E-mails with Board, O'Melveny, LUMA counsel regarding LUMA takeover (0.30); Review press releases (0.20); E-mails with Board staff regarding LUMA takeover issues (0.60); E-mails with Board staff regarding various questions on protocol agreement and PREB ruling (0.80); Review letter regarding potential pension action (0.20); Related e-mails with M. Dale, et. al., regarding same (0.10). | 3.80 | 3,241.40 |
| 01 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe regarding bills pertaining to PREPA (0.10). | 0.10 | 85.30 |
| 01 Jun 2021 | Sazant, Jordan | 210 | E-mails with D. Desatnik regarding pending legislation. | 0.10 | 85.30 |
| 01 Jun 2021 | Wheat, Michael K. | 210 | Revise draft response to classification issues (1.40); Correspondence with J. Peterson regarding classification issues response draft (0.30). | 1.70 | 1,450.10 |
| 02 Jun 2021 | Brenner, Guy | 210 | Review and revise memo regarding strategy for HB 774, 775 and 776. | 1.20 | 1,023.60 |
| 02 Jun 2021 | Possinger, Paul V. | 210 | Review new Senate bill to impose PREPA CBAs on LUMA (0.40); E-mail to T. Mungovan and litigation team regarding same (0.20). | 0.60 | 511.80 |
| 02 Jun 2021 | Richman, Jonathan E. | 210 | Review correspondence and revise letter concerning pending legislation affecting LUMA contract. | 0.70 | 597.10 |
| 02 Jun 2021 | Jones, Jennifer L. | 210 | Review e-mail from PREPA auditor (0.10); Review motion to inform regarding LUMA commencement of operation (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jun 2021 | Ovanesian, Michelle M. | 210 | Review claims listed for wrong debtor omnibus objection. | 1.30 | 1,108.90 |
| 02 Jun 2021 | Sazant, Jordan | 210 | Review proposed legislation (1.20); Correspondence with D. Desatnik regarding same (0.10). | 1.30 | 1,108.90 |
| 03 Jun 2021 | Deming, Adam L. | 210 | Attend weekly claims reconciliation call with PREPA claims administrator BRG. | 0.60 | 511.80 |
| 03 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group et al. regarding claims. | 0.70 | 597.10 |
| 03 Jun 2021 | Sazant, Jordan | 210 | Review proposed legislation (0.40); E-mails with D. Desatnik regarding same (0.20). | 0.60 | 511.80 |
| 03 Jun 2021 | Sazant, Jordan | 210 | Review proposed legislation (0.30); Correspondence with D. Desatnik regarding same (0.10). | 0.40 | 341.20 |
| 03 Jun 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, and A. Deming regarding PREPA claims (0.70). | 0.70 | 597.10 |
| 04 Jun 2021 | Desatnik, Daniel | 210 | Review and provide analysis on certain pending bills affecting LUMA transaction (2.80). | 2.80 | 2,388.40 |
| 04 Jun 2021 | Jones, Jennifer L. | 210 | Conference with P. Possinger, E. Barak, D. Desatnik and others regarding PREPA plan and disclosure statement planning. | 0.40 | 341.20 |
| 04 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with J. Sazant regarding HB 774, 775, and 776 (0.10). | 0.10 | 85.30 |
| 04 Jun 2021 | Sazant, Jordan | 210 | Review comments to proposed legislation (0.20); E-mails with D. Desatnik and C. Rogoff regarding same (0.10). | 0.30 | 255.90 |
| 07 Jun 2021 | Barak, Ehud | 210 | Call with D. Brownstein regarding plan (0.20); Follow up with P. Possinger regarding same (0.20); Review related documents (0.70). | 1.10 | 938.30 |
| 07 Jun 2021 | Barak, Ehud | 210 | Call with Ernst Young regarding PREPA pension and review related documents. | 1.70 | 1,450.10 |
| 07 Jun 2021 | Dale, Margaret A. | 210 | Review request for update to auditor response letter and client authorization (0.10); E-mails with L. Stafford and J. Jones regarding update (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Jun 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding next steps for plan process (0.20); Call with Ernst Young and Board staff regarding Commonwealth budget impact of PREPA employees moved to government agencies (1.00); Review letter from Senate president regarding SB 450 (0.20). | 1.40 | 1,194.20 |
| 07 Jun 2021 | Jones, Jennifer L. | 210 | Analysis regarding requested audit letter update, e-mails with auditor, M. Dale and L. Stafford regarding same (0.50); Conference with L. Stafford regarding updating auditor letter (0.20). | 0.70 | 597.10 |
| 07 Jun 2021 | Stafford, Laura | 210 | Call with J. Jones regarding PREPA audit letter (0.20). | 0.20 | 170.60 |
| 07 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, P. Possinger, relating to PREPA issues (0.10). | 0.10 | 85.30 |
| 07 Jun 2021 | Wheat, Michael K. | 210 | Correspondence with L. Stafford regarding PREPA removal extension motion and proposed order (0.40). | 0.40 | 341.20 |
| 08 Jun 2021 | Possinger, Paul V. | 210 | Call with Ernst Young team regarding pension trust issues (0.50); E-mails with Board staff regarding fiscal plan model (0.10). | 0.60 | 511.80 |
| 08 Jun 2021 | Jones, Jennifer L. | 210 | Draft and revise audit update letter for PREPA. | 0.60 | 511.80 |
| 08 Jun 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, M. Shankweiler, A. Diaz, et al. regarding ADR rejection (0.30). | 0.30 | 255.90 |
| 09 Jun 2021 | Brenner, Guy | 210 | Analyze HB 774, 775 and 776 and revise memo regarding same. | 1.90 | 1,620.70 |
| 09 Jun 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa regarding Whitefish and Cobra updates (0.50); Review FEMA e-mail regarding Whitefish charges (0.30); Initial review of long letter from APER (renewable energy association) (0.30). | 1.10 | 938.30 |
| 09 Jun 2021 | Jones, Jennifer L. | 210 | Draft and revise audit update letter for PREPA. | 1.10 | 938.30 |
| 09 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Diaz Vazquez regarding claimant who rejected ADR offers. | 0.50 | 426.50 |
| 09 Jun 2021 | Palmer, Marc C. | 210 | Review and analyze Senate Bill 450 and associated communications in advance of drafting complaint (0.60); Phone call with C. Rogoff concerning Senate Bill 450 (0.20). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with G. Brenner and M. Juarbe regarding HB 774, 775, and 776 (0.20). | 0.20 | 170.60 |
| 09 Jun 2021 | Sazant, Jordan | 210 | Review FEMA cost analysis and e-mails with E. Barak regarding same. | 0.10 | 85.30 |
| 09 Jun 2021 | Stafford, Laura | 210 | Review and revise draft PREPA audit update letter (0.30). | 0.30 | 255.90 |
| 09 Jun 2021 | Stafford, Laura | 210 | Review and revise draft omnibus objections (0.80). | 0.80 | 682.40 |
| 09 Jun 2021 | Stafford, Laura | 210 | E-mails with A. Diaz, M. Ovanesian, P. Possinger, and E. Barak regarding ADR rejection (0.30). | 0.30 | 255.90 |
| 09 Jun 2021 | Stafford, Laura | 210 | Call with A. Diaz, M. Ovanesian, V. Pierce, and J. Sosa regarding ADR rejection (0.40). | 0.40 | 341.20 |
| 10 Jun 2021 | Barak, Ehud | 210 | Conference call with K. Rifkind, Citibank, M. Dale and P. Possinger regarding PREPA plan (1.10). | 1.10 | 938.30 |
| 10 Jun 2021 | Dale, Margaret A. | 210 | Conference call with K. Rifkind, Citibank, E. Barak and P. Possinger regarding PREPA plan (1.10). | 1.10 | 938.30 |
| 10 Jun 2021 | Dale, Margaret A. | 210 | Review and revise audit letter update for KPMG (0.80); E-mails with J. Jones, L. Stafford, and P. Possinger regarding same (0.30). | 1.10 | 938.30 |
| 10 Jun 2021 | Garnett, Karen J. | 210 | Review audit letter update. | 0.30 | 255.90 |
| 10 Jun 2021 | Possinger, Paul V. | 210 | E-mails with A. Figueroa regarding Board certified budget (0.30); Review updated audit response letter (0.40); Call with Citi regarding plan updates (1.10); Review e-mails regarding Monacillos explosion (0.20). | 2.00 | 1,706.00 |
| 10 Jun 2021 | Deming, Adam L. | 210 | Review PREPA draft omnibus objections for upcoming round of objections (0.40); Attend weekly claims call with PREPA claims administrator BRG to discuss ongoing claims progress (0.70). | 1.10 | 938.30 |
| 10 Jun 2021 | Desatnik, Daniel | 210 | Call with Citi regarding PREPA matters (1.10). | 1.10 | 938.30 |
| 10 Jun 2021 | Jones, Jennifer L. | 210 | Revise audit letter update in light of new case filing, e-mails with M. Dale and P. Possinger regarding same (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21051553 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 10 Jun 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding PREPA's collective bargaining agreement from M. Wheat, J. Sazant, and E. Barak (0.10); Review e-mails regarding scheduling a call with BRG to discuss PREPA claims from E. Barak, L. Stafford, and M. Dale (0.10). | 0.20 | 170.60 |
| 10 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding omnibus objections. | 0.70 | 597.10 |
| 10 Jun 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger regarding utility issues. | 0.20 | 170.60 |
| 10 Jun 2021 | Sazant, Jordan | 210 | E-mails with E. Barak and M. Wheat regarding contract rejection issues. | 0.10 | 85.30 |
| 10 Jun 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, and A. Deming regarding claims reconciliation (0.70). | 0.70 | 597.10 |
| 10 Jun 2021 | Stafford, Laura | 210 | Review and revise draft PREPA audit letter (1.20). | 1.20 | 1,023.60 |
| 10 Jun 2021 | Stevens, Elliot R. | 210 | Conference call with Citi, K. Rifkind, E. Barak, P. Possinger, others, relating to PREPA case updates and developments (1.10). | 1.10 | 938.30 |
| 11 Jun 2021 | Brenner, Guy | 210 | Analyze impact of HB 774, 775 and 776 and potential claims regarding same (0.90); Confer with C. Rogoff regarding same (0.20); Review and analyze HB 472 (0.20). | 1.30 | 1,108.90 |
| 11 Jun 2021 | Dale, Margaret A. | 210 | Review and finalize audit letter response and superseded response for KPMG (0.80); E-mails with K. Garnett, S. Weise, T. Mungovan and D. Lederkramer related to answering KPMG's requests for probability of outcomes (0.50); Telephone conference with CFO of PREPA regarding audit letter response and UTIER case (0.20); E-mails and telephone conference with S. Weise regarding PREPA's request for additional information concerning UTIER case (0.30); Conference call with S. Weise and P. Friedman regarding PREPA's request for additional information concerning UTIER case (0.30). | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale and S. Weise regarding audit response letter for PREPA and discussions with KPMG (0.30). | 0.30 | 255.90 |
| 11 Jun 2021 | Possinger, Paul V. | 210 | Review OMA and budget order regarding potential reconciliation of budgets for LUMA purposes (0.50); E-mails with A. Figueroa regarding same (0.20); E-mails with M. Dale et al regarding KPMG audit request (0.50). | 1.20 | 1,023.60 |
| 11 Jun 2021 | Weise, Steven O. | 210 | Conference with M. Dale regarding PREPA's request for information (0.20); Conference with M. Dale and P. Friedman regarding same (0.30). | 0.50 | 426.50 |
| 11 Jun 2021 | Deming, Adam L. | 210 | Coordinate with L. Stafford regarding claim outreach to Goldman Sachs (0.20); Review Goldman's underwriter claim and follow-up (0.20); Return call to Goldman's lawyer and send e-mail stating our position regarding further information needed (0.20). | 0.60 | 511.80 |
| 11 Jun 2021 | Jones, Jennifer L. | 210 | E-mails with M. Dale and P. Possinger regarding audit letter response (0.10); Revise updated audit letter (0.60). | 0.70 | 597.10 |
| 11 Jun 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner regarding HB 774, 775, and 776 (0.20); Review HB 774, 775, and 776 (0.50); Correspond with local counsel regarding HB 774, 775, and 776 (0.30); Correspond with J. Sazant regarding HB 774, 775, and 776 (0.10); Review memorandum analyzing HB 774, 775, and 776 (2.90); Review HB 742 (0.30). | 4.30 | 3,667.90 |
| 11 Jun 2021 | Sazant, Jordan | 210 | E-mails with C. Rogoff regarding proposed legislation. | 0.40 | 341.20 |
| 13 Jun 2021 | Brenner, Guy | 210 | Review and revise strategy memo regarding HB 774, 775 and 776. | 0.30 | 255.90 |
| 14 Jun 2021 | Brenner, Guy | 210 | Analyze impact of HB 774, 775 and 776 and strategic issues and update memo regarding same (1.00); Call with C. Rogoff regarding same (0.10); Review and analyze HR 455 (0.20). | 1.30 | 1,108.90 |
| 14 Jun 2021 | Possinger, Paul V. | 210 | Call with McKinsey regarding APER letter (0.50); Follow-up e-mail to McKinsey regarding fact analysis (0.30); Review HR 455 regarding PREPA restructuring (0.40). | 1.20 | 1,023.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Jun 2021 | Osaben, Libbie B. | 210 | E-mail B. Blackwell regarding PREPA's collective bargaining agreement. | 0.20 | 170.60 |
| 14 Jun 2021 | Rogoff, Corey I. | 210 | Attend call with M. Juarbe regarding pending PREPA bills (0.10); Attend call with G. Brenner regarding pending PREPA bills (0.10); Review status of pending PREPA bills (0.20); Review pending PREPA bills (1.40); Review correspondence with the Commonwealth regarding pending PREPA bills (0.40). | 2.20 | 1,876.60 |
| 15 Jun 2021 | Brenner, Guy | 210 | Analyze impact of HB 774/775/776 on fiscal plan and update memo regarding same. | 1.30 | 1,108.90 |
| 15 Jun 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, E. Barak, M. Ovanesian regarding ADR rejection (0.30). | 0.30 | 255.90 |
| 16 Jun 2021 | Barak, Ehud | 210 | Call with P. Hamburger, P. Possinger and O'Neill regarding PREPA pensions (0.70); Discuss same with P. Possinger (0.30); Call with E. Stevens regarding same (0.10). | 1.10 | 938.30 |
| 16 Jun 2021 | Brenner, Guy | 210 | Analyze impact of provisions of HB 774, 775 and 776 on fiscal plan and update strategy memo | 0.90 | 767.70 |
| 16 Jun 2021 | Dale, Margaret A. | 210 | Telephone conference with M. DiConza regarding PREPA audit response (0.20); E-mails with S. Weise, T. Mungovan and D. Lederkramer regarding additional disclosure for KPMG related to UTIER case (0.80). | 1.00 | 853.00 |
| 16 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale, S. Weise, M. Bienenstock, and P. Possinger regarding response to audit letter request concerning PREPA and specifically with respect to UTIER litigation (0.30). | 0.30 | 255.90 |
| 16 Jun 2021 | Possinger, Paul V. | 210 | Call with E. Barak, P. Hamburger, and O'Neill regarding PREPA pension issues (0.70); Call with E. Barak regarding same (0.30); E-mails with A. Figueroa regarding budget issues (0.30); Call with Whitefish counsel regarding extension of deadline (0.40); Review motion to extend Whitefish deadline (0.30); Review e-mails regarding FEMA updates (0.30). | 2.30 | 1,961.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Jun 2021 | Weise, Steven O. | 210 | Conference with M. Dale and M. DiConza regarding audit letter response (0.50); E-mails with same regarding same (0.30). | 0.50 | 426.50 |
| 16 Jun 2021 | Stafford, Laura | 210 | Call with A. Diaz regarding ADR implementation (0.40). | 0.40 | 341.20 |
| 16 Jun 2021 | Stevens, Elliot R. | 210 | Call and e-mails with E. Barak relating to PREPA pension system issues (0.20). | 0.20 | 170.60 |
| 17 Jun 2021 | Brenner, Guy | 210 | Confer with C. Rogoff regarding HB 774, 775 and 776 status and strategy (0.20); Assess issues regarding same (0.20). | 0.40 | 341.20 |
| 17 Jun 2021 | Dale, Margaret A. | 210 | E-mails with M. DiConza regarding PREPA audit response (0.20); Draft update for PREPA audit response related to UTIER case (0.50); E-mails with S. Weise regarding additional disclosure for KPMG related to UTIER case (0.30); E-mail PREPA CFO regarding supplement (0.10). | 1.10 | 938.30 |
| 17 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale and counsel for AAFAF concerning response to auditor's request for disclosure concerning UTIER litigation (0.20). | 0.20 | 170.60 |
| 17 Jun 2021 | Mungovan, Timothy W. | 210 | Review Proskauer's disclosure concerning response to auditor's request for disclosure concerning UTIER litigation (0.20). | 0.20 | 170.60 |
| 17 Jun 2021 | Possinger, Paul V. | 210 | Call with Whitefish regarding FEMA status (0.60); Call with D. Brownstein regarding pending PREPA legislation (0.30); Review HR 742 regarding amendments to Act 8 for former PREPA employees (0.20). | 1.10 | 938.30 |
| 17 Jun 2021 | Weise, Steven O. | 210 | E-mails with M. Dale and T. Mungovan regarding audit letter response. | 0.30 | 255.90 |
| 17 Jun 2021 | Deming, Adam L. | 210 | Attend weekly claims reconciliation call with PREPA claims administrator and claims team. | 0.60 | 511.80 |
| 17 Jun 2021 | Jones, Jennifer L. | 210 | E-mails with P. Possinger concerning filing of motion for extension concerning Whitefish administrative expense motion. | 0.10 | 85.30 |
| 17 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding claims. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with P. Possinger and E. Barak regarding pending PREPA legislation (0.10); Review English translations of pending PREPA bills (0.50); Review memorandum regarding HB 774, 775, and 776 (1.10); Review PREPA fiscal plan (0.40). | 2.10 | 1,791.30 |
| 17 Jun 2021 | Rogoff, Corey I. | 210 | Attend call and e-mails with G. Brenner regarding active Board correspondence (0.30). | 0.30 | 255.90 |
| 17 Jun 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, M. Ovanesian regarding PREPA claims reconciliation (0.60). | 0.60 | 511.80 |
| 18 Jun 2021 | Dale, Margaret A. | 210 | Finalize and send supplement to auditor response related to 2017 UTIER matter (0.40). | 0.40 | 341.20 |
| 18 Jun 2021 | Osaben, Libbie B. | 210 | Review P. Possinger's e-mail regarding PREPA's pension system. | 0.10 | 85.30 |
| 18 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with W. Dalsen regarding recent legislation (0.10); Review potential filings regarding recent legislation (0.20); Review prior Board correspondence with the Commonwealth regarding PREPA (0.10). | 0.40 | 341.20 |
| 18 Jun 2021 | Stafford, Laura | 210 | Review and revise draft PREPA claims summary report (1.20). | 1.20 | 1,023.60 |
| 21 Jun 2021 | Osaben, Libbie B. | 210 | Research the budget for the administrative costs of PREPA's pension system (0.60); E-mail P. Possinger regarding the budget for the administrative costs of PREPA's pension system (0.20); Review e-mails regarding PREPA's pension system funds from P. Possinger and R. Lazaro (0.10). | 0.90 | 767.70 |
| 22 Jun 2021 | Barak, Ehud | 210 | Call with Ankura, Citi and O'Melveny regarding PREPA restructuring (1.50); Follow up with P. Possinger (0.20). | 1.70 | 1,450.10 |
| 22 Jun 2021 | Possinger, Paul V. | 210 | Review material for response to APER letter (0.20); E-mail to McKinsey regarding same (0.10). | 0.30 | 255.90 |
| 22 Jun 2021 | Blackwell, Brooke H. | 210 | E-mail with K. Bolaños-Lugo regarding Forman reply regarding administrative expense (0.10). | 0.10 | 85.30 |
| 23 Jun 2021 | Blackwell, Brooke H. | 210 | E-mail with K. Bolaños-Lugo regarding Forman reply regarding administrative expense (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Jun 2021 | Kim, Mee (Rina) | 210 | E-mail with P. Possinger, Proskauer team and M. Sarro regarding Board consultant engagement process. | 0.10 | 85.30 |
| 24 Jun 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding PREPA pensions and related issues (0.50); Review budget letter (0.30). | 0.80 | 682.40 |
| 24 Jun 2021 | Brenner, Guy | 210 | Analyze and update memo regarding HB 474/475/476 and possible avenues to challenge same. | 0.60 | 511.80 |
| 24 Jun 2021 | Possinger, Paul V. | 210 | Review November on PREPA budget (0.30); E-mail to Board team regarding same (0.20); E-mails regarding same with E. Barak (0.20); Call with E. Barak regarding PREPA pensions (0.50); Review BRG report on current claim status (0.30); E-mails with M. Bienenstock and L. Rappaport regarding same (0.20). | 1.70 | 1,450.10 |
| 24 Jun 2021 | Blackwell, Brooke H. | 210 | E-mail with K. Bolaños-Lugo regarding Forman reply regarding administrative expense (0.20); Review and comment on draft of extension motion (0.30); E-mail with E. Barak and P. Possinger regarding same (0.10). | 0.60 | 511.80 |
| 24 Jun 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.20 | 3,582.60 |
| 24 Jun 2021 | Kim, Mee (Rina) | 210 | E-mail with P. Possinger, M. Dale and C. Febus regarding Board consultant engagement process. | 0.10 | 85.30 |
| 24 Jun 2021 | Rogoff, Corey I. | 210 | Attend call with G. Brenner (0.10); Review memorandum regarding HB 774, 775, and 776 (2.30); Review pending bills pertaining to PREPA (0.10). | 2.50 | 2,132.50 |
| 24 Jun 2021 | Skrzynski, Matthew A. | 210 | Review correspondence regarding APER position regarding power purchase agreements. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Jun 2021 | Possinger, Paul V. | 210 | Review motion to extend deadlines regarding Foreman administrative claim motion (0.30); E-mail with Diaz Vazquez regarding same (0.30); Review legislature action against LUMA (0.20); E-mails with LUMA counsel regarding same, judgment, removal (0.30); Review notice of removal (0.30); E-mail to M. Dale regarding LUMA removal (0.20). | 1.60 | 1,364.80 |
| 25 Jun 2021 | Blackwell, Brooke H. | 210 | E-mail with K. Bolaños-Lugo regarding Forman reply regarding administrative expense (0.20); Review draft of extension motion (0.10); E-mail with E. Barak and P. Possinger regarding same (0.10). | 0.40 | 341.20 |
| 25 Jun 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.40 | 4,606.20 |
| 25 Jun 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding scheduling a conference call with the BRG team to discuss claims from L. Stafford, M. Dale, and M. Shankweiler (0.10); E-mail L. Stafford availability for a conference call with the BRG team to discuss claims (0.10). | 0.20 | 170.60 |
| 25 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group et al. regarding ongoing tasks. | 0.50 | 426.50 |
| 25 Jun 2021 | Skrzynski, Matthew A. | 210 | Review correspondence and background materials regarding APER position regarding power purchase agreements. | 1.20 | 1,023.60 |
| 25 Jun 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler, et al regarding PREPA claims update (0.30). | 0.30 | 255.90 |
| 25 Jun 2021 | Stafford, Laura | 210 | Calls with A. Diaz regarding PREPA ADR implementation (0.40). | 0.40 | 341.20 |
| 25 Jun 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, and A. Deming regarding PREPA ADR implementation (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Jun 2021 | Possinger, Paul V. | 210 | Review filings in Torres v LUMA action (0.50); Call with LUMA regarding same (0.50). | 1.00 | 853.00 |
| 28 Jun 2021 | Stevens, Elliot R. | 210 | Review LUMA adversary issues (0.10). | 0.10 | 85.30 |
| 29 Jun 2021 | Barak, Ehud | 210 | Review documents relating the draft to the generation O&M agreement. | 2.40 | 2,047.20 |
| 29 Jun 2021 | Levitan, Jeffrey W. | 210 | Review article regarding automatic stay and filings in Title III, and e-mail E. Barak regarding same. | 0.40 | 341.20 |
| 29 Jun 2021 | Possinger, Paul V. | 210 | Review Torres complaint against LUMA (0.30); Discuss with E. Barak (0.20); Call with LUMA counsel regarding same (0.30); Review outline for Whitefish proposal (0.30); Discuss with E. Barak (0.10); Review e-mail from E. Abbott regarding Cobra obligations (0.20); Review informative motion regarding 305 consent regarding Torres action (0.20); E-mails with Cleary and E. Barak regarding generation OMA draft (0.30). | 1.90 | 1,620.70 |
| 29 Jun 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 255.90 |
| 29 Jun 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA LUMA issues (0.20). | 0.20 | 170.60 |
| 30 Jun 2021 | Barak, Ehud | 210 | Call with BRG regarding PREPA claims. | 1.50 | 1,279.50 |
| 30 Jun 2021 | Dale, Margaret A. | 210 | Review BRG deck regarding PREPA claims update (0.30); Conference call with BRG, L. Stafford and E. Barak regarding PREPA claims update (1.00). | 1.30 | 1,108.90 |
| 30 Jun 2021 | Gerkis, James P. | 210 | Correspondence with P. Possinger and S. Hughes regarding form of Operation and Maintenance Agreement (0.20); Began review of form of Operation and Maintenance Agreement (1.60). | 1.80 | 1,535.40 |
| 30 Jun 2021 | Possinger, Paul V. | 210 | Calls with E. Barak regarding PREPA claims, generation OMA draft (0.50). | 0.50 | 426.50 |
| 30 Jun 2021 | Deming, Adam L. | 210 | Attend call with E. Barak, M. Dale, L. Stafford, and BRG claims administrator team for update on claims reconciliation progress and next steps for PREPA claims. | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Jun 2021 | Desatnik, Daniel | 210 | Call with BRG regarding PREPA claims (1.50); Disclosure statement team call with L. Stafford and others (0.20) | 1.70 | 1,450.10 |
| 30 Jun 2021 | Osaben, Libbie B. | 210 | Review BRG's claim reconciliation status update (0.30); Conference call with restructuring team, litigation team, and BRG (including, among others, E. Barak, and M. Dale) regarding claim reconciliation (1.50). | 1.80 | 1,535.40 |
| 30 Jun 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group. | 1.00 | 853.00 |
| 30 Jun 2021 | Sazant, Jordan | 210 | E-mails with E. Barak, P. Possinger, and A. Figueroa regarding administrative claim. | 0.20 | 170.60 |
| 30 Jun 2021 | Stafford, Laura | 210 | Call with M. Dale, M. Shankweiler, R. Cohen, E. Barak, et al. regarding PREPA claims reconciliation (1.50). | 1.50 | 1,279.50 |
| **Analysis and Strategy Sub-Total** | | | | **125.50** | **$107,051.50** |

**General Administration – 212**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jun 2021 | Cook, Alexander N. | 212 | Weekly PREPA disclosure statement call with D. Desatnik and team (0.30); Update disclosure statement draft with new sections for D. Desatnik (1.10). | 1.40 | 407.40 |
| 02 Jun 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting regarding PREPA disclosure statement with D. Desatnik and team. | 0.30 | 87.30 |
| 02 Jun 2021 | Silvestro, Lawrence T. | 212 | Disclosure statement weekly conference call with D. Desatnik and team (0.30). | 0.30 | 87.30 |
| 03 Jun 2021 | Santiago, Javier | 212 | Review audit request letter, review accounting reports, and draft audit response letter. | 0.50 | 145.50 |
| 08 Jun 2021 | Cook, Alexander N. | 212 | Update disclosure statement draft with new sections for D. Desatnik. | 2.30 | 669.30 |
| 10 Jun 2021 | Santiago, Javier | 212 | Review audit request letter, order/review accounting reports, and draft audit response letter. | 0.50 | 145.50 |
| 17 Jun 2021 | Ike, Yvonne O. | 212 | E-mails with L. Stafford, C. Peterson and LLM regarding data room user request for access. | 0.50 | 210.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Jun 2021 | Singer, Tal J. | 212 | Review docket and send relevant documents related to LUMA administrative expense briefing and 9019 briefing (1.20); Communications with B. Blackwell regarding same (0.10). | 1.30 | 378.30 |
| 30 Jun 2021 | Cook, Alexander N. | 212 | Weekly PREPA disclosure statement team call. | 0.20 | 58.20 |
| 30 Jun 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting regarding PREPA disclosure statement. | 0.20 | 58.20 |
| 30 Jun 2021 | Silvestro, Lawrence T. | 212 | PREPA disclosure statement weekly call (0.30). | 0.30 | 87.30 |
| **General Administration Sub-Total** | | | | **7.80** | **$2,334.80** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Jun 2021 | Hamburger, Paul M. | 213 | Analyze PR legal requirements for employee intra-agency transfers for PREPA transfers and questions from Ernst Young,. | 1.00 | 853.00 |
| 03 Jun 2021 | Hamburger, Paul M. | 213 | Analyze pension options for PREPA employees transferred to other government agencies. | 0.30 | 255.90 |
| 07 Jun 2021 | Hamburger, Paul M. | 213 | Participate in call with P. Possinger and working group on employee mobility issues upon transfer from PREPA to another agency. | 1.00 | 853.00 |
| 16 Jun 2021 | Hamburger, Paul M. | 213 | Analyze issues concerning PREPA freeze and implementation of it (0.10); Discuss same with P. Possinger, E. Barak, R. Lazaro (0.70); Review material from E. Barak on PREPA ERS governance issues (0.30). | 1.10 | 938.30 |
| **Labor, Pension Matters Sub-Total** | | | | **3.40** | **$2,900.20** |

**Legal/Regulatory Matters – 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Jun 2021 | Sazant, Jordan | 214 | Review memorandum regarding pending legislation and e-mails with C. Rogoff regarding same. | 0.30 | 255.90 |
| **Legal/Regulatory Matters Sub-Total** | | | | **0.30** | **$255.90** |

**Plan of Adjustment and Disclosure Statement – 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Jun 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement draft (0.70); Revisions to same (0.50). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Jun 2021 | Osaben, Libbie B. | 215 | Update the general information section of the disclosure statement (2.10); Review PREPA's 2021 fiscal plan (1.10). | 3.20 | 2,729.60 |
| 01 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.70 | 597.10 |
| 01 Jun 2021 | Tocicki, Alyson C. | 215 | E-mails to/from L. Wolf regarding tracking filings in PREPA disclosure statement. | 0.20 | 170.60 |
| 01 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |
| 02 Jun 2021 | Blackwell, Brooke H. | 215 | Meeting led by D. Desatnik regarding disclosure statement revisions and status update (0.30); Review and revise draft disclosure statement (0.40). | 0.70 | 597.10 |
| 02 Jun 2021 | Desatnik, Daniel | 215 | Review M. Volin drafts of disclosure statement sections (3.30); Call with B. Blackwell and team on same (0.30). | 3.60 | 3,070.80 |
| 02 Jun 2021 | Hughes, Sarah E. | 215 | Review status on corporate comments on disclosure statement. | 0.80 | 682.40 |
| 02 Jun 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.20 | 170.60 |
| 02 Jun 2021 | Osaben, Libbie B. | 215 | Review PREPA's 2021 fiscal plan for information to include in the general information section of the disclosure statement (1.00); Conference call with disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates regarding the disclosure statement (0.30). | 1.30 | 1,108.90 |
| 02 Jun 2021 | Sazant, Jordan | 215 | E-mails with D. Desatnik regarding disclosure statement. | 0.10 | 85.30 |
| 02 Jun 2021 | Stafford, Laura | 215 | Call with D. Desatnik, B. Blackwell, M. Volin, et al. regarding PREPA disclosure statement (0.20). | 0.20 | 170.60 |
| 02 Jun 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA disclosure statement (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.50 | 426.50 |
| 02 Jun 2021 | Volin, Megan R. | 215 | Weekly call with D. Desatnik and PREPA disclosure statement team (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Jun 2021 | Wheat, Michael K. | 215 | Correspondence with D. Desatnik regarding disclosure statement sections to draft (0.20); Review internal documents regarding sections to be drafted (1.20). | 1.40 | 1,194.20 |
| 03 Jun 2021 | Barak, Ehud | 215 | Participate in best interest test call with McKinsey (0.70); Review related assumption document (0.80). | 1.50 | 1,279.50 |
| 03 Jun 2021 | Gerkis, James P. | 215 | Review revised draft disclosure statement and documents related thereto. | 2.30 | 1,961.90 |
| 03 Jun 2021 | Possinger, Paul V. | 215 | Call with McKinsey regarding best interest test (0.70); E-mails with E. Barak regarding same (0.10). | 0.80 | 682.40 |
| 03 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.70); Research regarding same (0.60). | 1.30 | 1,108.90 |
| 03 Jun 2021 | Esses, Joshua A. | 215 | Call with McKinsey on PREPA best interests test chart. | 0.70 | 597.10 |
| 03 Jun 2021 | Osaben, Libbie B. | 215 | Review PREPA's 2021 fiscal plan for information to include in the general information section of the disclosure statement (1.00); Update the draft general information section of the disclosure statement (1.20). | 2.20 | 1,876.60 |
| 03 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA plan of adjustment (1.90). | 1.90 | 1,620.70 |
| 03 Jun 2021 | Stevens, Elliot R. | 215 | Call with E. Barak, McKinsey, P. Possinger, others, relating to PREPA best interests (0.60). | 0.60 | 511.80 |
| 03 Jun 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters for PREPA disclosure statement. | 0.50 | 426.50 |
| 03 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 04 Jun 2021 | Barak, Ehud | 215 | Call regarding D. Desatnik and team regarding PREPA plan and disclosure statement (0.40); Review related documents (3.00); Calls with E. Barak regarding same (0.30). | 3.70 | 3,156.10 |
| 04 Jun 2021 | Mervis, Michael T. | 215 | Weekly plan call and disclosure statement call with E. Barak and team. | 0.40 | 341.20 |
| 04 Jun 2021 | Possinger, Paul V. | 215 | Call with D. Desatnik, et. al., regarding disclosure statement progress (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.60); Research regarding same (0.40); Meeting led by P. Possinger, E. Barak, and D. Desatnik regarding plan and disclosure statement strategy and logistics (0.40). | 1.40 | 1,194.20 |
| 04 Jun 2021 | Desatnik, Daniel | 215 | Revise disclosure statement WIP list (0.40); Disclosure statement call with P. Possinger and others (0.40); Multiple follow-up calls with E. Barak on same (0.30). | 1.10 | 938.30 |
| 04 Jun 2021 | Hughes, Sarah E. | 215 | Review and revise disclosure statement. | 3.10 | 2,644.30 |
| 04 Jun 2021 | Osaben, Libbie B. | 215 | Update the general information section of the disclosure statement (0.30); Conference call (including, among others, E. Barak, P. Possinger) relating to updates for the disclosure statement and plan (0.40). | 0.70 | 597.10 |
| 04 Jun 2021 | Peterson, John A. | 215 | Conference call with E. Barak and team regarding disclosure statement. | 0.40 | 341.20 |
| 04 Jun 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, P. Possinger, D. Desatnik, E. Stevens, M. Volin, B. Blackwell, M. Wheat, and L. Osaben regarding disclosure statement. | 0.40 | 341.20 |
| 04 Jun 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, D. Desatnik, others, relating to PREPA disclosure statement and plan (0.40). | 0.40 | 341.20 |
| 04 Jun 2021 | Volin, Megan R. | 215 | Weekly call with E. Barak and PREPA team regarding disclosure statement. | 0.40 | 341.20 |
| 04 Jun 2021 | Wheat, Michael K. | 215 | PREPA plan and disclosure statement team update call with E. Barak and others (0.40). | 0.40 | 341.20 |
| 07 Jun 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement draft (0.20). | 0.20 | 170.60 |
| 07 Jun 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters for PREPA disclosure statement. | 6.00 | 5,118.00 |
| 07 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.20 | 170.60 |
| 09 Jun 2021 | Barak, Ehud | 215 | Call with K. Rifkind regarding PREPA (0.70); Review and revise presentations for tomorrow's call (1.40); Review disclosure statements right up (3.80). | 5.90 | 5,032.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.30); Research regarding same (0.30). | 0.60 | 511.80 |
| 09 Jun 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mails regarding the conference call with the disclosure statement team (0.10); E-mail D. Desatnik update on section III.A of the disclosure statement (0.20). | 0.30 | 255.90 |
| 09 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.10 | 85.30 |
| 10 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title IIII plan of adjustment (2.80). | 2.80 | 2,388.40 |
| 11 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.30 | 255.90 |
| 14 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA plan of adjustment (1.80). | 1.80 | 1,535.40 |
| 14 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.90 | 767.70 |
| 14 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |
| 15 Jun 2021 | Hughes, Sarah E. | 215 | Draft disclosure schedule. | 3.10 | 2,644.30 |
| 16 Jun 2021 | Blackwell, Brooke H. | 215 | Research regarding CBA rejection (0.20); Revise draft disclosure statement (0.40); Research regarding same (0.20). | 0.80 | 682.40 |
| 16 Jun 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mail regarding the disclosure statement. | 0.10 | 85.30 |
| 16 Jun 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 17 Jun 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 17 Jun 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters. | 2.60 | 2,217.80 |
| 21 Jun 2021 | Garnett, Karen J. | 215 | Review comments on disclosure statement. | 0.30 | 255.90 |
| 21 Jun 2021 | Rogoff, Corey I. | 215 | Preview 2021 PREPA fiscal plan (0.20). | 0.20 | 170.60 |
| 21 Jun 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters regarding PREPA disclosure statement. | 4.20 | 3,582.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21051553 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Jun 2021 | Garnett, Karen J. | 215 | Review revisions to disclosure statement. | 0.50 | 426.50 |
| 22 Jun 2021 | Possinger, Paul V. | 215 | Call with Citi, Ankura, and O'Melveny regarding plan issues (1.60); Follow-up call with E. Barak regarding same (0.20). | 1.80 | 1,535.40 |
| 22 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.40); Research regarding same (0.40). | 0.80 | 682.40 |
| 22 Jun 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters regarding PREPA disclosure statement. | 2.20 | 1,876.60 |
| 23 Jun 2021 | Garnett, Karen J. | 215 | E-mails regarding revisions to disclosure document with J. Gerkis and S. Hughes. | 0.40 | 341.20 |
| 23 Jun 2021 | Garnett, Karen J. | 215 | Review revisions to disclosure statement. | 0.40 | 341.20 |
| 23 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.90); Research regarding same (1.40). | 2.30 | 1,961.90 |
| 23 Jun 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mail regarding the disclosure statement conference call (0.10); E-mail D. Desatnik and A. Cook regarding section III.A of the disclosure statement (0.10). | 0.20 | 170.60 |
| 23 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (3.30). | 3.30 | 2,814.90 |
| 23 Jun 2021 | Volin, Megan R. | 215 | E-mails with D. Desatnik regarding status of disclosure statement sections. | 0.10 | 85.30 |
| 24 Jun 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement (0.60). | 0.60 | 511.80 |
| 24 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (1.90). | 1.90 | 1,620.70 |
| 24 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.10 | 85.30 |
| 25 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (2.30). | 2.30 | 1,961.90 |
| 25 Jun 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.50 | 426.50 |
| 28 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (5.40). | 5.40 | 4,606.20 |
| 28 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.90 | 767.70 |
| 28 Jun 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by A. Tocicki. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Jun 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (4.30). | 4.30 | 3,667.90 |
| 30 Jun 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.80); Team meeting led by D. Desatnik regarding status and revisions of disclosure statement (0.20). | 1.00 | 853.00 |
| 30 Jun 2021 | Osaben, Libbie B. | 215 | Conference call with the disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates regarding the disclosure statement. | 0.20 | 170.60 |
| 30 Jun 2021 | Stafford, Laura | 215 | Call with D. Desatnik, B. Blackwell, et al. regarding PREPA disclosure statement (0.20). | 0.20 | 170.60 |
| 30 Jun 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA disclosure statement (0.30). | 0.30 | 255.90 |
| 30 Jun 2021 | Stevens, Elliot R. | 215 | Review PREPA Title III plan (0.10). | 0.10 | 85.30 |
| 30 Jun 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 30 Jun 2021 | Wheat, Michael K. | 215 | Call with disclosure statement team regarding updates, status, and deadlines led by D. Desatnik (0.20); Revise disclosure statement sections regarding PPOAs (1.60). | 1.80 | 1,535.40 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **102.40** | **$87,347.20** |

**Employment and Fee Applications – 218**

| | | | | | |
|---|---|---|---|---|---|
| 04 Jun 2021 | Petrov, Natasha B. | 218 | Continue drafting Proskauer 11th interim fee application. | 1.80 | 523.80 |
| 07 Jun 2021 | Petrov, Natasha B. | 218 | Continue drafting and revising Proskauer 11th interim fee application (2.70); Continue preparing exhibits to same (0.70). | 3.40 | 989.40 |
| 09 Jun 2021 | Petrov, Natasha B. | 218 | Continue revising Proskauer 11th interim fee application. | 0.40 | 116.40 |
| 10 Jun 2021 | Petrov, Natasha B. | 218 | Continue revising Proskauer 11th interim fee application. | 0.30 | 87.30 |
| 11 Jun 2021 | Petrov, Natasha B. | 218 | Draft notice of filing for Proskauer 11th interim fee application. | 0.30 | 87.30 |
| 16 Jun 2021 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 12th interim fee application (0.60); Perform calculations for same (0.70). | 1.30 | 378.30 |
| 23 Jun 2021 | Petrov, Natasha B. | 218 | Update and revise Proskauer 11th interim fee application. | 0.30 | 87.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21051553 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Jun 2021 | Petrov, Natasha B. | 218 | Continue review of monthly statements and redacting certain entries for Proskauer 11th interim fee application. | 0.60 | 174.60 |
| 25 Jun 2021 | Petrov, Natasha B. | 218 | Continue review of monthly statements for Proskauer 11th fee application (0.20); E-mails with M. Volin regarding same (0.30). | 0.50 | 145.50 |
| 30 Jun 2021 | Petrov, Natasha B. | 218 | Analyze exhibit received from D. Brown (0.20); Prepare related exhibit to Proskauer 11th interim fee application (0.40); Update Proskauer 11th interim fee application (0.20). | 0.80 | 232.80 |

| | | |
|---|---|---|
| **Employment and Fee Applications Sub-Total** | **9.70** | **$2,822.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21051553 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 25.90 | 853.00 | 22,092.70 |
| Brenner, Guy | 10.30 | 853.00 | 8,785.90 |
| Dale, Margaret A. | 8.30 | 853.00 | 7,079.90 |
| Febus, Chantel L. | 0.20 | 853.00 | 170.60 |
| Firestein, Michael A. | 0.60 | 853.00 | 511.80 |
| Garnett, Karen J. | 1.90 | 853.00 | 1,620.70 |
| Gerkis, James P. | 4.10 | 853.00 | 3,497.30 |
| Hamburger, Paul M. | 3.40 | 853.00 | 2,900.20 |
| Levitan, Jeffrey W. | 0.40 | 853.00 | 341.20 |
| Mervis, Michael T. | 0.40 | 853.00 | 341.20 |
| Mungovan, Timothy W. | 2.60 | 853.00 | 2,217.80 |
| Possinger, Paul V. | 29.50 | 853.00 | 25,163.50 |
| Rappaport, Lary Alan | 0.50 | 853.00 | 426.50 |
| Richman, Jonathan E. | 0.70 | 853.00 | 597.10 |
| Weise, Steven O. | 1.30 | 853.00 | 1,108.90 |
| **Total Partner** | **90.10** | | **$ 76,855.30** |
| **Associate** | | | |
| Blackwell, Brooke H. | 13.40 | 853.00 | 11,430.20 |
| Deming, Adam L. | 17.70 | 853.00 | 15,098.10 |
| Desatnik, Daniel | 13.20 | 853.00 | 11,259.60 |
| Esses, Joshua A. | 0.70 | 853.00 | 597.10 |
| Hughes, Sarah E. | 7.00 | 853.00 | 5,971.00 |
| Jones, Jennifer L. | 4.50 | 853.00 | 3,838.50 |
| Kim, Mee (Rina) | 0.20 | 853.00 | 170.60 |
| McGowan, Shannon D. | 0.20 | 853.00 | 170.60 |
| Osaben, Libbie B. | 11.60 | 853.00 | 9,894.80 |
| Ovanesian, Michelle M. | 5.80 | 853.00 | 4,947.40 |
| Palmer, Marc C. | 0.80 | 853.00 | 682.40 |
| Peterson, John A. | 0.40 | 853.00 | 341.20 |
| Rogoff, Corey I. | 12.40 | 853.00 | 10,577.20 |
| Sazant, Jordan | 4.50 | 853.00 | 3,838.50 |
| Skrzynski, Matthew A. | 2.10 | 853.00 | 1,791.30 |
| Stafford, Laura | 13.40 | 853.00 | 11,430.20 |
| Stevens, Elliot R. | 28.40 | 853.00 | 24,225.20 |

**Client Name**      FOMB *(33260)*      **Invoice Date**      26 Jul 2021
**Matter Name**      PROMESA TITLE III: PREPA *(0022)*      **Invoice Number**      21051553

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| Tocicki, Alyson C. | 20.40 | 853.00 | 17,401.20 |
| Victor, Seth H. | 0.70 | 853.00 | 597.10 |
| Volin, Megan R. | 0.70 | 853.00 | 597.10 |
| Wheat, Michael K. | 10.60 | 853.00 | 9,041.80 |
| **Total Associate** | **168.70** | | **$ 143,901.10** |
| **E-Discovery Attorney** | | | |
| Ike, Yvonne O. | 0.50 | 421.00 | 210.50 |
| **Total E-Discovery Assistant** | **0.50** | | **$ 210.50** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 3.90 | 291.00 | 1,134.90 |
| Petrov, Natasha B. | 10.20 | 291.00 | 2,968.20 |
| Santiago, Javier | 1.00 | 291.00 | 291.00 |
| Silvestro, Lawrence T. | 0.60 | 291.00 | 174.60 |
| Singer, Tal J. | 1.30 | 291.00 | 378.30 |
| **Total Legal Assistant** | **17.00** | | **$ 4,947.00** |
| **Professional Fees** | **276.30** | | **$ 225,913.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21051553 |

<br>

**Description of Disbursements**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 14 Jun 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **99.00** |
| **Westlaw** | | | |
| 11 Jun 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **172.00** |
| **Practice Support Vendors** | | | |
| 08 May 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100181413 Date: 5/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 19.70 |
| 08 May 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100181404 Date: 5/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 1,292.70 |
| | **Total Practice Support Vendors** | | **1,312.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      26 Jul 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number**      21051553 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---:|
| Computerized Research | 271.00 |
| Practice Support Vendors | 1,312.40 |
| **Total Disbursements** | **$ 1,583.40** |
| | |
| **Total Billed** | **$ 227,497.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** 21051568 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 0.70 | 597.10 |
| 210 Analysis and Strategy | 21.20 | 18,083.60 |
| **Total Fees** | **21.90** | **$ 18,680.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21051568 |

### Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jun 2021 | Stafford, Laura | 206 | Draft extension motion regarding PREPA/PREB status report (0.70). | 0.70 | 597.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.70** | **$597.10** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Jun 2021 | Dale, Margaret A. | 210 | E-mails with H. Bauer and L. Stafford regarding informative motion regarding rate order challenge (0.20); Review draft informative motion (0.20). | 0.40 | 341.20 |
| 01 Jun 2021 | Possinger, Paul V. | 210 | E-mails with LUMA regarding PREB order (0.20). | 0.20 | 170.60 |
| 01 Jun 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, P. Possinger, M. Dale, et al. regarding PREPA/PREB extension motion (0.20). | 0.20 | 170.60 |
| 02 Jun 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, H. Bauer, M. Dale, et al. regarding PREPA/PREB adversary proceeding (0.20). | 0.20 | 170.60 |
| 10 Jun 2021 | Barak, Ehud | 210 | Call with PREB (1.40); E-mails with M. Dale and P. Possinger regarding same (0.50). | 1.90 | 1,620.70 |
| 10 Jun 2021 | Dale, Margaret A. | 210 | Conference call with counsel for PREB, H. Bauer, P. Possinger, E. Barak and L. Stafford regarding 2017 rate order and litigation (1.40); E-mails with P. Possinger, E. Barak and L. Stafford regarding next steps (0.20); Review PREB order regarding LUMA budgets (0.30). | 1.90 | 1,620.70 |
| 10 Jun 2021 | Possinger, Paul V. | 210 | Call with PREB counsel regarding rate order litigation (1.40). | 1.40 | 1,194.20 |
| 10 Jun 2021 | Stafford, Laura | 210 | Call with P. Possinger, E. Barak, Y. Gonzalez, M. Dale, H. Bauer, et al. regarding PREPA/PREB litigation (1.40). | 1.40 | 1,194.20 |
| 15 Jun 2021 | Barak, Ehud | 210 | Call with L. Stafford regarding PREB call (0.20); Review the 2017 rate order (1.90). | 2.10 | 1,791.30 |
| 15 Jun 2021 | Stafford, Laura | 210 | Call with E. Barak regarding PREC rate order (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – PREC *(0054)* | Invoice Number | 21051568 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 17 Jun 2021 | Barak, Ehud | 210 | Prepare for call regarding rate order (0.80); Call with A. Figueroa regarding rate order and communication with PREB (0.60); Follow up with O'Melveny (0.40). | 1.80 | 1,535.40 |
| 17 Jun 2021 | Dale, Margaret A. | 210 | Conference call with A. Figueroa, P. Possinger, E. Barak and L. Stafford regarding 2017 rate order and litigation (0.50); Conference call with M. DiConza, P. Possinger, E. Barak and L. Stafford regarding 2017 rate order and litigation (0.40). | 0.90 | 767.70 |
| 17 Jun 2021 | Possinger, Paul V. | 210 | Review notes from PREB call (0.30); Call with A. Figueroa regarding PREB 2017 rate case (0.50); Call with M. DiConza regarding PREB action (0.40). | 1.20 | 1,023.60 |
| 17 Jun 2021 | Stafford, Laura | 210 | Call with P. Possinger, A. Figueroa, M. Dale and E. Barak regarding PREB rate order case (0.50). | 0.50 | 426.50 |
| 17 Jun 2021 | Stafford, Laura | 210 | Call with M. Dale, E. Barak, P. Possinger, M. DiConza regarding PREB rate order case (0.40). | 0.40 | 341.20 |
| 21 Jun 2021 | Fassuliotis, William G. | 210 | Call with L. Stafford on task to summarize past pleadings and issues for upcoming status report. | 0.40 | 341.20 |
| 21 Jun 2021 | Stafford, Laura | 210 | Call with W. Fassuliotis regarding PREB litigations (0.40). | 0.40 | 341.20 |
| 23 Jun 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 1.30 | 1,108.90 |
| 24 Jun 2021 | Barak, Ehud | 210 | Call with A. Figueroa and P. Possinger regarding PREB issues. | 0.40 | 341.20 |
| 24 Jun 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa regarding PREB issues (0.40). | 0.40 | 341.20 |
| 24 Jun 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.20 | 170.60 |
| 26 Jun 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.80 | 682.40 |
| 28 Jun 2021 | Dale, Margaret A. | 210 | Conference call with counsel for PREB, P. Possinger, E. Barak and H. Bauer regarding revised budget/approvals and 2017 rate order case (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21051568 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Jun 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 2.10 | 1,791.30 |
| **Analysis and Strategy Sub-Total** | | | | **21.20** | **$18,083.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** 21051568 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 6.20 | 853.00 | 5,288.60 |
| Dale, Margaret A. | 3.70 | 853.00 | 3,156.10 |
| Possinger, Paul V. | 3.20 | 853.00 | 2,729.60 |
| **Total Partner** | **13.10** | | **$ 11,174.30** |
| **Associate** | | | |
| Fassuliotis, William G. | 4.80 | 853.00 | 4,094.40 |
| Stafford, Laura | 4.00 | 853.00 | 3,412.00 |
| **Total Associate** | **8.80** | | **$ 7,506.40** |
| **Professional Fees** | **21.90** | | **$ 18,680.70** |

| | | |
|---|---|---|
| **Total Billed** | | **$ 18,680.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**   26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number**   21051575 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 6.70 | 5,715.10 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.40 | 341.20 |
| 206 Documents Filed on Behalf of the Board | 205.10 | 174,950.30 |
| 207 Non-Board Court Filings | 19.70 | 16,804.10 |
| 210 Analysis and Strategy | 37.20 | 31,731.60 |
| 212 General Administration | 15.40 | 4,481.40 |
| **Total Fees** | **284.50** | **$ 234,023.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | 21051575 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 15 Jun 2021 | Bloch, Aliza H. | 202 | Research, summarize, and draft legal sections of opposition to motions in limine (2.90); Confer with S. Ramachandran regarding outline for opposition to motions in limine (0.50); Outline for opposition to motions in limine (0.50). | 3.90 | 3,326.70 |
| 16 Jun 2021 | Bloch, Aliza H. | 202 | Research, summarize, and draft legal sections of opposition to motions in limine per W. Dalsen and S. Ramachandran (0.40). | 0.40 | 341.20 |
| 16 Jun 2021 | Morris, Matthew J. | 202 | Analyze case law in UTIER's motions in limine. | 2.40 | 2,047.20 |
| **Legal Research Sub-Total** | | | | **6.70** | **$5,715.10** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 30 Jun 2021 | Ramachandran, Seetha | 205 | Review e-mails from O'Melveny and J. Richman regarding response. | 0.40 | 341.20 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jun 2021 | Richman, Jonathan E. | 206 | Revise and finalize summary judgment motion papers (1.50); Draft and review e-mails with O'Neill, Proskauer team, and O'Melveny regarding same and filing (2.40). | 3.90 | 3,326.70 |
| 01 Jun 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman and Proskauer team regarding draft summary judgment motion. | 0.20 | 170.60 |
| 01 Jun 2021 | Morris, Matthew J. | 206 | Assist with finalization of summary judgment papers. | 1.20 | 1,023.60 |
| 02 Jun 2021 | Ramachandran, Seetha | 206 | E-mails to J. Richman, W. Dalsen and others regarding motions in limine. | 0.40 | 341.20 |
| 02 Jun 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman and Proskauer team regarding summary judgment motion response and motion in limine response. | 0.20 | 170.60 |
| 03 Jun 2021 | Ramachandran, Seetha | 206 | E-mails to J. Richman, W. Dalsen and A. Bloch regarding motions in limine. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21051575 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Jun 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman and Proskauer team regarding summary judgment motion response and motion in limine response (0.10); E-mails with M. Morris regarding same (0.30); Review documents regarding same (0.50). | 0.90 | 767.70 |
| 03 Jun 2021 | Morris, Matthew J. | 206 | Outline opposition to UTIER's motion for summary judgment. | 4.10 | 3,497.30 |
| 04 Jun 2021 | Ramachandran, Seetha | 206 | Call with A. Bloch and W. Dalsen regarding motions in limine (0.50); E-mails to J. Richman regarding motions in limine (0.10); Review outline for responses to motions in limine (1.00). | 1.60 | 1,364.80 |
| 04 Jun 2021 | Richman, Jonathan E. | 206 | Draft notes for opposition to summary judgment motion (3.70); Draft and review e-mails with S. Ramachandran, M. Morris regarding in limine opposition (0.10); Draft and review e-mails with Proskauer team and other defense counsel regarding opposition to summary judgment motion (0.40). | 4.20 | 3,582.60 |
| 04 Jun 2021 | Bloch, Aliza H. | 206 | Review summary judgment motions in preparation for drafting of opposition to in limine motions per W. Dalsen and S. Ramachandran (1.40); Internal meeting with W. Dalsen and S. Ramachandran to discuss and strategize drafting of opposition to motion in limine (0.50). | 1.90 | 1,620.70 |
| 04 Jun 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran and A. Bloch regarding oppositions to motions in limine (0.50). | 0.50 | 426.50 |
| 04 Jun 2021 | Dalsen, William D. | 206 | Review outline for opposition to motions in limine to exclude expert testimony (0.90). | 0.90 | 767.70 |
| 04 Jun 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman and Proskauer team regarding summary judgment motion response and motion in limine response (0.10); E-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10). | 0.20 | 170.60 |
| 04 Jun 2021 | Morris, Matthew J. | 206 | Draft portion of opposition to UTIER's motion for summary judgment. | 4.50 | 3,838.50 |
| 05 Jun 2021 | Ramachandran, Seetha | 206 | Review e-mails from J. Richman on motions in limine and summary judgment brief. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Jun 2021 | Richman, Jonathan E. | 206 | Review depositions and expert reports in connection with opposition to in limine motions. | 1.60 | 1,364.80 |
| 05 Jun 2021 | Dalsen, William D. | 206 | Revise outline for opposition to motions in limine (0.10). | 0.10 | 85.30 |
| 05 Jun 2021 | Morris, Matthew J. | 206 | Draft portion of opposition to summary judgment motion. | 0.90 | 767.70 |
| 06 Jun 2021 | Richman, Jonathan E. | 206 | Review expert reports and depositions in connection with preparation of opposition to in limine motions. | 2.70 | 2,303.10 |
| 07 Jun 2021 | Richman, Jonathan E. | 206 | Review materials to prepare for reply brief on non-Commonwealth defendants' motion to dismiss (0.60); Draft and review e-mails with R. Kim regarding opposition to summary judgment motion (0.20); Review materials for opposition to in limine motions (0.40). | 1.20 | 1,023.60 |
| 07 Jun 2021 | Morris, Matthew J. | 206 | Draft opposition to UTIER's summary judgment motion. | 6.00 | 5,118.00 |
| 08 Jun 2021 | Morris, Matthew J. | 206 | Draft portion of opposition to UTIER's motion for summary judgment. | 3.80 | 3,241.40 |
| 09 Jun 2021 | Richman, Jonathan E. | 206 | Review materials for opposition to in limine motions (3.20); Draft and review e-mails with S. Ramachandran, M. Morris, R. Kim regarding opposition brief (0.40). | 3.60 | 3,070.80 |
| 09 Jun 2021 | Bloch, Aliza H. | 206 | Draft opposition to motions in limine per W. Dalsen and S. Ramachandran (2.00). | 2.00 | 1,706.00 |
| 09 Jun 2021 | Morris, Matthew J. | 206 | Draft opposition to motion for summary judgment. | 6.40 | 5,459.20 |
| 10 Jun 2021 | Ramachandran, Seetha | 206 | Call with A. Bloch regarding opposition to motions in limine (0.60); Phone call with A. Bloch and W. Dalsen regarding outline for response to motions in limine (0.30); Review outline (1.20); E-mails to J. Richman and W. Dalsen regarding motions in limine (0.40); Review motion papers and related background info (1.00). | 3.50 | 2,985.50 |
| 10 Jun 2021 | Richman, Jonathan E. | 206 | Draft memo on defendants' experts' deposition testimony for use in opposition to in limine motions. | 2.20 | 1,876.60 |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Jun 2021 | Bloch, Aliza H. | 206 | Call with S. Ramachandran regarding drafting opposition to motions in limine (0.60); Call with same and W. Dalsen regarding outline of opposition (0.30); Research issues for opposition brief (0.40). | 1.30 | 1,108.90 |
| 10 Jun 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran and A. Bloch regarding draft outline and next steps in connection with opposition to motions in limine (0.30); Revise outline for opposition to motions in limine (3.50). | 3.80 | 3,241.40 |
| 10 Jun 2021 | Kim, Mee (Rina) | 206 | E-mails with S. Ramachandran and W. Dalsen regarding summary judgment motion response and motion in limine response. | 0.10 | 85.30 |
| 10 Jun 2021 | Morris, Matthew J. | 206 | Draft opposition to UTIER's motion for summary judgment. | 3.40 | 2,900.20 |
| 11 Jun 2021 | Ramachandran, Seetha | 206 | Review e-mails with J. Richman and team relating to motion in limine. | 0.50 | 426.50 |
| 11 Jun 2021 | Richman, Jonathan E. | 206 | Review UTIER's opposition to non-Commonwealth defendants' motion to dismiss and related research to prepare for drafting reply brief in support of motion to dismiss (3.20); Draft and review e-mails with M. Morris regarding same (0.20); Review materials for summary judgment opposition and in limine opposition (1.20). | 4.60 | 3,923.80 |
| 11 Jun 2021 | Kim, Mee (Rina) | 206 | Review documents regarding summary judgment motion response and motion in limine response. | 1.40 | 1,194.20 |
| 11 Jun 2021 | Morris, Matthew J. | 206 | Draft summary judgment opposition brief. | 7.00 | 5,971.00 |
| 12 Jun 2021 | Richman, Jonathan E. | 206 | Review research for reply brief in support of non-Commonwealth defendants' motion to dismiss, and begin outlining notes on research. | 4.20 | 3,582.60 |
| 13 Jun 2021 | Ramachandran, Seetha | 206 | Review Nadol report and UTIER motion in connection with opposition to motions in limine. | 4.50 | 3,838.50 |
| 13 Jun 2021 | Richman, Jonathan E. | 206 | Research issues for reply brief on motion to dismiss. | 1.70 | 1,450.10 |
| 14 Jun 2021 | Richman, Jonathan E. | 206 | Review research for opposition to summary judgment motion and reply on motion to dismiss. | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Jun 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding summary judgment motion response and motions in limine response (0.30); Review documents regarding same (1.10). | 1.40 | 1,194.20 |
| 14 Jun 2021 | Morris, Matthew J. | 206 | Draft portions of opposition to UTIER's summary judgment motion. | 2.90 | 2,473.70 |
| 15 Jun 2021 | Ramachandran, Seetha | 206 | E-mails to J. Richman and W. Dalsen regarding opposition to motions in limine (0.50); Follow up with A. Bloch on outline of opposition (0.50). | 1.00 | 853.00 |
| 15 Jun 2021 | Richman, Jonathan E. | 206 | Review materials for opposition to summary judgment motion and reply on motion to dismiss (1.10); Draft and review e-mails with S. Ramachandran regarding in limine opposition (0.10). | 1.20 | 1,023.60 |
| 15 Jun 2021 | Dalsen, William D. | 206 | Correspondence with S. Ramachandran regarding opposition to motions in limine (0.20); Correspondence with A. Bloch and R. Kim regarding status of opposition to motions in limine (0.10). | 0.30 | 255.90 |
| 15 Jun 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding summary judgment motion response and motions in limine response (0.10); E-mails with S. Ramachandran and W. Dalsen regarding same (0.10); Review documents regarding same (3.10). | 3.30 | 2,814.90 |
| 15 Jun 2021 | Morris, Matthew J. | 206 | Analyze cases cited in UTIER's motions in limine. | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Jun 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with C. George, P. Possinger, M. Morris regarding information for opposition to summary judgment motion (0.40); Draft and review e-mails with M. Morris, J. Sosa regarding response to UTIER's statement of undisputed material facts (0.20); Draft outline for reply brief on non-Commonwealth defendants' motion to dismiss (2.30); Draft reply brief (4.90); Draft and review e-mails with T. Mungovan, M. Dale, S. Weise regarding audit letter concerning UTIER case (0.30). | 8.10 | 6,909.30 |
| 17 Jun 2021 | Richman, Jonathan E. | 206 | Draft reply brief for non-Commonwealth defendants' motion to dismiss (4.30); Draft and review e-mails with M. Morris, J. Sosa regarding response to plaintiff's statement of undisputed material facts (0.40); Teleconference with M. Morris, J. Sosa regarding same (0.30); Send materials to J. Sosa for response to plaintiff's statement of undisputed material facts (0.30); Revise letter to plaintiff regarding misleading aspects of its statement of undisputed facts in light of LUMA transaction (0.70); Draft and review e-mails with Proskauer team and codefendants' counsel regarding same (0.60); Draft and review e-mails with R. Kim regarding summary judgment opposition (0.20); Review materials for same (0.90). | 7.70 | 6,568.10 |
| 17 Jun 2021 | Morris, Matthew J. | 206 | Draft letter to UTIER's counsel regarding inaccuracies in its statement of undisputed facts (1.50); E-mails with J. Richman and P. Possinger regarding same (0.40); Call with J. Richman and J. Sosa regarding counterstatement of facts (0.30); Analysis of cases from motions in limine (2.10). | 4.30 | 3,667.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Jun 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with defense counsel regarding letter to UTIER's counsel concerning UTIER's statement of undisputed material facts (0.30); Revise letter to UTIER's counsel regarding same (0.40); Draft reply brief on non-Commonwealth defendants' motion to dismiss (4.90); Draft and review e-mails with M. Morris, J. Sosa regarding opposition to UTIER's statement of undisputed material facts (0.10). | 5.70 | 4,862.10 |
| 19 Jun 2021 | Morris, Matthew J. | 206 | Review and comment on reply brief on individual defendants' motion to dismiss third amended complaint. | 0.80 | 682.40 |
| 20 Jun 2021 | Richman, Jonathan E. | 206 | Review materials for opposition to summary judgment motion. | 1.70 | 1,450.10 |
| 21 Jun 2021 | Ramachandran, Seetha | 206 | Review sections of draft motion in limine response and notes on experts' testimony (1.70); E-mails to W. Dalsen and J. Richman regarding same (0.30). | 2.00 | 1,706.00 |
| 21 Jun 2021 | Richman, Jonathan E. | 206 | Revise reply brief in support of non-Commonwealth defendants' motion to dismiss (1.10); Review materials for oppositions to summary judgment and in limine motions (2.80); Revise opposition to summary judgment motion (1.20). | 5.10 | 4,350.30 |
| 21 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motions in limine response (2.70). | 2.70 | 2,303.10 |
| 21 Jun 2021 | Morris, Matthew J. | 206 | Revise opposition to UTIER's motion for summary judgment. | 2.40 | 2,047.20 |
| 22 Jun 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris regarding oppositions to summary judgment and in limine motions (0.20); Review materials for same (4.10). | 4.30 | 3,667.90 |
| 22 Jun 2021 | Morris, Matthew J. | 206 | Revise summary judgment opposition. | 2.10 | 1,791.30 |
| 23 Jun 2021 | Ramachandran, Seetha | 206 | Call with W. Dalsen regarding motions in limine (0.20); E-mails to A. Bloch and others regarding motions in limine (0.50); Call with A. Bloch regarding motions in limine (0.10); Review Nadol testimony and review of notes on Farber for in limine opposition (2.00). | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Jun 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris, S. Ramachandran regarding oppositions to in limine and summary judgment motions (0.20); Review materials for both opposition briefs (2.60); Revise reply brief regarding motion to dismiss (1.80). | 4.60 | 3,923.80 |
| 23 Jun 2021 | Bloch, Aliza H. | 206 | Internal call with S. Ramachandran to discuss expert Wolfe's testimony for opposition to in limine motions (0.40); Draft of response regarding motion in limine of expert witness Wolfe per S. Ramachandran and W. Dalsen (1.60). | 2.00 | 1,706.00 |
| 23 Jun 2021 | Dalsen, William D. | 206 | Review draft of in limine opposition brief from A. Bloch (0.70). | 0.70 | 597.10 |
| 23 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motions in limine response (3.10); Draft e-mails with S. Ramachandran and W. Dalsen regarding same (0.10). | 3.20 | 2,729.60 |
| 23 Jun 2021 | Sosa, Javier F. | 206 | Draft response to plaintiff's statement of undisputed material facts. | 3.00 | 2,559.00 |
| 24 Jun 2021 | Bloch, Aliza H. | 206 | Draft response regarding motion in limine as to expert witness Wolfe per S. Ramachandran and W. Dalsen (3.10). | 3.10 | 2,644.30 |
| 24 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motion in limine response. | 5.60 | 4,776.80 |
| 24 Jun 2021 | Morris, Matthew J. | 206 | Analyze evidence for opposition to summary judgment motion. | 0.20 | 170.60 |
| 25 Jun 2021 | Ramachandran, Seetha | 206 | Confer with W. Dalsen and A. Bloch regarding motion in limine response and review notes on A. Wolfe. | 1.00 | 853.00 |
| 25 Jun 2021 | Bloch, Aliza H. | 206 | Draft response regarding motion in limine as to expert witness Wolfe per S. Ramachandran and W. Dalsen (2.90). | 2.90 | 2,473.70 |
| 25 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motion in limine response (4.60); Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding same (0.20). | 4.80 | 4,094.40 |
| 25 Jun 2021 | Morris, Matthew J. | 206 | Analyze fact issues raised in UTIER's summary judgment brief. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Jun 2021 | Bloch, Aliza H. | 206 | Draft of response chart regarding motion in limine as to expert witness A. Wolfe per S. Ramachandran and W. Dalsen (1.60). | 1.60 | 1,364.80 |
| 26 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motion in limine response strategy (2.30). | 2.30 | 1,961.90 |
| 27 Jun 2021 | Ramachandran, Seetha | 206 | Call with W. Dalsen regarding motion in limine response (0.20); Revise same (0.60). | 0.80 | 682.40 |
| 27 Jun 2021 | Bloch, Aliza H. | 206 | Draft of response chart regarding motion in limine as to expert witness A. Wolfe per S. Ramachandran and W. Dalsen (1.10). | 1.10 | 938.30 |
| 27 Jun 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran regarding opposition to motions in limine (0.20). | 0.20 | 170.60 |
| 27 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motion in limine response strategy (2.20). | 2.20 | 1,876.60 |
| 28 Jun 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding motion in limine response strategy (3.30). | 3.30 | 2,814.90 |
| 28 Jun 2021 | Morris, Matthew J. | 206 | Analysis of evidence cited in plaintiff's summary judgment motion. | 2.60 | 2,217.80 |
| 29 Jun 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with all counsel regarding joint motion to amend scheduling order (0.20); Revise joint motion and finalize for filing (0.30). | 0.50 | 426.50 |
| 30 Jun 2021 | Richman, Jonathan E. | 206 | Review and comment on draft portion of reply brief on motion to dismiss, and review cited cases. | 1.90 | 1,620.70 |
| 30 Jun 2021 | Dalsen, William D. | 206 | Draft opposition to motions in limine to exclude Board experts (1.50). | 1.50 | 1,279.50 |
| 30 Jun 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and O'Melveny team regarding motion to dismiss response strategy (0.10); Review memorandum regarding same (1.30). | 1.40 | 1,194.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **205.10** | **$174,950.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21051575 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 02 Jun 2021 | Richman, Jonathan E. | 207 | Draft and review e-mails with Proskauer team regarding plaintiff's summary judgment and in limine motions (0.40); Begin review of exhibits to motion papers (0.70); Begin review of motion papers (0.40); Review research cited in plaintiffs' papers (1.20). | 2.70 | 2,303.10 |
| 02 Jun 2021 | Morris, Matthew J. | 207 | Review and comment on UTIER's summary judgment brief. | 2.10 | 1,791.30 |
| 03 Jun 2021 | Ramachandran, Seetha | 207 | Review UTIER summary judgment motion and motions in limine. | 4.00 | 3,412.00 |
| 03 Jun 2021 | Richman, Jonathan E. | 207 | Review UTIER's summary judgment motion papers and exhibits (4.80); Draft and review e-mails with Proskauer team regarding same and regarding preparations for response, and review correspondence regarding response (0.90). | 5.70 | 4,862.10 |
| 03 Jun 2021 | Bloch, Aliza H. | 207 | Review summary judgment motions in preparation for drafting of opposition brief per W. Dalsen and S. Ramachandran (2.50). | 2.50 | 2,132.50 |
| 06 Jun 2021 | Dalsen, William D. | 207 | Review motions in limine to exclude expert testimony, to prepare opposition materials (2.70). | 2.70 | 2,303.10 |
| **Non-Board Court Filings Sub-Total** | | | | **19.70** | **$16,804.10** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 07 Jun 2021 | Kim, Mee (Rina) | 210 | E-mails with J. Richman and Proskauer team regarding summary judgment motion response and motion in limine response (0.10); E-mails with J. Richman regarding same (0.10); Review documents regarding same (0.50). | 0.70 | 597.10 |
| 09 Jun 2021 | Ramachandran, Seetha | 210 | E-mails to J. Richman regarding motions in limine (0.50); E-mails to W. Dalsen and A. Bloch regarding motions in limine (0.30); Phone call with W. Dalsen regarding motions in limine (0.40). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Jun 2021 | Dalsen, William D. | 210 | Correspondence with S. Ramachandran and A. Bloch regarding motions in limine (0.30); Call with S. Ramachandran regarding motions in limine (0.40). | 0.70 | 597.10 |
| 09 Jun 2021 | Kim, Mee (Rina) | 210 | E-mails with J. Richman regarding summary judgment motion response and motion in limine response (0.30); E-mails with S. Ramachandran and W. Dalsen regarding same (0.10). | 0.40 | 341.20 |
| 16 Jun 2021 | Possinger, Paul V. | 210 | E-mails with J. Richman regarding Act 8 facts in connection with UTIER's summary judgment motion (0.40). | 0.40 | 341.20 |
| 16 Jun 2021 | Ramachandran, Seetha | 210 | Review draft sections of in limine motion response (0.80); E-mails to W. Dalsen and A. Bloch regarding same (0.20). | 1.00 | 853.00 |
| 16 Jun 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding summary judgment motion response and motions in limine response (0.10); E-mails with J. Richman and Proskauer team regarding same (0.10); Review documents regarding same (3.70). | 3.90 | 3,326.70 |
| 17 Jun 2021 | Possinger, Paul V. | 210 | Review letter to UTIER counsel regarding statement of undisputed facts (0.30); E-mails with J. Richman regarding same (0.20). | 0.50 | 426.50 |
| 17 Jun 2021 | Ramachandran, Seetha | 210 | Review Nadol report and prepare notes for response to UTIER in limine motions. | 2.50 | 2,132.50 |
| 17 Jun 2021 | Kim, Mee (Rina) | 210 | Draft e-mails with S. Ramachandran and Proskauer team regarding summary judgment motion response and motions in limine response (0.10); Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding same (0.10); E-mails with J. Richman regarding same (0.20); Draft memorandum regarding same (10.70). | 11.10 | 9,468.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21051575 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Jun 2021 | Sosa, Javier F. | 210 | Call with J. Richman and M. Morris to discuss response to statement of undisputed material facts (0.50); Review UTIER's motion for summary judgment and statement of material undisputed material facts (0.80); Outline response to UTIER's statement of material facts (1.70). | 3.00 | 2,559.00 |
| 18 Jun 2021 | Kim, Mee (Rina) | 210 | Draft memorandum regarding motions in limine response (3.00); Draft e-mail with S. Ramachandran and W. Dalsen regarding same (0.10). | 3.10 | 2,644.30 |
| 19 Jun 2021 | Richman, Jonathan E. | 210 | Review materials for summary judgment opposition. | 1.60 | 1,364.80 |
| 25 Jun 2021 | Richman, Jonathan E. | 210 | Draft and review correspondence with all counsel regarding UTIER's proposal to amend scheduling order (0.30); Draft amended scheduling order (0.80); Review research for oppositions to summary judgment and in limine motions (2.80). | 3.90 | 3,326.70 |
| 28 Jun 2021 | Richman, Jonathan E. | 210 | Revise amended scheduling order (0.20); Draft and review e-mails with all counsel regarding same (0.20); Revise opposition to summary judgment motion (1.30); Review materials for oppositions to summary judgment and in limine motions (1.40). | 3.10 | 2,644.30 |
| 29 Jun 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, and litigation parties regarding scheduling stipulation (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **37.20** | **$31,731.60** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Hoffman, Joan K. | 212 | Prepare summary judgment pleadings for filing. | 8.80 | 2,560.80 |
| 01 Jun 2021 | Schaefer, Shealeen E. | 212 | Review e-mails regarding status of summary judgment motion and associated filings. | 0.30 | 87.30 |
| 01 Jun 2021 | Schaefer, Shealeen E. | 212 | Confirm Richman declaration exhibits in support of summary judgment. | 1.70 | 494.70 |
| 07 Jun 2021 | Hoffman, Joan K. | 212 | Prepare index of exhibits to filings regarding summary judgment for purposes of preparing opposition brief. | 2.80 | 814.80 |

**Client Name**      FOMB *(33260)*      **Invoice Date**      26 Jul 2021
**Matter Name**      PREPA TITLE III – UTIER CBA *(0056)*      **Invoice Number**      21051575

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Jun 2021 | Schaefer, Shealeen E. | 212 | Update case records in connection with summary judgment briefing. | 0.90 | 261.90 |
| 14 Jun 2021 | Schaefer, Shealeen E. | 212 | Review dockets to identify materials referenced in plaintiffs' motion for summary judgment. | 0.90 | 261.90 |
| **General Administration Sub-Total** | | | | **15.40** | **$4,481.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21051575 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul V. | 0.90 | 853.00 | 767.70 |
| Ramachandran, Seetha | 28.00 | 853.00 | 23,884.00 |
| Richman, Jonathan E. | 89.00 | 853.00 | 75,917.00 |
| **Total Partner** | **117.90** | | **$ 100,568.70** |
| **Associate** | | | |
| Bloch, Aliza H. | 22.70 | 853.00 | 19,363.10 |
| Dalsen, William D. | 11.40 | 853.00 | 9,724.20 |
| Kim, Mee (Rina) | 52.50 | 853.00 | 44,782.50 |
| Morris, Matthew J. | 58.60 | 853.00 | 49,985.80 |
| Sosa, Javier F. | 6.00 | 853.00 | 5,118.00 |
| **Total Associate** | **151.20** | | **$ 128,973.60** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 11.60 | 291.00 | 3,375.60 |
| Schaefer, Shealeen E. | 3.80 | 291.00 | 1,105.80 |
| **Total Legal Assistant** | **15.40** | | **$ 4,481.40** |
| **Professional Fees** | **284.50** | | **$ 234,023.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21051575 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 28 May 2021 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 01 Jun 2021 | Richman, Jonathan E. | Reproduction Color | 18.00 |
| 01 Jun 2021 | Richman, Jonathan E. | Reproduction Color | 24.00 |
| 01 Jun 2021 | Richman, Jonathan E. | Reproduction Color | 18.30 |
| 02 Jun 2021 | Morris, Matthew J. | Reproduction Color | 3.30 |
| 02 Jun 2021 | Morris, Matthew J. | Reproduction Color | 18.30 |
| 02 Jun 2021 | Morris, Matthew J. | Reproduction Color | 24.00 |
| 02 Jun 2021 | Morris, Matthew J. | Reproduction Color | 18.00 |
| 14 Jun 2021 | Morris, Matthew J. | Reproduction Color | 0.30 |
| | **Total Reproduction Color** | | **124.80** |
| **Reproduction** | | | |
| 28 May 2021 | Richman, Jonathan E. | Reproduction | 5.80 |
| 28 May 2021 | Richman, Jonathan E. | Reproduction | 1.50 |
| 02 Jun 2021 | Morris, Matthew J. | Reproduction | 0.20 |
| 14 Jun 2021 | Morris, Matthew J. | Reproduction | 4.00 |
| 14 Jun 2021 | Morris, Matthew J. | Reproduction | 4.00 |
| 16 Jun 2021 | Richman, Jonathan E. | Reproduction | 0.20 |
| | **Total Reproduction** | | **15.70** |
| **Westlaw** | | | |
| 13 May 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  2  Lines Printed - 0 | 65.00 |
| 31 May 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  4  Lines Printed - 0 | 344.00 |
| 31 May 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  3  Lines Printed - 0 | 172.00 |
| 15 Jun 2021 | Bloch, Aliza H. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed -  0 | 947.00 |
| 17 Jun 2021 | Kim, Mee (Rina) | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 688.00 |
| 18 Jun 2021 | Kim, Mee (Rina) | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  4  Lines Printed - 0 | 172.00 |
| 28 Jun 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  6  Lines Printed - 0 | 396.00 |
| | **Total Westlaw** | | **2,784.00** |
| **Translation Service** | | | |
| 04 Jun 2021 | Richman, Jonathan E. | Vendor: Targem Translations; Invoice#: 13960; Date: 6/4/2021 - translation service. | 3,517.48 |
| | **Total Translation Service** | | **3,517.48** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21051575 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Practice Support Vendors** | | | |
| 08 May 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100181403 Date: 5/8/2021 - eDiscovery vendor services - eDiscovery vendor services | 5,862.10 |
| | | **Total Practice Support Vendors** | **5,862.10** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21051575 |

<br>

### Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
| --- | --- |
| Computerized Research | 2,784.00 |
| Copying & Printing | 140.50 |
| Practice Support Vendors | 5,862.10 |
| Translation Service | 3,517.48 |
| **Total Disbursements** | **$ 12,304.08** |

<br>

| **Total Billed** | **$ 246,327.78** |
| --- | --- |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** 21051586 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 212 General Administration | 3.20 | 931.20 |
| 219 Appeal | 92.20 | 78,646.60 |
| **Total Fees** | **95.40** | **$ 79,577.80** |

h

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21051586 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 08 Jun 2021 | Monforte, Angelo | 212 | LUMA: Download oral argument audio file from First Circuit website and save to internal database per J. Roberts. | 0.20 | 58.20 |
| 29 Jun 2021 | Monforte, Angelo | 212 | Admin Expense Appeal: Draft notices of appearance of M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, E. Barak, P. Possinger, and D. Desatnik in connection with 21-1446. | 1.50 | 436.50 |
| 30 Jun 2021 | Monforte, Angelo | 212 | Admin Expense Appeal: Revise notices of appearance of M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, E. Barak, P. Possinger, and D. Desatnik (0.70); Coordinate filing of same with First Circuit (0.10). | 0.80 | 232.80 |
| 30 Jun 2021 | Henderson, Laurie A. | 212 | Admin Expense Appeal: Electronic filing with the First Circuit Court of Appeals of notices of appearance for T. Mungovan, J. Roberts, M. Harris, M. Bienenstock, P. Possinger, E. Barak and D. Desatnik in appeal no. 21-1446. | 0.70 | 203.70 |
| **General Administration Sub-Total** | | | | **3.20** | **$931.20** |
| **Appeal – 219** | | | | | |
| 01 Jun 2021 | Barak, Ehud | 219 | LUMA: Review rebuttal table as prep for First Circuit appeal regarding LUMA admin expense (2.70); Conduct relevant research (1.90). | 4.60 | 3,923.80 |
| 01 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Participate in First Circuit IT check for oral argument (0.80); Prepare portions of bullet points for use in oral argument based on record cites, issues, citations and key arguments to make (8.10). | 8.90 | 7,591.70 |
| 01 Jun 2021 | Snell, Dietrich L. | 219 | LUMA: E-mails with M. Morris, M. Harris about moot for appellate argument. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | Invoice Number | 21051586 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Jun 2021 | Barak, Ehud | 219 | LUMA: Review and revise rebuttal table for the LUMA admin appeal (2.80); Conduct relevant research for First Circuit argument (1.50); Call with P. Possinger, J. Roberts, and D. Snell regarding same (0.30). | 4.60 | 3,923.80 |
| 02 Jun 2021 | Possinger, Paul V. | 219 | LUMA: Revisions to rebuttal chart for LUMA appellate argument (1.00); Call with D. Snell, E. Barak, J. Roberts regarding satisfaction of front-end transition obligations (0.30). | 1.30 | 1,108.90 |
| 02 Jun 2021 | Roberts, John E. | 219 | LUMA: Prepare for moot argument (4.00); Call with E. Barak, P. Possinger, and D. Snell to discuss status of transition and potential mootness issue (0.30); Call with D. Snell to discuss status of transition and potential mootness issue (0.20); Call with S. Rainwater to discuss research into mootness issue (0.20); Research / analyze potential argument that appeal is moot and obligation to inform court (0.30). | 5.00 | 4,265.00 |
| 02 Jun 2021 | Snell, Dietrich L. | 219 | LUMA: Telephone call with J. Roberts about potential mootness issue and communication to court (0.20); Review e-mails, briefs and notes about mootness issue (0.40); E-mail from DLA summarizing status of contract performance (0.20); Conference call with P. Possinger, E. Barak, J. Roberts about mootness issue (0.30); Prepare for moot of oral argument by reviewing and annotating briefs (4.20). | 5.30 | 4,520.90 |
| 02 Jun 2021 | Rainwater, Shiloh A. | 219 | LUMA: Research mootness issues in LUMA Energy appeal (2.20); Call with J. Roberts regarding same (0.20). | 2.40 | 2,047.20 |
| 03 Jun 2021 | Barak, Ehud | 219 | LUMA: Call with D. Desatnik regarding rebuttal table (0.30). | 0.30 | 255.90 |
| 03 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Prepare for moot court on UTIER appeal of LUMA admin expense order and reviewed all parties' positions and issues (6.60). | 6.60 | 5,629.80 |
| 03 Jun 2021 | Harris, Mark D. | 219 | LUMA: Review briefs and prepare for moot court (2.80). | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21051586 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Jun 2021 | Snell, Dietrich L. | 219 | LUMA: E-mails with S. Rainwater, J. Roberts, D. Desatnik about rebuttal table (0.40); Review rebuttal table and referenced brief sections (0.70); Preparation for moot, including review of briefs, joint appendix, decision below, hearing transcript, and compilation and organization of moot questions (4.50). | 5.60 | 4,776.80 |
| 03 Jun 2021 | Desatnik, Daniel | 219 | LUMA: Revise rebuttal table per E. Barak comments (3.90); Call with E. Barak on same (0.30). | 4.20 | 3,582.60 |
| 04 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Participate in moot court for appellate argument regarding UTIER appeal of order awarding LUMA admin expense priority (0.90); Review decisions focused on by moot court panel and research the decisions cited by the decisions (5.20); Prepare bullet points for some of major issues in appeal (1.70). | 7.80 | 6,653.40 |
| 04 Jun 2021 | Dale, Margaret A. | 219 | LUMA: Conference with M. Bienenstock regarding moot argument on administrative expense claim appeal (0.90). | 0.90 | 767.70 |
| 04 Jun 2021 | Harris, Mark D. | 219 | LUMA: Prepare for moot argument (0.90); Participate in moot court (0.90); Call with D. Snell regarding same (0.40); Call with J. Roberts regarding same (0.30). | 2.50 | 2,132.50 |
| 04 Jun 2021 | Possinger, Paul V. | 219 | LUMA: Moot court (partial) with M. Bienenstock, et. al., regarding LUMA admin claim appeal (0.50). | 0.50 | 426.50 |
| 04 Jun 2021 | Roberts, John E. | 219 | LUMA: Participate in moot argument (0.90); Prepare for moot argument (0.60); Call with M. Harris to discuss upcoming moot and oral argument (0.30). | 1.80 | 1,535.40 |
| 04 Jun 2021 | Snell, Dietrich L. | 219 | LUMA: Final preparation for oral argument moot (1.00); Participate in moot of M. Bienenstock for oral argument (0.80); Confer with M. Harris about oral argument issues (0.40). | 2.20 | 1,876.60 |
| 04 Jun 2021 | Desatnik, Daniel | 219 | LUMA: Prepare for moot court (0.90); Moot court with M. Bienenstock and others (0.90). | 1.80 | 1,535.40 |
| 04 Jun 2021 | Rainwater, Shiloh A. | 219 | LUMA: Attend moot argument for LUMA Energy appeal argument. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21051586 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Prepare for oral argument of LUMA administrative claim appeal (5.40); E-mails with P. Possinger, E. Barak regarding same (0.40). | 5.80 | 4,947.40 |
| 06 Jun 2021 | Possinger, Paul V. | 219 | LUMA: E-mails with M. Bienenstock regarding preparation for LUMA appellate argument (0.30). | 0.30 | 255.90 |
| 07 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Review record and briefs for oral argument of UTIER appeal of admin expense order for LUMA. | 6.30 | 5,373.90 |
| 08 Jun 2021 | Bienenstock, Martin J. | 219 | LUMA: Prepare for oral argument of UTIER appeal of LUMA admin claim order (1.60); Follow First Circuit docket and participate in oral argument (3.00); Report to Board regarding appellate argument (0.30). | 4.90 | 4,179.70 |
| 08 Jun 2021 | Firestein, Michael A. | 219 | LUMA: Partial review of oral argument on LUMA administrative expense appealed by UTIER (0.40). | 0.40 | 341.20 |
| 08 Jun 2021 | Harris, Mark D. | 219 | LUMA: Call with J. Roberts regarding oral argument (0.10). | 0.10 | 85.30 |
| 08 Jun 2021 | Roberts, John E. | 219 | LUMA: Attend oral argument (0.60); Call with M. Harris to discuss oral argument (0.10). | 0.70 | 597.10 |
| 08 Jun 2021 | Snell, Dietrich L. | 219 | LUMA: Attend oral argument. | 1.00 | 853.00 |
| 08 Jun 2021 | Desatnik, Daniel | 219 | LUMA: Listen to First Circuit argument on LUMA admin claim (0.60). | 0.60 | 511.80 |
| 08 Jun 2021 | Hartunian, Joseph S. | 219 | LUMA: Listen to oral argument in LUMA administrative expense appeal (1.00). | 1.00 | 853.00 |
| 09 Jun 2021 | Levitan, Jeffrey W. | 219 | LUMA: Listen to UTIER argument recording. | 0.60 | 511.80 |
| 29 Jun 2021 | Roberts, John E. | 219 | Admin Expense Appeal: Review case opening documents and decision below and revise / prepare for filing notices of appearance. | 0.30 | 255.90 |
| **Appeal Sub-Total** | | | | **92.20** | **$78,646.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21051586 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 9.50 | 853.00 | 8,103.50 |
| Bienenstock, Martin J. | 40.30 | 853.00 | 34,375.90 |
| Dale, Margaret A. | 0.90 | 853.00 | 767.70 |
| Firestein, Michael A. | 0.40 | 853.00 | 341.20 |
| Harris, Mark D. | 5.40 | 853.00 | 4,606.20 |
| Levitan, Jeffrey W. | 0.60 | 853.00 | 511.80 |
| Possinger, Paul V. | 2.10 | 853.00 | 1,791.30 |
| Roberts, John E. | 7.80 | 853.00 | 6,653.40 |
| Snell, Dietrich L. | 14.40 | 853.00 | 12,283.20 |
| **Total Partner** | **81.40** | | **$ 69,434.20** |
| **Associate** | | | |
| Desatnik, Daniel | 6.60 | 853.00 | 5,629.80 |
| Hartunian, Joseph S. | 1.00 | 853.00 | 853.00 |
| Rainwater, Shiloh A. | 3.20 | 853.00 | 2,729.60 |
| **Total Associate** | **10.80** | | **$ 9,212.40** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.50 | 291.00 | 727.50 |
| **Total Legal Assistant** | **2.50** | | **$ 727.50** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.70 | 291.00 | 203.70 |
| **Total Litigation Support** | **0.70** | | **$ 203.70** |
| **Professional Fees** | **95.40** | | **$ 79,577.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21051586 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 01 Jun 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 693.00 |
| 02 Jun 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **792.00** |
| **Westlaw** | | | |
| 02 Jun 2021 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 65.00 |
| | **Total Westlaw** | | **65.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21051586 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 857.00 |
| **Total Disbursements** | **$ 857.00** |

|  |  |
|---|---|
| **Total Billed** | **$ 80,434.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**   26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number**   21051582 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 4.40 | 3,753.20 |
| 204 Communications with Claimholders | 5.10 | 4,350.30 |
| 206 Documents Filed on Behalf of the Board | 51.00 | 43,503.00 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 208 Stay Matters | 0.50 | 426.50 |
| 210 Analysis and Strategy | 39.00 | 33,267.00 |
| 212 General Administration | 8.20 | 2,386.20 |
| **Total Fees** | **108.50** | **$ 87,942.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21051582 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 10 Jun 2021 | Wheat, Michael K. | 202 | Research regarding rebuttals to Cobra reply (0.70); Correspondence with M. Skrzynski regarding research (0.20). | 0.90 | 767.70 |
| 11 Jun 2021 | Wheat, Michael K. | 202 | Research regarding motion to stay (1.30). | 1.30 | 1,108.90 |
| 14 Jun 2021 | Wheat, Michael K. | 202 | Research regarding motion to stay for rebuttal chart (1.90); Correspondence with M. Skrzynski regarding rebuttal chart (0.30). | 2.20 | 1,876.60 |
| **Legal Research Sub-Total** | | | | **4.40** | **$3,753.20** |
| **Communications with Claimholders – 204** | | | | | |
| 02 Jun 2021 | Possinger, Paul V. | 204 | Call with AAFAF and PREPA counsel regarding Cobra lift stay motion and potential proposal to move forward (1.00). | 1.00 | 853.00 |
| 03 Jun 2021 | Possinger, Paul V. | 204 | Call with Cobra counsel regarding admin claim resolution (1.30); Follow-up call regarding same with O'Melveny, E. Abbott, E. Barak (0.40); Call with E. Barak regarding same (0.30). | 2.00 | 1,706.00 |
| 03 Jun 2021 | Stevens, Elliot R. | 204 | Call with E. Barak, O'Melveny, counsel for Cobra, others, relating to Cobra issues (1.30); Follow up call with E. Barak, O'Melveny, E. Abbott, others, relating to same (partial) (0.20). | 1.50 | 1,279.50 |
| 07 Jun 2021 | Possinger, Paul V. | 204 | Call with Whitefish counsel regarding settlement and FEMA status (0.60). | 0.60 | 511.80 |
| **Communications with Claimholders Sub-Total** | | | | **5.10** | **$4,350.30** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jun 2021 | Cooper, Scott P. | 206 | Review e-mails and draft opposition to Cobra's motion to lift stay (0.40). | 0.40 | 341.20 |
| 01 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise opposition to renewed lift stay motion. | 3.60 | 3,070.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | Invoice Number | 21051582 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Jun 2021 | Wheat, Michael K. | 206 | Correspondence with G. Miranda regarding filing urgent motion to extend deadlines (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Cooper, Scott P. | 206 | Participate in conference call with co-counsel regarding FEMA analysis and draft opposition to renewed motion for relief from stay (1.00); Review and comment on draft opposition brief (0.70). | 1.70 | 1,450.10 |
| 02 Jun 2021 | Possinger, Paul V. | 206 | Review and revise opposition to Cobra lift stay motion (1.50). | 1.50 | 1,279.50 |
| 02 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise opposition to renewed lift stay motion. | 3.90 | 3,326.70 |
| 02 Jun 2021 | Stevens, Elliot R. | 206 | Draft edits to Cobra opposition (1.10); E-mails with E. Barak, P. Possinger, relating to same (0.20). | 1.30 | 1,108.90 |
| 03 Jun 2021 | Cooper, Scott P. | 206 | Review proposed revisions to draft opposition brief (0.60). | 0.60 | 511.80 |
| 03 Jun 2021 | Possinger, Paul V. | 206 | Review updated draft opposition to lift stay motion (0.40). | 0.40 | 341.20 |
| 03 Jun 2021 | Waxman, Hadassa R. | 206 | Review and analysis of Board's opposition to Cobra's motion to lift stay and fees (0.80); E-mails with Proskauer lawyers regarding revisions (0.40). | 1.20 | 1,023.60 |
| 03 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise opposition to renewed lift stay motion. | 2.00 | 1,706.00 |
| 04 Jun 2021 | Cooper, Scott P. | 206 | Review proposed revisions to opposition brief (0.60). | 0.60 | 511.80 |
| 04 Jun 2021 | Possinger, Paul V. | 206 | Final review of opposition to Cobra lift stay motion (0.40). | 0.40 | 341.20 |
| 04 Jun 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to status report in connection with status report (0.60); E-mails with Proskauer team and O'Melveny regarding same (0.20). | 0.80 | 682.40 |
| 04 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise opposition to renewed lift stay motion. | 3.30 | 2,814.90 |
| 04 Jun 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 2.00 | 1,706.00 |
| 04 Jun 2021 | Stevens, Elliot R. | 206 | Draft edits to Cobra brief (0.40); E-mails with E. Barak, O'Melveny, others, relating to same (0.50). | 0.90 | 767.70 |
| 04 Jun 2021 | Wheat, Michael K. | 206 | Draft certificate of no objection for extension motion (0.70); Correspondence with G. Miranda regarding filing (0.20); Correspondence with P. Possinger regarding certificate of no objection (0.20). | 1.10 | 938.30 |
| 05 Jun 2021 | Barak, Ehud | 206 | Review and revise the Cobra status report (0.90). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | Invoice Number | 21051582 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05 Jun 2021 | Possinger, Paul V. | 206 | Review and revise Cobra status report (0.50). | 0.50 | 426.50 |
| 06 Jun 2021 | Barak, Ehud | 206 | Review and revise the Cobra status report (0.50). | 0.50 | 426.50 |
| 06 Jun 2021 | Possinger, Paul V. | 206 | Further revisions to status report (0.40). | 0.40 | 341.20 |
| 06 Jun 2021 | Waxman, Hadassa R. | 206 | Review of and revisions to status report regarding Cobra motion to lift stay (0.80); E-mails with Proskauer team and O'Melveny regarding same (0.40). | 1.20 | 1,023.60 |
| 06 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise Cobra status report based on comments received. | 1.90 | 1,620.70 |
| 07 Jun 2021 | Possinger, Paul V. | 206 | Review final edits to status report (0.30); E-mails with O'Melveny to obtain final approval of same (0.20). | 0.50 | 426.50 |
| 07 Jun 2021 | Skrzynski, Matthew A. | 206 | Revise Cobra status report. | 1.20 | 1,023.60 |
| 09 Jun 2021 | Skrzynski, Matthew A. | 206 | Draft rebuttal to Cobra reply in support of lift stay motion. | 4.60 | 3,923.80 |
| 09 Jun 2021 | Stevens, Elliot R. | 206 | Review Cobra reply brief (0.30); Research relating to same (0.30); E-mails with M. Skrzynski, others, relating to same (0.20). | 0.80 | 682.40 |
| 10 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise rebuttal to Cobra reply in support of lift stay motion. | 3.50 | 2,985.50 |
| 11 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise rebuttal to Cobra lift stay reply. | 0.90 | 767.70 |
| 12 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise rebuttal to Cobra reply in favor of lift stay motion. | 0.90 | 767.70 |
| 12 Jun 2021 | Skrzynski, Matthew A. | 206 | Review and revise rebuttal to reply in favor of Cobra lift stay motion. | 2.40 | 2,047.20 |
| 30 Jun 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 4.80 | 4,094.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **51.00** | **$43,503.00** |

| **Non-Board Court Filings – 207** | | | | | |
|---|---|---|---|---|---|
| 14 Jun 2021 | Skrzynski, Matthew A. | 207 | Review order regarding adjournment of status report. | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21051582 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Stay Matters – 208** | | | | | |
| 04 Jun 2021 | Firestein, Michael A. | 208 | Review new opposition to lift stay by Board and AFFAF (0.30). | 0.30 | 255.90 |
| 08 Jun 2021 | Firestein, Michael A. | 208 | Review Cobra reply on lift stay (0.20). | 0.20 | 170.60 |
| **Stay Matters Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Jun 2021 | Skrzynski, Matthew A. | 210 | Correspond with E. Stevens regarding Cobra status (0.20); Call with E. Stevens to discuss Cobra status (0.20); Review docket regarding cobra response deadline status (0.10); Review FEMA determination memo (0.70); Correspond with E. Barak regarding cobra strategy (0.30); Review Cobra website for publication of cost reasonableness analysis (0.50). | 2.00 | 1,706.00 |
| 01 Jun 2021 | Stevens, Elliot R. | 210 | Call with M. Skrzynski relating to Cobra issues (0.20). | 0.20 | 170.60 |
| 01 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with M. Skrzynski, others, relating to Cobra issues (0.50). | 0.50 | 426.50 |
| 01 Jun 2021 | Wheat, Michael K. | 210 | Correspondence with P. Possinger regarding Cobra status report (0.20); Correspondence with M. Skrzynski regarding Cobra status report (0.10). | 0.30 | 255.90 |
| 02 Jun 2021 | Barak, Ehud | 210 | Call with E. Abbott, P. Possinger, M. Skrzynski, H. Waxman regarding Cobra strategy (1.00). | 1.00 | 853.00 |
| 02 Jun 2021 | Waxman, Hadassa R. | 210 | Call with FEMA lawyers, Proskauer team and O'Melveny regarding defense to fee application and potential discovery. | 1.00 | 853.00 |
| 02 Jun 2021 | Skrzynski, Matthew A. | 210 | Participate in call with E. Abbott, P. Possinger, H. Waxman, E. Barak regarding Cobra strategy (1.00); E-mail to P. Possinger regarding next steps (0.30); Research origins of OIG audit in support of draft response to lift stay motion (1.60). | 2.90 | 2,473.70 |
| 02 Jun 2021 | Stevens, Elliot R. | 210 | Conference call with E. Abbott, O'Melveny, E. Barak, others, relating to Cobra issues (1.00). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21051582 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Jun 2021 | Barak, Ehud | 210 | Prepare for call (0.80); Call with Cobra counsel regarding claims resolution (1.30); Follow up with call PREPA counsel (0.40); Follow up call and e-mails with P. Possinger regarding same (0.40); Review and revise the opposition brief (1.90). | 4.80 | 4,094.40 |
| 03 Jun 2021 | Possinger, Paul V. | 210 | Review FEMA / Cobra payment history (0.30). | 0.30 | 255.90 |
| 03 Jun 2021 | Skrzynski, Matthew A. | 210 | Call with A. Qureshi, E. Barak, E. Abbott, M. DiConza, P. Possinger, E. Barak regarding lift stay motion, updates, and negotiations (1.30); Follow up call including E. Abbott, M. DiConza, P. Possinger, E. Barak (0.40); Correspond with L. Silvestro and A. Brodskaya regarding cite check of draft opposition (0.50); Compile documents cited in opposition for A. Brodskaya review (0.30). | 2.50 | 2,132.50 |
| 03 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, O'Melveny, others, relating to Cobra issues (0.60). | 0.60 | 511.80 |
| 04 Jun 2021 | Barak, Ehud | 210 | Review and revise brief (1.40); Correspond with P. Possinger and team regarding same (0.40). | 1.80 | 1,535.40 |
| 04 Jun 2021 | Possinger, Paul V. | 210 | E-mail to PREPA counsel regarding Whitefish counteroffer (0.40). | 0.40 | 341.20 |
| 05 Jun 2021 | Cooper, Scott P. | 210 | E-mails with P. Possinger and team related to hearing on Cobra's motion to lift stay (0.20). | 0.20 | 170.60 |
| 06 Jun 2021 | Cooper, Scott P. | 210 | Analysis revisions to draft joint status report (0.60); E-mails with P. Possinger and team regarding same (0.20). | 0.80 | 682.40 |
| 07 Jun 2021 | Cooper, Scott P. | 210 | E-mails with P. Possinger and team related to hearing on Cobra's motion to lift stay (0.10). | 0.10 | 85.30 |
| 08 Jun 2021 | Possinger, Paul V. | 210 | E-mails with E. Abbott regarding status of Whitefish discussions and Cobra (0.20); Review Cobra reply in support of list stay motion (0.40). | 0.60 | 511.80 |
| 08 Jun 2021 | Skrzynski, Matthew A. | 210 | Review strategic correspondence among P. Possinger, E. Abbott, M. DiConza, E. Barak regarding matters involving negotiations and lift stay. | 0.80 | 682.40 |
| 09 Jun 2021 | Cooper, Scott P. | 210 | Analysis regarding preparation for argument on Cobra's motion to lift stay (0.90). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21051582 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Jun 2021 | Barak, Ehud | 210 | Review pleading regarding Cobra and work on rebuttal table (2.30); Review counteroffer to Whitefish (0.50). | 2.80 | 2,388.40 |
| 10 Jun 2021 | Cooper, Scott P. | 210 | E-mails and analysis regarding preparation for argument on Cobra's motion to lift stay (1.50). | 1.50 | 1,279.50 |
| 10 Jun 2021 | Possinger, Paul V. | 210 | Review memo from FEMA regarding Whitefish charges (0.40); E-mails with O'Melveny regarding same (0.20); E-mails with O'Melveny and E. Abbott regarding appeal of FEMA determination on Cobra (0.30). | 0.90 | 767.70 |
| 10 Jun 2021 | Stevens, Elliot R. | 210 | Draft edits to congressional letter relating to Cobra (0.20); E-mails with E. Barak, P. Possinger, relating to same (0.20). | 0.40 | 341.20 |
| 11 Jun 2021 | Cooper, Scott P. | 210 | E-mails and analysis regarding preparation for argument on Cobra's motion to lift stay (0.30). | 0.30 | 255.90 |
| 11 Jun 2021 | Possinger, Paul V. | 210 | Review potential settlement terms for Whitefish (0.30); E-mail to O'Melveny regarding same (0.10). | 0.40 | 341.20 |
| 11 Jun 2021 | Skrzynski, Matthew A. | 210 | Correspond with E. Barak, S. Cooper, H. Waxman, M. Wheat, regarding issues relating to Cobra lift stay reply. | 0.70 | 597.10 |
| 12 Jun 2021 | Skrzynski, Matthew A. | 210 | Correspond with E. Abbot, M. Zaltsberg regarding updates with respect to FEMA in support of preparation for lift stay hearing. | 0.30 | 255.90 |
| 13 Jun 2021 | Cooper, Scott P. | 210 | Review chart summarizing arguments and prepare for hearing on Cobra's motion to lift stay (1.10). | 1.10 | 938.30 |
| 14 Jun 2021 | Barak, Ehud | 210 | Call with O'Melveny regarding Cobra hearing (0.60); Review related documents (0.50). | 1.10 | 938.30 |
| 14 Jun 2021 | Cooper, Scott P. | 210 | Prepare for call regarding Cobra lift stay motion (0.30); Participate in conference call with co-counsel regarding hearing on Cobra's motion to lift stay (0.60); Review Court order concerning hearing on Cobra's lift-stay motion (0.20). | 1.10 | 938.30 |
| 14 Jun 2021 | Possinger, Paul V. | 210 | Review e-mails from E. Abbott regarding status of FEMA Whitefish review (0.40); Discuss with E. Barak and M. DiConza (0.30). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | Invoice Number | 21051582 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Jun 2021 | Possinger, Paul V. | 210 | Call with O'Melveny to prepare for Cobra hearing (0.60); Review order regarding same (0.10). | 0.70 | 597.10 |
| 14 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, others, relating to Cobra adjournment (0.20). | 0.20 | 170.60 |
| 15 Jun 2021 | Barak, Ehud | 210 | Call with M. Skrzynski regarding Cobra and other PREPA matters (0.20); Review related e-mails and documents (0.80). | 1.00 | 853.00 |
| 15 Jun 2021 | Possinger, Paul V. | 210 | E-mails with O'Melveny regarding FEMA review of Whitefish costs (0.30). | 0.30 | 255.90 |
| 15 Jun 2021 | Skrzynski, Matthew A. | 210 | Call with E. Barak regarding Cobra matters (0.20). | 0.20 | 170.60 |
| 23 Jun 2021 | Skrzynski, Matthew A. | 210 | Call with M. DiConza, E. Barak, M. Zaltsberg, E. Abbott regarding Cobra and FEMA status (0.60). | 0.60 | 511.80 |
| 23 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with O'Melveny, E. Barak, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| 23 Jun 2021 | Stevens, Elliot R. | 210 | Conference call relating to Cobra issues with E. Barak, O'Melveny, E. Abbott, others (partial) (0.40). | 0.40 | 341.20 |
| 24 Jun 2021 | Skrzynski, Matthew A. | 210 | Review correspondence in support of Cobra status report. | 0.20 | 170.60 |
| 25 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with M. Zaltsberg, others, relating to Cobra contracts (0.10). | 0.10 | 85.30 |
| 28 Jun 2021 | Skrzynski, Matthew A. | 210 | Review prepay request for extension of time for second contract issues (0.60); Correspond with E. Barak and P. Possinger regarding same (0.30). | 0.90 | 767.70 |
| 28 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with E. Abbott, P. Possinger, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| 29 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| 30 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, E. Abbott, relating to case updates and developments (0.10). | 0.10 | 85.30 |

**Analysis and Strategy Sub-Total** — **39.00** — **$33,267.00**

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Jun 2021 | Brodskaya, Anna | 212 | Cite-check brief in opposition to motion to lift stay, check quotes, check references to the record, make revisions. | 6.50 | 1,891.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21051582 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Jun 2021 | Brodskaya, Anna | 212 | Final review of brief in opposition to motion to lift stay, prepare table of authorities. | 1.70 | 494.70 |
| **General Administration Sub-Total** | | | | **8.20** | **$2,386.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** 21051582 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 13.90 | 853.00 | 11,856.70 |
| Cooper, Scott P. | 9.30 | 853.00 | 7,932.90 |
| Firestein, Michael A. | 0.50 | 853.00 | 426.50 |
| Possinger, Paul V. | 11.60 | 853.00 | 9,894.80 |
| Waxman, Hadassa R. | 4.20 | 853.00 | 3,582.60 |
| **Total Partner** | **39.50** | | **$ 33,693.50** |
| **Associate** | | | |
| Skrzynski, Matthew A. | 46.40 | 853.00 | 39,579.20 |
| Stevens, Elliot R. | 8.30 | 853.00 | 7,079.90 |
| Wheat, Michael K. | 6.10 | 853.00 | 5,203.30 |
| **Total Associate** | **60.80** | | **$ 51,862.40** |
| **Legal Assistant** | | | |
| Brodskaya, Anna | 8.20 | 291.00 | 2,386.20 |
| **Total Legal Assistant** | **8.20** | | **$ 2,386.20** |
| **Professional Fees** | **108.50** | | **$ 87,942.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21051582 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 04 Jun 2021 | Brodskaya, Anna | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 11 Jun 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed - 0 | 518.00 |
| | **Total Westlaw** | | **690.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21051582 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 690.00 |
| **Total Disbursements** | **$ 690.00** |

| | |
|---|---|
| **Total Billed** | **$ 88,632.10** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21051598 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.50 | 426.50 |
| **Total Fees** | **0.50** | **$ 426.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | | | **Invoice Number** | 21051598 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 23 Jun 2021 | Rosenthal, Marc Eric | 210 | Review PREPA notice letter for partial insurance payments (0.30); Correspondence with PREPA (S. Guilbert) regarding earthquake insurance recovery (0.20). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **0.50** | **$426.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** 21051598 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosenthal, Marc Eric | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **0.50** | | **$ 426.50** |
| **Professional Fees** | **0.50** | | **$ 426.50** |
| **Total Billed** | | | **$ 426.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number**      21051596 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 203 Hearings and other non-filed communications with the Court | 7.10 | 6,056.30 |
| 206 Documents Filed on Behalf of the Board | 0.30 | 255.90 |
| 207 Non-Board Court Filings | 3.70 | 3,156.10 |
| 210 Analysis and Strategy | 59.70 | 50,924.10 |
| 212 General Administration | 12.50 | 3,637.50 |
| **Total Fees** | **83.30** | **$ 64,029.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21051596 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 16 Jun 2021 | Firestein, Michael A. | 203 | Attend omnibus hearing on Catesby Jones argument and related matters (1.30). | 1.30 | 1,108.90 |
| 16 Jun 2021 | Possinger, Paul V. | 203 | Attend omnibus hearing (Catesby-Jones motion to dismiss argument) (1.30). | 1.30 | 1,108.90 |
| 16 Jun 2021 | Rappaport, Lary Alan | 203 | Prepare for oral argument in motion to dismiss Counts I and II of the second amended complaint (1.70); Attend omnibus hearing and argue motion to dismiss Counts I and II of the Catesby Jones second amended complaint (1.50); Conference with M. Firestein regarding oral argument, analysis (0.20); E-mails J. Alonzo, J. Arrastia, M. Firestein regarding oral argument, analysis (0.10). | 3.50 | 2,985.50 |
| 16 Jun 2021 | Alonzo, Julia D. | 203 | Telephonically attend hearing on motion to dismiss. | 1.00 | 853.00 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **7.10** | **$6,056.30** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 08 Jun 2021 | Mungovan, Timothy W. | 206 | Emails with L Rappaport and M. Bienenstock regarding argument on motion to dismiss on June 16 in Catesby Jones (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.30** | **$255.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 24 Jun 2021 | Bienenstock, Martin J. | 207 | Review Judge Swain opinion regarding Catesby Jones (0.50); Draft report regarding same to Board (0.60). | 1.10 | 938.30 |
| 24 Jun 2021 | Levitan, Jeffrey W. | 207 | Review decision on motion to dismiss, and e-mails with M. Firestein and team regarding same. | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21051596 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Jun 2021 | Rappaport, Lary Alan | 207 | Review Judge Swain's memorandum opinion and order granting motion to dismiss Counts I and II of second amended complaint (0.30); E-mails with E. Barak, J. Levitan, P. Possinger, M. Firestein, M. Bienenstock, T. Mungovan, J. Alonzo, J. Petersen regarding same, next steps (0.30); E-mails with J. Arrastia, T. Axelrod, S. Beville regarding same (0.10); Conferences with M. Firestein regarding same (0.30). | 1.00 | 853.00 |
| 24 Jun 2021 | Alonzo, Julia D. | 207 | Review order granting motion to dismiss counts 1 and 2 of second amended complaint (0.20); Correspond with L. Rappaport and M. Firestein regarding same (0.20). | 0.40 | 341.20 |
| 24 Jun 2021 | Peterson, John A. | 207 | Review and analyze decision granting motion to dismiss counts 1 and 2 of plaintiffs complaint, e-mails with L. Rappaport and J. Alonzo regarding next steps. | 0.40 | 341.20 |
| 28 Jun 2021 | Rappaport, Lary Alan | 207 | Review scheduling order holding Count III in abeyance, analysis of strategy for next steps (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **3.70** | **$3,156.10** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Jun 2021 | Firestein, Michael A. | 210 | Partial review of briefing on motion to dismiss for hearing preparation purposes (0.40). | 0.40 | 341.20 |
| 01 Jun 2021 | Rappaport, Lary Alan | 210 | E-mail with J. Alonzo, J. Peterson regarding preparation for oral argument on motion to dismiss (0.10). | 0.10 | 85.30 |
| 02 Jun 2021 | Rappaport, Lary Alan | 210 | Review briefs, underlying documents in preparation for oral argument on motion to dismiss second amended complaint (2.00); E-mails with J. Alonzo, D. Peck regarding preparation of binders for oral argument (0.10). | 2.10 | 1,791.30 |
| 02 Jun 2021 | Alonzo, Julia D. | 210 | Correspond with D. McPeck and L. Rappaport regarding preparation for oral argument on motion to dismiss second amended complaint. | 0.20 | 170.60 |
| 03 Jun 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Alonso, D. Peck, office services regarding oral argument preparation binders (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21051596 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Jun 2021 | Alonzo, Julia D. | 210 | Review materials collected by D. McPeck to assist L. Rappaport in preparing for hearing on motion to dismiss second amended complaint (0.70); Correspond with D. McPeck regarding same (0.20). | 0.90 | 767.70 |
| 04 Jun 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from L. Rappaport and others on oral argument issues (0.20). | 0.20 | 170.60 |
| 04 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport regarding hearing on motion to dismiss second amended complaint of Catesby Jones (0.10). | 0.10 | 85.30 |
| 04 Jun 2021 | Rappaport, Lary Alan | 210 | Review oral argument binders for motion to dismiss Counts I and II of second amended complaint (4.90); E-mails with J. Alonzo, L. Osaben regarding oral argument, agenda (0.10); E-mails and conference with M. Firestein regarding oral argument, time allotment and allocation (0.20); E-mail with T. Mungovan, P. Possinger, J. Levitan and M. Firestein regarding same (0.20). | 5.40 | 4,606.20 |
| 04 Jun 2021 | Alonzo, Julia D. | 210 | Correspond with L. Rappaport regarding preparation for hearing on motion to dismiss. | 0.10 | 85.30 |
| 07 Jun 2021 | Rappaport, Lary Alan | 210 | Review cases in all briefs in preparation for oral argument on motion to dismiss second amended complaint Counts I and II (6.00). | 6.00 | 5,118.00 |
| 08 Jun 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from M. Bienenstock and L. Rappaport on motion to dismiss and oral argument strategy (0.20); Draft correspondence to plaintiff's counsel and argument issues (0.20). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21051596 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Jun 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Friedman regarding oral argument on motion to dismiss (0.20); E-mails with M. Bienenstock, J. Levitan, P. Possinger, E. Barak, M. Firestein, T. Mungovan regarding oral argument on motion to dismiss (0.10); E-mails with B. Fagen, J. Lindenfeld, J. Arrastia, M. Friedman, M. Firestein regarding agenda, proposed time allotment and proposed allocation of allotted time for oral argument on motion to dismiss (0.20); Review, analyze cases in preparation for oral argument (2.00). | 2.50 | 2,132.50 |
| 09 Jun 2021 | Firestein, Michael A. | 210 | Review plaintiffs' correspondence on oral argument issues and review L. Rappaport correspondence on agenda issues (0.20); Telephone conference with L. Rappaport on strategy for argument (0.20). | 0.40 | 341.20 |
| 09 Jun 2021 | Rappaport, Lary Alan | 210 | Review and analyze cases, prepare for hearing on motion to dismiss (6.00); Conference with M. Firestein regarding review and analysis of case law, oral argument (0.10). | 6.10 | 5,203.30 |
| 11 Jun 2021 | Rappaport, Lary Alan | 210 | Prepare for oral argument (1.50). | 1.50 | 1,279.50 |
| 12 Jun 2021 | Rappaport, Lary Alan | 210 | Prepare for oral argument on motion to dismiss Counts I and II of second amended complaint (6.00). | 6.00 | 5,118.00 |
| 13 Jun 2021 | Firestein, Michael A. | 210 | Partial review of outline on oral argument (0.30). | 0.30 | 255.90 |
| 13 Jun 2021 | Rappaport, Lary Alan | 210 | Prepare for oral argument (6.20); E-mail with M. Bienenstock regarding oral argument, outline (0.10). | 6.30 | 5,373.90 |
| 14 Jun 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on argument strategy in Catesby-Jones (0.20). | 0.20 | 170.60 |
| 14 Jun 2021 | Levitan, Jeffrey W. | 210 | Review hearing outline (0.60); E-mails and teleconference L. Rappaport regarding argument preparation (0.30). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21051596 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Jun 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding oral argument on motion to dismiss, strategy (0.20); Conference and e-mail with J. Levitan regarding same (0.10); E-mails with J. Arrastia, M. Friedman regarding same (0.20); Prepare for oral argument (7.00). | 7.50 | 6,397.50 |
| 15 Jun 2021 | Levitan, Jeffrey W. | 210 | Review hearing outline, teleconference L. Rappaport regarding argument preparation. | 0.40 | 341.20 |
| 15 Jun 2021 | Rappaport, Lary Alan | 210 | Prepare for oral argument on motion to dismiss Count I and Count II of second amended complaint (7.50); Conferences with J. Levitan regarding same (0.20). | 7.70 | 6,568.10 |
| 16 Jun 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport regarding post hearing strategy on motion to dismiss and remaining count (0.20). | 0.20 | 170.60 |
| 24 Jun 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport on post-order strategy on lift stay count (0.30); Review court opinion and order on motion to dismiss and review go forward strategy (0.40); Draft memo to motion to dismiss team on go forward strategy (0.20); Review L. Rappaport memo on remaining unsecured claim issues (0.10). | 1.00 | 853.00 |
| 25 Jun 2021 | Rappaport, Lary Alan | 210 | Evaluation, analysis and strategy regarding next steps (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | 255.90 |
| 30 Jun 2021 | Firestein, Michael A. | 210 | Review materials and case law on next steps for Count 3 (0.30); Multiple telephone conferences with L. Rappaport on strategy for remaining counts and avoidance action and draft related correspondence to plaintiff's counsel (0.30); Review L. Rappaport correspondence on avoidance action and interplay with Catesby Jones (0.10); Review plaintiff's correspondence and related e-mail from L. Rappaport on next steps regarding adversary (0.10). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21051596 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Jun 2021 | Rappaport, Lary Alan | 210 | Review prior legal research on potential motion to dismiss remaining count of second amended complaint (0.60); E-mails with M. Firestein regarding prior research, strategy and proposed course of action, draft e-mail to plaintiffs' counsel, avoidance action strategy (0.30); Conferences with M. Firestein regarding same (0.30); E-mail E. Fegan, J. Lindenfeld, M. Firestein regarding Count III of second amended complaint, plaintiffs' intended course of action (0.20); E-mails with J. Arrastia, M. Firestein regarding Count III of second amended complaint, plaintiffs' intended course of action (0.10). | 1.50 | 1,279.50 |
| **Analysis and Strategy Sub-Total** | | | | **59.70** | **$50,924.10** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Jun 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and relevant case law in preparation for oral argument. | 10.60 | 3,084.60 |
| 03 Jun 2021 | McPeck, Dennis T. | 212 | Compile and organize all pleadings and relevant case law in preparation for oral argument (1.90). | 1.90 | 552.90 |
| **General Administration Sub-Total** | | | | **12.50** | **$3,637.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21051596 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.10 | 853.00 | 938.30 |
| Firestein, Michael A. | 5.20 | 853.00 | 4,435.60 |
| Levitan, Jeffrey W. | 1.80 | 853.00 | 1,535.40 |
| Mungovan, Timothy W. | 0.40 | 853.00 | 341.20 |
| Possinger, Paul V. | 1.30 | 853.00 | 1,108.90 |
| Rappaport, Lary Alan | 58.00 | 853.00 | 49,474.00 |
| **Total Partner** | **67.80** | | **$ 57,833.40** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 2.60 | 853.00 | 2,217.80 |
| **Total Senior Counsel** | **2.60** | | **$ 2,217.80** |
| **Associate** | | | |
| Peterson, John A. | 0.40 | 853.00 | 341.20 |
| **Total Associate** | **0.40** | | **$ 341.20** |
| **Legal Assistant** | | | |
| McPeck, Dennis T. | 12.50 | 291.00 | 3,637.50 |
| **Total Legal Assistant** | **12.50** | | **$ 3,637.50** |
| | | | |
| **Professional Fees** | **83.30** | | **$ 64,029.90** |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21051596 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction Color | 0.60 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 4.20 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 11.10 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 30.60 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 12.00 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 1.50 |
| 16 Jun 2021 | Rappaport, Lary Alan | Reproduction Color | 3.00 |
| | **Total Reproduction Color** | | **63.00** |
| **Reproduction** | | | |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.10 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.10 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.10 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.80 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.80 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.00 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.10 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21051596 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.10 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.80 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.00 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 4.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.90 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.80 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 5.20 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21051596 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.00 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.80 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 3.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.60 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.50 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.40 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.00 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 1.30 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 0.70 |
| 03 Jun 2021 | McPeck, Dennis T. | Reproduction | 2.30 |
| 15 Jun 2021 | Rappaport, Lary Alan | Reproduction | 0.70 |
| 16 Jun 2021 | Rappaport, Lary Alan | Reproduction | 0.30 |
| | **Total Reproduction** | | **123.10** |

**Telephone**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 16 Jun 2021 | Firestein, Michael A. | Vendor: Firestein, Michael A. Invoice#: 4609038706170416 Date: 6/17/2021 - FOMB Telephonic Court Appearance - Telephonic court appearance. | 70.00 |
| 16 Jun 2021 | Possinger, Paul V. | Vendor: Possinger, Paul Invoice#: 4615403106230415 Date: 6/23/2021 - FOMB 6/16/21 Hearing - Attend omnibus hearing (Catesby-Jones MTD argument).. | 70.00 |
| 16 Jun 2021 | Rappaport, Lary Alan | Vendor: Rappaport, Lary A. Invoice#: 4625988306292128 Date: 6/29/2021 - Oral Argument Appearance Fee - Telephonic appearance fee for oral argument. | 70.00 |
| | **Total Telephone** | | **210.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** |

| | |
|---|---|
| 26 Jul 2021 |
| 21051596 |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---:|
| Copying & Printing | 186.10 |
| Telephone | 210.00 |
| **Total Disbursements** | **$ 396.10** |
| | |
| **Total Billed** | **$ 64,426.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | **Invoice Number** 21051599 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.20 | 170.60 |
| **Total Fees** | **0.20** | **$ 170.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | **Invoice Number** | 21051599 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 24 Jun 2021 | Jones, Jennifer L. | 210 | E-mails with E. Barak regarding case filings. | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.20** | **$170.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | **Invoice Number** 21051599 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Associate** | | | |
| Jones, Jennifer L. | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **0.20** | | **$ 170.60** |
| **Professional Fees** | **0.20** | | **$ 170.60** |
| **Total Billed** | | | **$ 170.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** 21051606 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 4.80 | 4,094.40 |
| 202 Legal Research | 25.80 | 22,007.40 |
| 204 Communications with Claimholders | 0.90 | 767.70 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.70 | 597.10 |
| 206 Documents Filed on Behalf of the Board | 134.10 | 114,387.30 |
| 207 Non-Board Court Filings | 9.80 | 8,359.40 |
| 210 Analysis and Strategy | 65.90 | 56,212.70 |
| 212 General Administration | 39.30 | 11,436.30 |
| **Total Fees** | **281.30** | **$ 217,862.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
|---|---|---|---|
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | Invoice Number | 21051606 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding Senate President's complaint to block LUMA transaction and Court order concerning his standing (0.20). | 0.20 | 170.60 |
| 01 Jun 2021 | Mungovan, Timothy W. | 201 | Calls with N. Jaresko regarding House Speaker's complaint against PREPA in Commonwealth court and whether to remove it to federal court (0.50). | 0.50 | 426.50 |
| 01 Jun 2021 | Mungovan, Timothy W. | 201 | Extensive e-mails with M. Dale, E. Barak, M. Bienenstock, J. El Koury, H. Bauer, and P. Possinger regarding Senate President's complaint to block LUMA transaction and Court order concerning his standing (0.60). | 0.60 | 511.80 |
| 01 Jun 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Senate President's lawsuit against PREPA (0.40). | 0.40 | 341.20 |
| 02 Jun 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding Senate President's complaint against PREPA and various government parties and response to same (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and C. Garcia regarding Senate President's statement in compliance with Commonwealth court's order directing him to establish his standing to bring a claim against PREPA (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with J. El Koury and E. Zayas regarding Senate President's complaint against PREPA and various government parties and response to same (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with H. Bauer regarding Senate President's complaint against PREPA and various government parties and response to same (0.30). | 0.30 | 255.90 |
| 03 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with C. Garcia and J. El Koury regarding Senate President's complaint against Board (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Jun 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding removal of Senate President's complaint against PREPA to Title III court (0.30). | 0.30 | 255.90 |
| 04 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, J. El Koury, and C. Chavez regarding dismissal of Senate President's complaint against Board in Commonwealth court (0.40). | 0.40 | 341.20 |
| 05 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko, J. El Koury, A. Figueroa, P. Possinger regarding O'Melveny's letter to counsel for UTIER concerning second amended complaint (0.40). | 0.40 | 341.20 |
| 08 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with E. Zayas regarding errors in story concerning Executive Director of PREPA's removal of Senate President's case to Title III court (0.40). | 0.40 | 341.20 |
| 12 Jun 2021 | Mungovan, Timothy W. | 201 | E-mails with N. Jaresko regarding briefing scheduling on motion to dismiss UTIER's second amended complaint (0.20). | 0.20 | 170.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **4.80** | **$4,094.40** |

**Legal Research – 202**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Jun 2021 | Ovanesian, Michelle M. | 202 | Research case law for notice of removal. | 4.00 | 3,412.00 |
| 04 Jun 2021 | Wheat, Michael K. | 202 | Call with D. Desatnik regarding research on stay violations (0.20); Research regarding motion to dismiss for stay violation (2.70); Correspondence with D. Desatnik and E. Barak regarding research (0.30); Correspondence regarding research with T. Singer and N. Oloumi (0.30). | 3.50 | 2,985.50 |
| 05 Jun 2021 | Wheat, Michael K. | 202 | Research regarding stay violations (0.50); Research regarding motion to dismiss (0.60); Correspondence with E. Barak regarding research issues (0.30). | 1.40 | 1,194.20 |
| 06 Jun 2021 | Wheat, Michael K. | 202 | Research regarding motion to dismiss (2.20); Correspondence with E. Barak, P. Possinger, M. Dale, and D. Desatnik regarding research and response to complaint (0.50). | 2.70 | 2,303.10 |
| 07 Jun 2021 | Wheat, Michael K. | 202 | Call with D. Desatnik regarding drafting motion to dismiss (0.40); Draft motion to dismiss (2.30). | 2.70 | 2,303.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Jun 2021 | Wheat, Michael K. | 202 | Research regarding motion to dismiss (0.60); Research regarding violation of automatic stay (0.70); Outline issues from complaint (0.40). | 1.70 | 1,450.10 |
| 09 Jun 2021 | Wheat, Michael K. | 202 | Research regarding congressional standing (2.80); Research regarding representational standing (2.60); Review C. Palacios research on standing issues (0.40); Call with D. Desatnik regarding research (0.20). | 6.00 | 5,118.00 |
| 11 Jun 2021 | Bienenstock, Martin J. | 202 | Research and develop strategy for legislature complaint to nullify LUMA contract. | 3.80 | 3,241.40 |
| **Legal Research Sub-Total** | | | | **25.80** | **$22,007.40** |

**Communications with Claimholders – 204**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Mungovan, Timothy W. | 204 | Extensive e-mails with counsel for Governor and PREPA, M. Dale, E. Barak, and P. Possinger regarding Senate President's complaint to block LUMA transaction and Court order concerning his standing (0.30). | 0.30 | 255.90 |
| 04 Jun 2021 | Sazant, Jordan | 204 | Review letter to plaintiffs in UTIER action and e-mails with O'Melveny regarding same. | 0.20 | 170.60 |
| 07 Jun 2021 | Mungovan, Timothy W. | 204 | Review correspondence from counsel for UTIER regarding second amended complaint (0.20). | 0.20 | 170.60 |
| 07 Jun 2021 | Mungovan, Timothy W. | 204 | Review correspondence back to counsel for UTIER regarding second amended complaint (0.20). | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **0.90** | **$767.70** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Mungovan, Timothy W. | 205 | Call with P. Friedman regarding House Speaker's complaint against PREPA in Commonwealth court (0.10). | 0.10 | 85.30 |
| 02 Jun 2021 | Mungovan, Timothy W. | 205 | Calls with P. Friedman, counsel to AAFAF, regarding Senate President's complaint against PREPA and various government parties and response to same (0.20). | 0.20 | 170.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Jun 2021 | Mungovan, Timothy W. | 205 | E-mails with counsel for AAFAF and P. Possinger regarding AAFAF's draft notice of removal (0.30). | 0.30 | 255.90 |
| 04 Jun 2021 | Mungovan, Timothy W. | 205 | Call with P. Friedman regarding dismissal of Senate President's complaint against Board in Commonwealth court and removal to Title III court (0.10). | 0.10 | 85.30 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.70** | **$597.10** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Jun 2021 | Possinger, Paul V. | 206 | Prepare potential informative motion for senate action vs. LUMA transaction (0.70); Review and revise informative motion regarding LUMA takeover (0.80). | 1.50 | 1,279.50 |
| 01 Jun 2021 | Rappaport, Lary Alan | 206 | Review opposition to petition for reconsideration, reply in UTIER v. Pierluisi (LUMA) (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Barak, Ehud | 206 | Review and revise draft motion to dismiss regarding UTIER and SREAEE complaints (3.40); Conduct relevant research regarding same (2.50). | 5.90 | 5,032.70 |
| 02 Jun 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Possinger, M. Bienenstock, M. Dale, E. Barak, C. Garcia and H. Bauer regarding draft informative motion concerning Senate President's action against PREPA (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Possinger, Paul V. | 206 | Revise potential informative motion for filing in Senate action (0.40); E-mail to O'Neill regarding same (0.10). | 0.50 | 426.50 |
| 02 Jun 2021 | Ovanesian, Michelle M. | 206 | Draft notice of removal. | 2.00 | 1,706.00 |
| 02 Jun 2021 | Ovanesian, Michelle M. | 206 | Review fiscal plan and budget for inserts into notice of removal. | 2.30 | 1,961.90 |
| 03 Jun 2021 | Barak, Ehud | 206 | Review and revise draft motion to dismiss regarding UTIER and SREAEE complaints (3.10). | 3.10 | 2,644.30 |
| 03 Jun 2021 | Brenner, Guy | 206 | Review and analyze notice of removal of Senate President case regarding LUMA contract. | 0.20 | 170.60 |
| 03 Jun 2021 | Dale, Margaret A. | 206 | Review and revise insert for motion to dismiss regarding alleged federal law violations (0.50). | 0.50 | 426.50 |
| 03 Jun 2021 | Mungovan, Timothy W. | 206 | Review AAFAF's draft notice of removal (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Jun 2021 | Mungovan, Timothy W. | 206 | Review informative motion concerning successful transition under O&M agreement (0.20). | 0.20 | 170.60 |
| 03 Jun 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock, P. Possinger, E. Barak, and M. Dale regarding AAFAF's draft notice of removal (0.30). | 0.30 | 255.90 |
| 03 Jun 2021 | Possinger, Paul V. | 206 | Review notice of removal of senate action against LUMA (0.40). | 0.40 | 341.20 |
| 03 Jun 2021 | Possinger, Paul V. | 206 | Review insert for motion to dismiss UTIER and SREAEE actions (0.60). | 0.60 | 511.80 |
| 03 Jun 2021 | Rappaport, Lary Alan | 206 | Review notice of removal in 2021-ap-00059, Senado de Puerto Rico v. Gobierno del Estado Libre Asociado Puerto Rico (0.20). | 0.20 | 170.60 |
| 03 Jun 2021 | Palmer, Marc C. | 206 | Review and analyze removal papers for PR Senate President's Commonwealth Court complaint. | 0.30 | 255.90 |
| 03 Jun 2021 | Sazant, Jordan | 206 | Draft response to UTIER complaint (1.90); E-mails with M. Dale, E. Barak, and P. Possinger regarding same (0.40). | 2.30 | 1,961.90 |
| 03 Jun 2021 | Stevens, Elliot R. | 206 | Draft edits to motion to dismiss inserts (0.50); E-mails with E. Barak, P. Possinger (0.10). | 0.60 | 511.80 |
| 04 Jun 2021 | Dale, Margaret A. | 206 | Review and revise insert for motion to dismiss regarding violation of federal law (0.80); E-mails with M. Pocha regarding UTIER second amended complaint and failure to seek consent (0.20); Review and revise letter to UTIER regarding second amended complaint (0.20); Review red-line of changes between first and second amended complaints (0.50). | 1.70 | 1,450.10 |
| 04 Jun 2021 | Sazant, Jordan | 206 | E-mails with E. Barak and M. Dale regarding response to UTIER complaint. | 0.10 | 85.30 |
| 07 Jun 2021 | Desatnik, Daniel | 206 | Review materials relating to Senate complaint (2.60); Call with M. Wheat on same (0.40); Research and review case law on the same (2.40); Review sample complaints related to same (1.70). | 7.10 | 6,056.30 |
| 08 Jun 2021 | Desatnik, Daniel | 206 | Continue researching case law on motion to dismiss senate complaint (1.70); Call with M. Dale, E. Barak on same (0.40); Begin preparation of motion to dismiss same (2.30). | 4.40 | 3,753.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Jun 2021 | Wheat, Michael K. | 206 | Draft background section of motion to dismiss (2.10); Research regarding responsive pleading (1.60). | 3.70 | 3,156.10 |
| 09 Jun 2021 | Desatnik, Daniel | 206 | Continue drafting motion to dismiss Senate complaint (5.10); Review case law on automatic stay applicability (2.90); Call with M. Wheat regarding same (0.20); Correspondence with M. Wheat on same (0.40). | 8.60 | 7,335.80 |
| 09 Jun 2021 | Wheat, Michael K. | 206 | Draft standing section of motion to dismiss (2.90). | 2.90 | 2,473.70 |
| 10 Jun 2021 | Mungovan, Timothy W. | 206 | Review parties' joint motion to extend deadline to respond to plaintiffs' second amended complaint (0.20). | 0.20 | 170.60 |
| 10 Jun 2021 | Possinger, Paul V. | 206 | Review and revise motion to dismiss Senate action for stay violation (1.30); E-mails with E. Barak regarding same (0.20). | 1.50 | 1,279.50 |
| 10 Jun 2021 | Desatnik, Daniel | 206 | Continue preparation of motion to dismiss Senate complaint (3.20); Multiple correspondence with E. Barak, M. Wheat and others on same (1.20); Review P. Possinger edits to same (0.40). | 4.80 | 4,094.40 |
| 10 Jun 2021 | Wheat, Michael K. | 206 | Draft motion to compel (1.10); Review internal documents regarding motion to compel (0.50). | 1.60 | 1,364.80 |
| 11 Jun 2021 | Desatnik, Daniel | 206 | Review and revise motion to dismiss Senate president action (0.70); Prepare e-mail to M. Bienenstock on same (0.30); Call with M. Wheat regarding same (0.10). | 1.10 | 938.30 |
| 11 Jun 2021 | Wheat, Michael K. | 206 | Call with D. Desatnik regarding motion to compel (0.10); Correspondence with E. Barak regarding revisions to motion to dismiss (0.20); Correspondence with D. Desatnik regarding motion to dismiss and motion to compel (0.30); Draft motion to compel (2.20). | 2.80 | 2,388.40 |
| 14 Jun 2021 | Desatnik, Daniel | 206 | Review Senate president motion to remand (0.60); Prepare for call with M. Dale and others regarding remand motion (0.60); Call with M. Dale and team regarding same (0.60); Draft and revise motion to declare complaint null and void (2.90). | 4.70 | 4,009.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | Invoice Number | 21051606 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 15 Jun 2021 | Desatnik, Daniel | 206 | Draft rider on exclusive jurisdiction and equitable remand in opposition to Senate President's motion to remand. | 5.60 | 4,776.80 |
| 16 Jun 2021 | Possinger, Paul V. | 206 | Review insert for dismissal of W. Stensby from UTIER action (0.30). | 0.30 | 255.90 |
| 16 Jun 2021 | Dalsen, William D. | 206 | Draft opposition to motion to remand regarding Senate President (2.60). | 2.60 | 2,217.80 |
| 16 Jun 2021 | Desatnik, Daniel | 206 | Continue drafting opposition to motion to remand (3.10); Continue research on same the same (2.80); Multiple correspondence with W. Dalsen on drafting (0.50). | 6.40 | 5,459.20 |
| 17 Jun 2021 | Mungovan, Timothy W. | 206 | Call with J. El Koury regarding deadline for responding to SREAEE complaint and deadline for responding to Senate President's motion to remand his action to Commonwealth courts (0.20). | 0.20 | 170.60 |
| 17 Jun 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Dale, E. Barak, and P. Possinger regarding deadline for responding to SREAEE complaint and deadline for responding to Senate President's motion to remand his action to Commonwealth courts (0.30). | 0.30 | 255.90 |
| 17 Jun 2021 | Possinger, Paul V. | 206 | Review and revise motion to compel withdrawal of senate complaint (0.90). | 0.90 | 767.70 |
| 17 Jun 2021 | Dalsen, William D. | 206 | Draft opposition to motion to remand case regarding Senate President (7.20). | 7.20 | 6,141.60 |
| 17 Jun 2021 | Desatnik, Daniel | 206 | Revise rider to opposition to motion to remand (1.60); Review case law on same (0.80); Call with E. Barak on same (0.20); Multiple e-mail correspondence with W. Dalsen on same (0.40); Determine applicability of 28 USC 157 to PROMESA (0.30); Revise motion to compel per P. Possinger and E. Barak edits (2.70). | 6.00 | 5,118.00 |
| 18 Jun 2021 | Bienenstock, Martin J. | 206 | Research portions of motion for order directing withdrawal of Senate President's complaint v PREPA and LUMA contract (0.90); Draft same (3.70). | 4.60 | 3,923.80 |
| 18 Jun 2021 | Possinger, Paul V. | 206 | Review and revise opposition to motion to remand senate complaint (1.50). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Jun 2021 | Dalsen, William D. | 206 | Revise draft opposition to motion to remand regarding Senate President (2.70). | 2.70 | 2,303.10 |
| 18 Jun 2021 | Desatnik, Daniel | 206 | Review and revise opposition to motion to remand (1.20); Revise opposition per edits from P. Possinger and others (1.00); Revise motion to compel per M. Bienenstock comments (0.40). | 2.60 | 2,217.80 |
| 19 Jun 2021 | Bienenstock, Martin J. | 206 | Review portions of opposition to remand of Senate President's complaint regarding LUMA contract (1.10); Research regarding same (1.00); Draft same (4.40). | 6.50 | 5,544.50 |
| 19 Jun 2021 | Desatnik, Daniel | 206 | Review M. Bienenstock edits to Senate President's opposition to remand (0.30); Prepare e-mail to M. Wheat on same (0.20). | 0.50 | 426.50 |
| 21 Jun 2021 | Mungovan, Timothy W. | 206 | E-mails with E. Barak, P. Possinger, and M. Dale regarding opposition to motion to remand by Senate President (0.20). | 0.20 | 170.60 |
| 21 Jun 2021 | Wheat, Michael K. | 206 | Revise opposition to motion to remand (0.70); Revise motion to compel (0.90); Correspondence with L. Silvestro regarding revisions to motion to compel and motion to remand (0.30). | 1.90 | 1,620.70 |
| 23 Jun 2021 | Possinger, Paul V. | 206 | Final review of opposition to motion to remand senate complaint (0.30); E-mail with J. El Koury regarding same (0.10); Call with E. Barak regarding same (0.20). | 0.60 | 511.80 |
| 23 Jun 2021 | Wheat, Michael K. | 206 | Internal communications with D. Desatnik regarding opposition to motion to remand (0.20); Review opposition to motion to remand for D. Desatnik (0.20); Internal communications with T. Singer regarding cite check and tables of authority on authority for opposition to remand and motion to compel (0.40); Revise motion to compel (0.60); Revise opposition to motion to remand (1.00). | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Jun 2021 | Wheat, Michael K. | 206 | Internal communications with A. Monforte regarding revisions to motion to compel and opposition to motion to remand (0.40); Correspondence with E. Barak regarding revisions and filing motion to compel and opposition to motion to remand (0.30); Revise motion to compel (1.10); Revise opposition to motion to remand (1.50); Compare motion to compel and opposition to motion to remand (0.40); Correspondence with O'Neill regarding filing (0.40); Internal correspondence with T. Singer regarding notice of motion in connection with motion to compel (0.40); Internal communications with B. Blackwell regarding notice of motion (0.30). | 4.80 | 4,094.40 |
| 29 Jun 2021 | Stevens, Elliot R. | 206 | E-mails with E. Barak and others relating to LUMA adversary proceeding informative motion (0.30); Draft same (1.50); E-mails with same, M. Bienenstock, others, relating to same (0.20). | 2.00 | 1,706.00 |
| 30 Jun 2021 | Bienenstock, Martin J. | 206 | Review and draft portions of informative motion regarding removal and remand of legislative action against LUMA (1.10); Discuss same with A. Gonzalez and D. Skeel (0.20). | 1.30 | 1,108.90 |
| 30 Jun 2021 | Possinger, Paul V. | 206 | Review and revise informative motion regarding remand of Torres action vs. LUMA (0.60). | 0.60 | 511.80 |
| 30 Jun 2021 | Desatnik, Daniel | 206 | Review Fajardo case (0.70); Review legislature complaint to demand documents from LUMA (0.90). | 1.60 | 1,364.80 |
| 30 Jun 2021 | Stevens, Elliot R. | 206 | Draft edits to LUMA informative motion (0.60); E-mails with E. Barak, M. Bienenstock, others, relating to same (0.70); Research relating to same (2.10); E-mails with O'Neill, J. Alonzo, others, relating to same (0.30). | 3.70 | 3,156.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **134.10** | **$114,387.30** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Jun 2021 | Dale, Margaret A. | 207 | Review decision denying motion for reconsideration (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Jun 2021 | Firestein, Michael A. | 207 | Review opposition of Board and reply of plaintiff regarding reconsideration of injunction denial (0.40); Review court order denying reconsideration concerning injunction (0.20). | 0.60 | 511.80 |
| 01 Jun 2021 | Dalsen, William D. | 207 | Review opinion denying UTIER motion for reconsideration (0.10); Correspondence with P. Hamburger regarding denial of motion for reconsideration (0.10). | 0.20 | 170.60 |
| 01 Jun 2021 | Jones, Jennifer L. | 207 | Review order denying motion for reconsideration. | 0.10 | 85.30 |
| 01 Jun 2021 | Sazant, Jordan | 207 | Review order denying motion for reconsideration and e-mails with M. Dale and L. Stafford regarding same. | 0.10 | 85.30 |
| 02 Jun 2021 | Bienenstock, Martin J. | 207 | Review and analyze Senate President's complaint to nullify LUMA contract and develop strategy to defend against it. | 2.60 | 2,217.80 |
| 03 Jun 2021 | Mungovan, Timothy W. | 207 | Quick review of English translation of Senate President's complaint against Board (0.40). | 0.40 | 341.20 |
| 03 Jun 2021 | Mungovan, Timothy W. | 207 | Quick review of English translation of Commonwealth court's order directing Senate President to establish standing (0.20). | 0.20 | 170.60 |
| 03 Jun 2021 | Possinger, Paul V. | 207 | Review Senate complaint (0.60); Review lawsuits in PR court regarding LUMA transaction (0.20). | 0.80 | 682.40 |
| 04 Jun 2021 | Possinger, Paul V. | 207 | Review amended UTIER complaint (0.40); Review rules for response timing (0.30). | 0.70 | 597.10 |
| 04 Jun 2021 | Richman, Jonathan E. | 207 | Review second amended complaint in UTIER action. | 0.90 | 767.70 |
| 04 Jun 2021 | Sazant, Jordan | 207 | Review amended UTIER complaint (0.50); E-mails with E. Barak, P. Possinger, M. Dale, L. Stafford, J. Jones, O'Melveny, DLA, and Cleary regarding same (0.30). | 0.80 | 682.40 |
| 04 Jun 2021 | Stafford, Laura | 207 | Review and analyze amendments to UTIER complaint (0.50). | 0.50 | 426.50 |
| 05 Jun 2021 | Dalsen, William D. | 207 | Review second amended complaint (0.30); Correspondence with P. Hamburger regarding second amended complaint (0.10). | 0.40 | 341.20 |
| 05 Jun 2021 | Sazant, Jordan | 207 | E-mails with E. Barak regarding amended complaint. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Jun 2021 | Sazant, Jordan | 207 | E-mails with M. Dale regarding amended complaint. | 0.10 | 85.30 |
| 10 Jun 2021 | Mungovan, Timothy W. | 207 | Review UTIER's opposition to PREPA, Governor Pierluisi, Efren Paredes-Maisonet, Omar Marrero, Francisco Pares-Alicea and Juan Carlos Blanco-Urrutia's motion to dismiss its third amended complaint (0.40). | 0.40 | 341.20 |
| 10 Jun 2021 | Mungovan, Timothy W. | 207 | Review Senate President's motion to remand case to Commonwealth Court of First Instance in Senado de P.R. v. Paredes-Maisonet (0.20). | 0.20 | 170.60 |
| 10 Jun 2021 | Mungovan, Timothy W. | 207 | E-mails with M. Bienenstock and P. Friedman regarding Senate President's motion to remand case to Commonwealth Court of First Instance in Senado de P.R. v. Paredes-Maisonet (0.30). | 0.30 | 255.90 |
| 24 Jun 2021 | Mungovan, Timothy W. | 207 | Review motion of PREPA and AAFAF to extend deadline to respond to Senate's complaint (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **9.80** | **$8,359.40** |
| 01 Jun 2021 | Barak, Ehud | 210 | Call with AAFAF regarding removal of president of the Senate complaint (0.80); Conference with M. Dale and e-mails with P. Possinger and team regarding same (0.30); Draft update e-mail to P. Possinger and team regarding same (0.40); Conduct relevant research (1.40); Correspond internally with P. Possinger and team regarding same (0.40). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Jun 2021 | Dale, Margaret A. | 210 | E-mails with M. Bienenstock, P. Possinger, E. Barak, and T. Mungovan regarding Senate lawsuit in Commonwealth Court against LUMA contract (0.50); E-mails with O'Melveny lawyers P. Possinger, E. Barak, and T. Mungovan regarding Senate lawsuit in Commonwealth Court against LUMA contract (0.20); Conference call with O'Melveny, PMA, O'Neill and P. Possinger, E. Barak, and T. Mungovan regarding Senate lawsuit in Commonwealth Court against LUMA contract (0.80); Telephone conference with E. Barak regarding same (0.10); Telephone conference with T. Mungovan regarding same (0.10); Draft e-mail to M. Bienenstock regarding next steps regarding Senate lawsuit in Commonwealth Court (0.30). | 2.00 | 1,706.00 |
| 01 Jun 2021 | Mungovan, Timothy W. | 210 | Call with M. Dale regarding House Speaker's complaint against PREPA in Commonwealth court (0.10). | 0.10 | 85.30 |
| 01 Jun 2021 | Mungovan, Timothy W. | 210 | Call (partial) with counsel for AAFAF and Governor, as well as E. Barak, M. Dale, and P. Possinger regarding House Speaker's complaint against PREPA in Commonwealth court (0.60). | 0.60 | 511.80 |
| 01 Jun 2021 | Possinger, Paul V. | 210 | Review articles regarding Senate President lawsuit (0.30); E-mails with T. Mungovan regarding same (0.40); E-mails with O'Melveny team regarding same (0.20); Call with O'Melveny team regarding approach to Senate litigation (0.80); Draft letter regarding stay violation to Senate president (0.60); Review e-mail to M. Bienenstock regarding path forward on Senate litigation (0.30). | 2.60 | 2,217.80 |
| 01 Jun 2021 | Jones, Jennifer L. | 210 | Analysis and e-mails among Board counsel and AAFAF counsel concerning filing of new complaint in Commonwealth court by Senate to enjoin LUMA transaction (0.80); Conference with AAFAF counsel and Board counsel regarding new matter (0.80); Draft notice of removal (0.60). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jun 2021 | Stafford, Laura | 210 | Call (partial) with J. Jones, T. Mungovan, P. Friedman, M. Dale, et al. regarding LUMA complaint (0.70). | 0.70 | 597.10 |
| 01 Jun 2021 | Stevens, Elliot R. | 210 | E-mails with M. Dale, E. Barak, others, relating to SREAEE and UTIER complaints (0.20). | 0.20 | 170.60 |
| 02 Jun 2021 | Dale, Margaret A. | 210 | Review draft of stay violation letter to President of Senate (0.30); Review and revise draft informative motion to Commonwealth Court regarding lack of jurisdiction (0.20); E-mails with M. Bienenstock and T. Mungovan regarding Senator's lawsuit in Commonwealth Court against LUMA contract (0.50); E-mails with clients regarding Senate lawsuit in Commonwealth Court against LUMA contract (0.30); Telephone conference with T. Mungovan regarding removal of Senator's lawsuit (0.10); E-mails with T. Mungovan, P. Possinger and M. Bienenstock regarding removal issues (0.50); Telephone conference with M. Palmer regarding "related to" jurisdiction as basis for removal of Senator's lawsuit (0.20); Review M. Palmer research regarding "related to" jurisdiction (0.20); Review and revise informative motion regarding LUMA service commencement as of June 1 (0.20). | 2.50 | 2,132.50 |
| 02 Jun 2021 | Mungovan, Timothy W. | 210 | Calls with A. Gonzalez regarding Senate President's complaint against PREPA and various government parties and response to same (0.50). | 0.50 | 426.50 |
| 02 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with H. Waxman, G. Brenner, S. McGowan and C. Rogoff regarding translation of Senate President's complaint against PREPA and various government parties and response to same (0.30). | 0.30 | 255.90 |
| 02 Jun 2021 | Mungovan, Timothy W. | 210 | Call and e-mails with M. Dale and M. Palmer regarding preparing a notice of removal on behalf of PREPA in connection with Senate President's complaint in Commonwealth court (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak, M. Bienenstock, P. Possinger, and M. Dale regarding Senate President's complaint against PREPA and various government parties and response to same (0.70). | 0.70 | 597.10 |
| 02 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with D. Skeel, A. Gonzalez, N. Jaresko, E. Barak, M. Bienenstock, P. Possinger, M. Dale, H. Bauer, and C. Garcia regarding Senate President's complaint against PREPA and various government parties and response to same (0.50). | 0.50 | 426.50 |
| 02 Jun 2021 | Possinger, Paul V. | 210 | Revise letter to Senate president counsel regarding stay violation (0.30); Call with M. DiConza regarding removal of Senate action (0.20); E-mails with T. Mungovan regarding same (0.30). | 0.80 | 682.40 |
| 02 Jun 2021 | Jones, Jennifer L. | 210 | Develop strategy for potential removal of Senate action regarding LUMA (0.40); E-mails with M. Dale, M. Palmer, M. Ovanesian, P. Possinger and L. Stafford regarding same (0.50); Review draft informative motion concerning Senate action regarding LUMA (0.10). | 1.00 | 853.00 |
| 02 Jun 2021 | Palmer, Marc C. | 210 | Phone call with M. Dale regarding PR Senate President's Commonwealth Court complaint (0.20); Research case law interpreting definition of "related to" in the jurisdictional context (1.80); Draft e-mail to M. Dale regarding research findings (0.30); Review and analyze PR Senate President's Commonwealth Court complaint and related materials (0.60). | 2.90 | 2,473.70 |
| 02 Jun 2021 | Stafford, Laura | 210 | E-mails with T. Mungovan, M. Dale, J. Jones, M. Ovanesian, et al. regarding Commonwealth court LUMA action. | 0.30 | 255.90 |
| 03 Jun 2021 | Firestein, Michael A. | 210 | Review removal petition from Puerto Rico Court in LUMA action (0.20). | 0.20 | 170.60 |
| 03 Jun 2021 | Jones, Jennifer L. | 210 | Review notice of removal of Senate action concerning LUMA transaction, e-mails with M. Dale, M. Ovanesian and others regarding same. | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | Invoice Number | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Jun 2021 | Barak, Ehud | 210 | Review the Senate president complaint (0.70); Call with M. Dale regarding same (0.20); Conduct research regarding stay violation (0.40); Calls with D. Desatnik regarding same (0.30). | 1.60 | 1,364.80 |
| 04 Jun 2021 | Dale, Margaret A. | 210 | Telephone conference with E. Barak regarding Senate lawsuit and basis to strike/dismiss (0.20); E-mails with M. Bienenstock regarding Senate lawsuit and violation of automatic stay (0.10). | 0.30 | 255.90 |
| 04 Jun 2021 | Firestein, Michael A. | 210 | Partial review of new SREAEE and UTIER amended adversaries (0.40). | 0.40 | 341.20 |
| 04 Jun 2021 | Levitan, Jeffrey W. | 210 | Review e-mails regarding removal of Senate action, analyze issues, e-mails E. Barak regarding same. | 0.30 | 255.90 |
| 04 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, E. Barak, P. Possinger and M. Dale regarding dismissal of Senate President's complaint against Board in Commonwealth court and removal to Title III court (0.20). | 0.20 | 170.60 |
| 04 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak, P. Possinger and M. Dale regarding dismissal of Senate President's complaint against Board in Commonwealth court and removal to Title III court (0.20). | 0.20 | 170.60 |
| 04 Jun 2021 | Possinger, Paul V. | 210 | E-mails with LUMA counsel regarding litigation and other updates (0.30). | 0.30 | 255.90 |
| 04 Jun 2021 | Desatnik, Daniel | 210 | Multiple calls with E. Barak regarding removal of Senate complaint on LUMA transaction (0.30); Call with M. Wheat on same (0.20); Multiple e-mails with both on same (0.40). | 0.90 | 767.70 |
| 04 Jun 2021 | Jones, Jennifer L. | 210 | E-mails with M. Dale, J. Sazant and others concerning filing of amended pleadings (0.20); Review meet and confer letter to UTIER counsel regarding filing of amended pleadings (0.10). | 0.30 | 255.90 |
| 05 Jun 2021 | Dale, Margaret A. | 210 | E-mails with E. Barak, P. Possinger and M. Wheat regarding Senate lawsuit and violation of automatic stay (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Jun 2021 | Possinger, Paul V. | 210 | Review research regarding stay violation for adversary proceeding (0.60); E-mails with E. Barak and D. Desatnik regarding same (0.20). | 0.80 | 682.40 |
| 06 Jun 2021 | Barak, Ehud | 210 | Call with P. Possinger and team regarding motion to dismiss in Senate action (1.00). | 1.00 | 853.00 |
| 06 Jun 2021 | Dale, Margaret A. | 210 | Conference call with E. Barak, P. Possinger, D. Desatnik and M. Wheat regarding Senate lawsuit and motion to dismiss/strike/compel the stay (1.00). | 1.00 | 853.00 |
| 06 Jun 2021 | Possinger, Paul V. | 210 | Call with M. Dale, E. Barak and D. Desatnik regarding motion to dismiss removed Senate action (1.00). | 1.00 | 853.00 |
| 06 Jun 2021 | Desatnik, Daniel | 210 | Call with E. Barak and others regarding Senate complaint (1.00); Review e-mails from M. Wheat and others on same (0.70). | 1.70 | 1,450.10 |
| 06 Jun 2021 | Wheat, Michael K. | 210 | Call with E. Barak, P. Possinger, M. Dale, and D. Desatnik regarding Senate president complaint (1.00). | 1.00 | 853.00 |
| 07 Jun 2021 | Dale, Margaret A. | 210 | Telephone conference with A. Figueroa, P. Possinger and E. Barak regarding LUMA cease and desist related to SREAEE issues (0.40). | 0.40 | 341.20 |
| 07 Jun 2021 | Dale, Margaret A. | 210 | Review letter from UTIER's counsel regarding timing of responses to second amended complaint (0.10); E-mails with M. Pocha, B. Ingerman and T. Mungovan regarding timing (0.20). | 0.30 | 255.90 |
| 07 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock and P. Possinger regarding Senate President's complaint against PREPA and whether to raise it with First Circuit panel (0.20). | 0.20 | 170.60 |
| 07 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale, P. Possinger, and E. Barak regarding correspondence with counsel for UTIER regarding second amended complaint (0.20). | 0.20 | 170.60 |
| 07 Jun 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa, M. Dale regarding LUMA cease and desist letter on pension participation (0.40); Draft insert for response to Senate letter on section 362 (0.50); Review labor inserts (0.30). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Jun 2021 | Richman, Jonathan E. | 210 | Review Legislature's response to Board letter about bill concerning privatization of public operations (0.10); Draft and review e-mails with Proskauer team regarding response (0.40); Draft reply to Legislature's letter (1.70). | 2.20 | 1,876.60 |
| 07 Jun 2021 | Jones, Jennifer L. | 210 | Review meet and confer letter from UTIER and response from government parties concerning amended pleading. | 0.10 | 85.30 |
| 08 Jun 2021 | Barak, Ehud | 210 | Discuss motion to dismiss the Senate leader complaint with M. Dale and team. | 0.40 | 341.20 |
| 08 Jun 2021 | Dale, Margaret A. | 210 | Conference call with J. El Koury, E. Barak and P. Possinger regarding LUMA cease and desist letter to SREAEE regarding pension contributions (0.40). | 0.40 | 341.20 |
| 08 Jun 2021 | Possinger, Paul V. | 210 | Call with J. El Koury, M. Dale, E. Barak and D. Desatnik regarding LUMA pension issues (0.40). | 0.40 | 341.20 |
| 10 Jun 2021 | Dale, Margaret A. | 210 | Review draft joint urgent motion to extend deadlines to answer/move against UTIER and SREAEE adversary complaints (0.30). | 0.30 | 255.90 |
| 10 Jun 2021 | Dale, Margaret A. | 210 | Review Senate President motion to remand case to Commonwealth court (0.70); E-mails with P. Possinger regarding same (0.10). | 0.80 | 682.40 |
| 10 Jun 2021 | Firestein, Michael A. | 210 | Review remand motion on LUMA suit for impact on other adversaries (0.30). | 0.30 | 255.90 |
| 10 Jun 2021 | Jones, Jennifer L. | 210 | Review motion to remand in Senate adversary proceeding (0.30). | 0.30 | 255.90 |
| 11 Jun 2021 | Dale, Margaret A. | 210 | Review draft motion to dismiss Senate President action against PREPA (0.50); E-mails with E. Barak regarding edits to draft motion to dismiss (0.20); Review order regarding briefing schedule on Senate President's motion to remand (0.10); E-mails with team regarding motion to remand Senate President action (0.20); Review M. Bienenstock e-mail regarding process related to Senate President action and communications regarding same (0.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Jun 2021 | Jones, Jennifer L. | 210 | E-mails with M. Dale, D. Desatnik and others regarding response to Senate action regarding LUMA (0.10). | 0.10 | 85.30 |
| 11 Jun 2021 | Palmer, Marc C. | 210 | Review and analyze motion to remand and related pleadings (0.60); Review and analyze Court order establishing briefing schedule concerning motion to remand (0.10). | 0.70 | 597.10 |
| 11 Jun 2021 | Sazant, Jordan | 210 | E-mails with M. Dale and D. Desatnik regarding senate remand motion. | 0.10 | 85.30 |
| 14 Jun 2021 | Barak, Ehud | 210 | Call with M. Dale, P. Possinger and team regarding Senate remand motion (0.60). | 0.60 | 511.80 |
| 14 Jun 2021 | Dale, Margaret A. | 210 | Conference call with D. Desatnik, W. Dalsen, L. Stafford, E. Barak and P. Possinger regarding Senate President's complaint and remand motion (0.60); E-mails with W. Dalsen and L. Stafford regarding Senate President action (0.10). | 0.70 | 597.10 |
| 14 Jun 2021 | Possinger, Paul V. | 210 | Call with D. Desatnik, E. Barak and team regarding Senate action remand motion (0.60); Review remand motion (0.30). | 0.90 | 767.70 |
| 14 Jun 2021 | Dalsen, William D. | 210 | Call with M. Dale and team regarding opposition to Senate President motion to remand (0.60); Correspondence with L. Stafford regarding motion to remand (0.40); Review Senate President complaint and motion to remand (1.30). | 2.30 | 1,961.90 |
| 14 Jun 2021 | Jones, Jennifer L. | 210 | Analysis regarding Rule 12 motion practice (0.50); E-mails with L. Stafford and W. Dalsen regarding same (0.30). | 0.80 | 682.40 |
| 14 Jun 2021 | Stafford, Laura | 210 | Review and analyze motion to remand Puerto Rico Senate adversary proceeding (0.40). | 0.40 | 341.20 |
| 14 Jun 2021 | Stafford, Laura | 210 | Call with M. Dale, W. Dalsen, D. Desatnik, P. Possinger, M. Wheat, and E. Barak regarding Senate remand motion (0.60). | 0.60 | 511.80 |
| 14 Jun 2021 | Stafford, Laura | 210 | E-mails with W. Dalsen, J. Jones regarding Senate remand motion (0.50). | 0.50 | 426.50 |
| 14 Jun 2021 | Wheat, Michael K. | 210 | Team call led by E. Barak regarding status and deadlines for responses to the complaint and motion to remand (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Jun 2021 | Dale, Margaret A. | 210 | Review removal papers and motion to remand regarding PREPA/LUMA Senate President action (0.50); Review and revise opposition to motion to remand Senate President action (1.20); E-mails with W. Dalsen regarding same (0.20); Review P. Possinger edits to remand opposition brief (0.20). | 2.10 | 1,791.30 |
| 18 Jun 2021 | Dale, Margaret A. | 210 | E-mails with E. Barak and C. Garcia regarding new lawsuit filed in Commonwealth Court by UTIER related to LUMA O&M contract (0.20). | 0.20 | 170.60 |
| 18 Jun 2021 | Possinger, Paul V. | 210 | Call with LUMA counsel regarding transferred employees (0.40). | 0.40 | 341.20 |
| 19 Jun 2021 | Dale, Margaret A. | 210 | Review M. Bienenstock edits to opposition to motion to remand regarding PREPA/LUMA: Senate President action (0.30). | 0.30 | 255.90 |
| 21 Jun 2021 | Dalsen, William D. | 210 | Correspondence with D. Desatnik regarding revised opposition to motion to remand (0.10). | 0.10 | 85.30 |
| 21 Jun 2021 | Desatnik, Daniel | 210 | Multiple correspondence with E. Barak and M. Wheat regarding Senate complaint (0.40); Review client comments to same (0.20). | 0.60 | 511.80 |
| 21 Jun 2021 | Jones, Jennifer L. | 210 | Review memorandum and client comments regarding opposition to plaintiff's motion to remand Senate action regarding LUMA transaction. | 0.50 | 426.50 |
| 22 Jun 2021 | Wheat, Michael K. | 210 | Correspondence with D. Desatnik regarding opposition to motion to remand (0.20); Correspondence with T. Singer, L. Orr and L. Silvestro regarding cite checks and tables of authority for opposition to remand and motion to compel (0.40). | 0.60 | 511.80 |
| 24 Jun 2021 | Firestein, Michael A. | 210 | Review motion to compel withdrawal of Senate case against LUMA and memorandum of law to oppose remand (0.60). | 0.60 | 511.80 |
| 24 Jun 2021 | Richman, Jonathan E. | 210 | Review materials regarding LUMA litigation. | 0.20 | 170.60 |
| 25 Jun 2021 | Dale, Margaret A. | 210 | Review materials regarding new lawsuit against LUMA by Legislature, including removal papers (0.40). | 0.40 | 341.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | Invoice Number | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Jun 2021 | Rappaport, Lary Alan | 210 | Review LUMA notice of removal to PREPA Title III case of lawsuit filed by Legislature (Hon. Luis Raul Torres Cruz) in Commonwealth Court of First Instance (0.30). | 0.30 | 255.90 |
| 27 Jun 2021 | Barak, Ehud | 210 | Review notice for removal filed by LUMA and motion for remand (1.40); E-mail internally (0.20). | 1.60 | 1,364.80 |
| 27 Jun 2021 | Dale, Margaret A. | 210 | Review motion to remand lawsuit by Legislature against LUMA (0.50); E-mails with P. Possinger and E. Barak regarding remand request (0.10). | 0.60 | 511.80 |
| 28 Jun 2021 | Dale, Margaret A. | 210 | Conference call with B. Ingerman, R. Albanese, P. Possinger and E. Barak regarding motion to remand House President's lawsuit (0.50); E-mails with M. Palmer regarding collecting legislative efforts to derail LUMA deal (0.20). | 0.70 | 597.10 |
| 28 Jun 2021 | Rappaport, Lary Alan | 210 | Review motion for summary remand regarding Hon. Raul Torres Cruz v. LUMA Energy (0.20). | 0.20 | 170.60 |
| 28 Jun 2021 | Palmer, Marc C. | 210 | Review and compile outline of legislative efforts to interfere with PREPA/LUMA dispute (1.80); E-mail with C. Rogoff and S. McGowan concerning legislative efforts (0.20); E-mail with M. Dale regarding same (0.10). | 2.10 | 1,791.30 |
| 28 Jun 2021 | Rogoff, Corey I. | 210 | Correspond with M. Palmer regarding pending PREPA legislation (0.20). | 0.20 | 170.60 |
| 29 Jun 2021 | Barak, Ehud | 210 | Draft an update e-mail regarding the litigation with the legislature and LUMA's action (0.40); Review related documents (0.70). | 1.10 | 938.30 |
| 29 Jun 2021 | Dale, Margaret A. | 210 | E-mails with H. Bauer and E. Barak regarding schedule for briefing motion to withdraw complaint (0.20). | 0.20 | 170.60 |
| 29 Jun 2021 | Dale, Margaret A. | 210 | E-mails with A. Figueroa, E. Barak, P. Possinger and H. Bauer regarding Board position on LUMA's removal/opposition to motion to remand (0.30); Review materials related to Legislature's efforts to interfere with LUMA contract (0.50); Participate in Board call regarding position on LUMA's opposition to motion to remand (0.30). | 1.10 | 938.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | Invoice Number | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 29 Jun 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak, M. Dale, and P. Possinger regarding Senate President's motion to remand action against LUMA to Commonwealth Courts and Board's position on LUMA's opposition to motion to remand (0.30). | 0.30 | 255.90 |
| 30 Jun 2021 | Dale, Margaret A. | 210 | Review LUMA opposition to motion to remand (0.40); Review M. Bienenstock revisions to informative motion regarding Board position on motion to remand (0.30); Review M. Bienenstock e-mail regarding additional research regarding legislative lawsuit (0.10); E-mails with E. Stevens regarding filing informative motion (0.20). | 1.00 | 853.00 |

| **Analysis and Strategy Sub-Total** | | | | **65.90** | **$56,212.70** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Jun 2021 | Petrov, Natasha B. | 212 | Review and circulate complaint removed from San Juan Superior Court (0.40); Research regarding pleadings filed in underlying San Juan Superior Court matter prior to removal (0.30). | 0.70 | 203.70 |
| 03 Jun 2021 | Silvestro, Lawrence T. | 212 | Compile cited authorities in adversary complaint (0.90). | 0.90 | 261.90 |
| 04 Jun 2021 | Oloumi, Nicole K. | 212 | Assist T. Singer with research for M. Wheat regarding motions to dismiss for violation of the automatic stay. | 2.20 | 640.20 |
| 04 Jun 2021 | Singer, Tal J. | 212 | Research regarding motion to dismiss adversary complaint for violation of the automatic stay per M. Wheat (2.50): Communications with N. Oloumi regarding same (0.30). | 2.80 | 814.80 |
| 11 Jun 2021 | Petrov, Natasha B. | 212 | Review and circulate updated case dockets from San Juan Superior Court and adversary proceeding (0.30); Research regarding status of service (0.20). | 0.50 | 145.50 |
| 11 Jun 2021 | Silvestro, Lawrence T. | 212 | Review and collect news sources related to Senate president action against PREPA (0.40); Review procedures involving obtaining court filings in the Puerto Rico Commonwealth court (0.20). | 0.60 | 174.60 |
| 16 Jun 2021 | Schaefer, Shealeen E. | 212 | Retrieve legal authorities cited in Senate of Puerto Rico's motion to remand. | 0.80 | 232.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Jun 2021 | Schaefer, Shealeen E. | 212 | Download case docket for 2021-ap-00059, Senado de Puerto Rico v. Gobierno del Estado Libre Asociado Puerto Rico. | 0.20 | 58.20 |
| 16 Jun 2021 | Schaefer, Shealeen E. | 212 | E-mails with W. Dalsen regarding authorities cited in Senate of Puerto Rico's motion to remand. | 0.10 | 29.10 |
| 16 Jun 2021 | Silvestro, Lawrence T. | 212 | Review and locate Board cases opposing motions to remand a case to local Commonwealth court (1.20). | 1.20 | 349.20 |
| 21 Jun 2021 | Orr, Lisa | 212 | Prepare citations in motion to dismiss senate action (4.00); Review brief factual consistency regarding motion to dismiss (1.50). | 5.50 | 1,600.50 |
| 21 Jun 2021 | Silvestro, Lawrence T. | 212 | Review and prepare legal and statutory citations in opposition to plaintiff's motion to remand (4.90). | 4.90 | 1,425.90 |
| 21 Jun 2021 | Singer, Tal J. | 212 | Communications with M. Wheat and J. Hoffman regarding motion to compel and memorandum of law in opposition of remand. | 0.40 | 116.40 |
| 22 Jun 2021 | Monforte, Angelo | 212 | Draft table of authorities to opposition to motion to remand per M. Wheat. | 1.10 | 320.10 |
| 22 Jun 2021 | Orr, Lisa | 212 | Review brief factual consistency regarding motion to dismiss (2.50); Prepare table of contents for motion to dismiss (2.00). | 4.50 | 1,309.50 |
| 22 Jun 2021 | Silvestro, Lawrence T. | 212 | Revise draft of legal and statutory citations in opposition to plaintiff's motion to remand (1.20); Prepare tables of contents and authorities (1.10). | 2.30 | 669.30 |
| 23 Jun 2021 | Orr, Lisa | 212 | Final fact-check brief regarding motion to dismiss. | 2.00 | 582.00 |
| 23 Jun 2021 | Singer, Tal J. | 212 | Review and revise motion to compel withdrawal of senate action (1.90); Communications with M. Wheat regarding same (0.40); Review and revise opposition to remand motion (1.70). | 4.00 | 1,164.00 |
| 24 Jun 2021 | Monforte, Angelo | 212 | Draft table of authorities and revise table of contents to revised opposition to plaintiff's motion to remand per M. Wheat. | 1.30 | 378.30 |
| 24 Jun 2021 | Monforte, Angelo | 212 | Draft table of authorities and revise table of contents to revised motion for order directing complaint to be withdrawn per M. Wheat. | 1.40 | 407.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21051606 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | Description | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Jun 2021 | Singer, Tal J. | 212 | Draft notice of hearing for motion to compel (1.00); Communications with M. Wheat, B. Blackwell, D. Desatnik, E. Barak and P. Possinger regarding same (0.10); Communications with B. Blackwell and M. Wheat regarding potential future filling of same (0.60). | 1.70 | 494.70 |
| 28 Jun 2021 | Singer, Tal J. | 212 | E-mail E. Barak, P. Possinger, M. Wheat, B. Blackwell, and D. Desatnik regarding scheduling order regarding motion to compel. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **39.30** | **$11,436.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 26 Jul 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | Invoice Number | 21051606 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 18.60 | 853.00 | 15,865.80 |
| Bienenstock, Martin J. | 18.80 | 853.00 | 16,036.40 |
| Brenner, Guy | 0.20 | 853.00 | 170.60 |
| Dale, Margaret A. | 19.40 | 853.00 | 16,548.20 |
| Firestein, Michael A. | 2.10 | 853.00 | 1,791.30 |
| Levitan, Jeffrey W. | 0.30 | 853.00 | 255.90 |
| Mungovan, Timothy W. | 14.10 | 853.00 | 12,027.30 |
| Possinger, Paul V. | 18.30 | 853.00 | 15,609.90 |
| Rappaport, Lary Alan | 1.00 | 853.00 | 853.00 |
| Richman, Jonathan E. | 3.30 | 853.00 | 2,814.90 |
| **Total Partner** | **96.10** | | **$ 81,973.30** |
| **Associate** | | | |
| Dalsen, William D. | 15.50 | 853.00 | 13,221.50 |
| Desatnik, Daniel | 56.60 | 853.00 | 48,279.80 |
| Jones, Jennifer L. | 5.80 | 853.00 | 4,947.40 |
| Ovanesian, Michelle M. | 8.30 | 853.00 | 7,079.90 |
| Palmer, Marc C. | 6.00 | 853.00 | 5,118.00 |
| Rogoff, Corey I. | 0.20 | 853.00 | 170.60 |
| Sazant, Jordan | 3.80 | 853.00 | 3,241.40 |
| Stafford, Laura | 3.00 | 853.00 | 2,559.00 |
| Stevens, Elliot R. | 6.50 | 853.00 | 5,544.50 |
| Wheat, Michael K. | 40.20 | 853.00 | 34,290.60 |
| **Total Associate** | **145.90** | | **$ 124,452.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 3.80 | 291.00 | 1,105.80 |
| Oloumi, Nicole K. | 2.20 | 291.00 | 640.20 |
| Orr, Lisa | 12.00 | 291.00 | 3,492.00 |
| Petrov, Natasha B. | 1.20 | 291.00 | 349.20 |
| Schaefer, Shealeen E. | 1.10 | 291.00 | 320.10 |
| Silvestro, Lawrence T. | 9.90 | 291.00 | 2,880.90 |
| Singer, Tal J. | 9.10 | 291.00 | 2,648.10 |
| **Total Legal Assistant** | **39.30** | | **$ 11,436.30** |
| | | | |
| **Professional Fees** | **281.30** | | **$ 217,862.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21051606 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 04 Jun 2021 | Dale, Margaret A. | Reproduction Color | 29.10 |
| 04 Jun 2021 | Richman, Jonathan E. | Reproduction Color | 34.50 |
| 04 Jun 2021 | Richman, Jonathan E. | Reproduction Color | 37.20 |
| 21 Jun 2021 | Orr, Lisa | Reproduction Color | 9.00 |
| 21 Jun 2021 | Orr, Lisa | Reproduction Color | 9.00 |
| | **Total Reproduction Color** | | **118.80** |
| **Reproduction** | | | |
| 21 Jun 2021 | Orr, Lisa | Reproduction | 1.90 |
| 21 Jun 2021 | Orr, Lisa | Reproduction | 1.90 |
| | **Total Reproduction** | | **3.80** |
| **Lexis** | | | |
| 09 Jun 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |
| 30 Jun 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,446.00 |
| | **Total Lexis** | | **1,541.00** |
| **Westlaw** | | | |
| 02 Jun 2021 | Ovanesian, Michelle M. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed - 0 | 1,168.00 |
| 04 Jun 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 09 Jun 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 516.00 |
| 09 Jun 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51 Lines Printed - 0 | 438.00 |
| 15 Jun 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 292.00 |
| 16 Jun 2021 | Schaefer, Shealeen E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 662.00 |
| 16 Jun 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 490.00 |
| 17 Jun 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 172.00 |
| 18 Jun 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 516.00 |
| 21 Jun 2021 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 490.00 |
| | **Total Westlaw** | | **4,916.00** |
| **Telephone** | | | |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21051606 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 18 May 2021 | Singer, Tal J. | Vendor: Tal J. Singer Invoice#: 4623330707090415 Date: 7/9/2021 - Various Court Solutions Requests - Court solutions line for E. Barak. | 70.00 |
| | | **Total Telephone** | **70.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** 21051606 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,457.00 |
| Copying & Printing | 122.60 |
| Telephone | 70.00 |
| **Total Disbursements** | **$ 6,649.60** |

| | |
|---|---|
| **Total Billed** | **$ 224,511.90** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
|---|---|---|---|
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** | 21051602 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 0.90 | 767.70 |
| **Total Fees** | **1.20** | **$ 1,023.60** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 26 Jul 2021 |
| Matter Name | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | | | Invoice Number | 21051602 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 04 Jun 2021 | Dale, Margaret A. | 207 | Review comparison of first and second amended complaints (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 24 Jun 2021 | Dale, Margaret A. | 210 | Conference call with counsel for LUMA, P. Possinger regarding counterclaim against SREAEE (0.40). | 0.40 | 341.20 |
| 24 Jun 2021 | Possinger, Paul V. | 210 | Call with LUMA counsel regarding SREAEE issues (0.40); E-mails with M. Dale and E. Barak regarding same (0.10). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **0.90** | **$767.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** | 21051602 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.70 | 853.00 | 597.10 |
| Possinger, Paul V. | 0.50 | 853.00 | 426.50 |
| **Total Partner** | **1.20** | | **$ 1,023.60** |
| | | | |
| **Professional Fees** | **1.20** | | **$ 1,023.60** |
| | | | |
| **Total Billed** | | | **$ 1,023.60** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

      Debtors.[1]

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

Case No. 17-04780 (LTS)

**COVER SHEET TO FORTY-NINTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED
IN PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
JUNE 1, 2021 THROUGH JUNE 30, 2021**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED INSIDE PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | June 1, 2021 through June 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | **$170.60** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$170.60** |

This is a:  __X__ monthly __ interim __ final application.

This is Proskauer's 49th monthly fee application in this case and is for fees and services rendered in Puerto Rico.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for June 2021.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.,
          Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq.,
          Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

4

**Summary of Legal Fees for June 2021**

| PREPA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $170.60 |
| | **Total** | **0.20** | **$ 170.60** |

Summary of Legal Fees for June 2021

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura Stafford | Associate | Litigation | $853.00 | 0.20 | $170.60 |
| | | | **TOTAL** | **0.20** | **$170.60** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **0.20** | **$170.60** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $153.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $153.54.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 26 Jul 2021 |
| **Matter Name** | PREPA (PR TIME/EXPENSES) *(0030)* | **Invoice Number** 21051561 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.20 | 170.60 |
| **Total Fees** | **0.20** | **$ 170.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA (PR TIME/EXPENSES) *(0030)* | | | **Invoice Number** | 21051561 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 23 Jun 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler, A. Diaz, et al. regarding PREPA claims reconciliation (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.20** | **$170.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 26 Jul 2021 |
| **Matter Name** | PREPA (PR TIME/EXPENSES) *(0030)* | **Invoice Number** | 21051561 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Associate** | | | |
| Stafford, Laura | 0.20 | 853.00 | 170.60 |
| **Total Associate** | **0.20** | | **$ 170.60** |
| **Professional Fees** | **0.20** | | **$ 170.60** |
| **Total Billed** | | | **$ 170.60** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FIFTIETH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>July 1, 2021 through July 31, 2021</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$746,519.20**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$24,474.95**</u> |
| Total Amount for these Invoices: | <u>**$770,994.15**</u> |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 50th monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for July 2021.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 20, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period July 2021**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 6.70 | $5,715.10 |
| 202 | Legal Research | 29.70 | $25,334.10 |
| 204 | Communications with Claimholders | 2.30 | $1,961.90 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.10 | $938.30 |
| 206 | Documents Filed on Behalf of the Board | 94.00 | $80,182.00 |
| 207 | Non-Board Court Filings | 0.40 | $341.20 |
| 210 | Analysis and Strategy | 144.70 | $123,429.10 |
| 212 | General Administration | 6.40 | $1,862.40 |
| 213 | Labor, Pension Matters | 6.30 | $5,373.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 90.70 | $77,367.10 |
| 216 | Confirmation | 0.70 | $597.10 |
| 218 | Employment and Fee Applications | 16.30 | $8,621.10 |
| | **Total** | **399.30** | **$331,723.30** |

| | PREPA – PREC/PREB | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,364.80 |
| 210 | Analysis and Strategy | 26.20 | $22,348.60 |
| | **Total** | **27.80** | **$23,713.40** |

**Summary of Legal Fees for the Period July 2021**

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 7.50 | $6,397.50 |
| 206 | Documents Filed on Behalf of the Board | 288.90 | $246,431.70 |
| 207 | Non-Board Court Filings | 4.50 | $3,838.50 |
| 210 | Analysis and Strategy | 1.90 | $1,620.70 |
| 212 | General Administration | 11.60 | $3,466.60 |
| | **Total** | **314.40** | **$261,755.00** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.50 | $426.50 |
| | **Total** | **0.50** | **$ 426.50** |

6

**Summary of Legal Fees for the Period July 2021**

| | PREPA - Cobra | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 5.90 | $5,032.70 |
| 202 | Legal Research | 5.10 | $4,350.30 |
| 204 | Communications with Claimholders | 0.40 | $341.20 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.20 | $170.60 |
| 206 | Documents Filed on Behalf of the Board | 27.50 | $23,457.50 |
| 210 | Analysis and Strategy | 24.40 | $20,813.20 |
| 212 | General Administration | 14.70 | $4,277.70 |
| | **Total** | **78.20** | **$58,443.20** |

| | PREPA – Insurance Coverage Advice | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.00 | $853.00 |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $597.10 |
| | **Total** | **1.70** | **$1,450.10** |

**Summary of Legal Fees for the Period July 2021**

| | PREPA – Catesby Jones | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $85.30 |
| 207 | Non-Board Court Filings | 0.80 | $682.40 |
| 210 | Analysis and Strategy | 14.80 | $12,624.40 |
| | **Total** | **15.70** | **$13,392.10** |

| | PREPA – PV Properties | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.10 | $938.30 |
| | **Total** | **1.10** | **$ 938.30** |

| | PREPA – UTIER/LUMA Adversary | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.40 | $341.20 |
| 206 | Documents Filed on Behalf of the Board | 49.40 | $42,138.20 |
| 207 | Non-Board Court Filings | 2.90 | $2,473.70 |
| 210 | Analysis and Strategy | 1.00 | $853.00 |
| | **Total** | **53.70** | **$45,806.10** |

**Summary of Legal Fees for the Period July 2021**

| PREPA – SREAEE/LUMA Adversary | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 10.40 | $8,871.20 |
| | **Total** | **10.40** | **$8,871.20** |

**Summary of Legal Fees for the Period July 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $853.00 | 1.00 | $853.00 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 61.10 | $52,118.30 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 2.20 | $1,876.60 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 2.10 | $1,791.30 |
| James P. Gerkis | Partner | Corporate | $853.00 | 3.50 | $2,985.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 1.20 | $1,023.60 |
| John E. Roberts | Partner | Litigation | $853.00 | 0.20 | $170.60 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 115.20 | $98,265.60 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 6.70 | $5,715.10 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 1.70 | $1,450.10 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 7.60 | $6,482.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 15.60 | $13,306.80 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 6.30 | $5,373.90 |
| Myron D. Rumeld | Partner | Labor & Employment | $853.00 | 0.70 | $597.10 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 9.90 | $8,444.70 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 56.90 | $48,535.70 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 5.30 | $4,520.90 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 31.80 | $27,125.40 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 1.90 | $1,620.70 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 0.40 | $341.20 |
| Adam L. Deming | Associate | Litigation | $853.00 | 14.90 | $12,709.70 |
| Aliza H. Bloch | Associate | Litigation | $853.00 | 0.50 | $426.50 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 3.50 | $2,985.50 |
| Brooke H. Blackwell | Associate | Corporate | $853.00 | 4.10 | $3,497.30 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 3.70 | $3,156.10 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 79.20 | $67,557.60 |

**Summary of Legal Fees for the Period July 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Associate | BSGR & B | $853.00 | 39.70 | $33,864.10 |
| Javier Sosa | Associate | Litigation | $853.00 | 11.70 | $9,980.10 |
| Jennifer L. Jones | Associate | Litigation | $853.00 | 1.80 | $1,535.40 |
| John A. Peterson | Associate | Corporate | $853.00 | 2.00 | $1,706.00 |
| Jordan Sazant | Associate | Corporate | $853.00 | 27.10 | $23,116.30 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 1.20 | $1,023.60 |
| Laura Stafford | Associate | Litigation | $853.00 | 29.40 | $25,078.20 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 3.30 | $2,814.90 |
| Lucy Wolf | Associate | Litigation | $853.00 | 0.40 | $341.20 |
| Marc Palmer | Associate | Litigation | $853.00 | 1.00 | $853.00 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 42.00 | $35,826.00 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 37.30 | $31,816.90 |
| Mee R. Kim | Associate | Litigation | $853.00 | 51.80 | $44,185.40 |
| Megan R. Volin | Associate | Corporate | $853.00 | 10.80 | $9,212.40 |
| Michael Wheat | Associate | BSGR & B | $853.00 | 75.20 | $64,145.60 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 5.10 | $4,350.30 |
| Sarah Hughes | Associate | Corporate | $853.00 | 5.80 | $4,947.40 |
| Seth H. Victor | Associate | Litigation | $853.00 | 0.30 | $255.90 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 0.60 | $511.80 |
| William D. Dalsen | Associate | Litigation | $853.00 | 56.90 | $48,535.70 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 19.40 | $16,548.20 |
| Yena Hong | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $421.00 | 0.70 | $294.70 |
| | | | **TOTAL** | **861.40** | **$734,471.80** |

**Summary of Legal Fees for the Period July 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 1.10 | $320.10 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 6.60 | $1,920.60 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $291.00 | 9.90 | $2,880.90 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 7.90 | $2,298.90 |
| Lela Lerner | Legal Assistant | Litigation | $291.00 | 1.00 | $291.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 9.70 | $2,822.70 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $291.00 | 2.20 | $640.20 |
| Rachel L. Fox | Practice Support | Professional Resources | $291.00 | 0.30 | $87.30 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $291.00 | 2.70 | $785.70 |
| | | | **TOTAL** | **41.40** | **$12,047.40** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 902.80 | $746,519.20 |

12

**Summary of Disbursements for the Period July 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $274.62 |
| Lexis | $1,549.00 |
| Practice Support Vendors | $7,174.50 |
| Reproduction | $15.20 |
| Westlaw | $10,571.00 |
| Highq Licensing | $1,480.00 |
| Translation Service | $275.98 |
| Reproduction Color | $1,319.70 |
| Professional Services | $1,814.95 |
| **TOTAL** | **$24,474.95** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $671,867.28, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $24,474.95) in the total amount of $696,342.23.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** 21056991 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 6.70 | 5,715.10 |
| 202 Legal Research | 29.70 | 25,334.10 |
| 204 Communications with Claimholders | 2.30 | 1,961.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.10 | 938.30 |
| 206 Documents Filed on Behalf of the Board | 94.00 | 80,182.00 |
| 207 Non-Board Court Filings | 0.40 | 341.20 |
| 210 Analysis and Strategy | 144.70 | 123,429.10 |
| 212 General Administration | 6.40 | 1,862.40 |
| 213 Labor, Pension Matters | 6.30 | 5,373.90 |
| 215 Plan of Adjustment and Disclosure Statement | 90.70 | 77,367.10 |
| 216 Confirmation | 0.70 | 597.10 |
| 218 Employment and Fee Applications | 16.30 | 8,621.10 |
| **Total Fees** | **399.30** | **$ 331,723.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 15 Jul 2021 | Barak, Ehud | 201 | Call with Citi regarding PREPA RSA (0.80); Follow up with P. Possinger (0.20); Draft strategy memorandum (3.20). | 4.20 | 3,582.60 |
| 15 Jul 2021 | Kim, Mee (Rina) | 201 | E-mail with P. Possinger and Proskauer team regarding Board consultant engagement. | 0.10 | 85.30 |
| 16 Jul 2021 | Barak, Ehud | 201 | Call with BRG regarding claims reconciliation (1.60); Review presentation (0.80). | 2.40 | 2,047.20 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **6.70** | **$5,715.10** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 15 Jul 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA CBA rejection issues (2.50). | 2.50 | 2,132.50 |
| 15 Jul 2021 | Wheat, Michael K. | 202 | Research regarding reply in support of motion to compel (1.30). | 1.30 | 1,108.90 |
| 16 Jul 2021 | Stevens, Elliot R. | 202 | Research relating to rejection of CBA in bankruptcy (3.90). | 3.90 | 3,326.70 |
| 16 Jul 2021 | Wheat, Michael K. | 202 | Research regarding reply in support of motion to compel (1.80). | 1.80 | 1,535.40 |
| 19 Jul 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA CBA issues (4.40). | 4.40 | 3,753.20 |
| 19 Jul 2021 | Wheat, Michael K. | 202 | Research regarding reply in support of motion to compel (1.60). | 1.60 | 1,364.80 |
| 20 Jul 2021 | Wheat, Michael K. | 202 | Research regarding property of the estate in connection with reply in support of motion to compel (2.60). | 2.60 | 2,217.80 |
| 21 Jul 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA CBA issues (0.30). | 0.30 | 255.90 |
| 22 Jul 2021 | Stevens, Elliot R. | 202 | E-mails with B. Blackwell, others, relating to rejection of CBA research (0.10). | 0.10 | 85.30 |
| 22 Jul 2021 | Stevens, Elliot R. | 202 | Research relating to rejection of PREPA CBA (2.00). | 2.00 | 1,706.00 |
| 25 Jul 2021 | Wheat, Michael K. | 202 | Research regarding bond strategies and legal authority in connection with PREPA plan (2.50). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 26 Jul 2021 | Wheat, Michael K. | 202 | Research regarding bond strategies and demand protections in connection with PREPA plan (3.10); Correspondence with D. Desatnik and E. Stevens regarding the same (0.30). | 3.40 | 2,900.20 |
| 28 Jul 2021 | Volin, Megan R. | 202 | Research requirements for secured creditor to file proof of claim (1.10); Research section 506(d)(2) issues (1.90); E-mails with E. Barak regarding 506(d)(2) (0.30). | 3.30 | 2,814.90 |
| **Legal Research Sub-Total** | | | | **29.70** | **$25,334.10** |

**Communications with Claimholders – 204**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Jul 2021 | Possinger, Paul V. | 204 | Revise proposal to Whitefish (0.30); E-mail proposal to Whitefish counsel (0.20). | 0.50 | 426.50 |
| 09 Jul 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | 682.40 |
| 09 Jul 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 23 Jul 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| **Communications with Claimholders Sub-Total** | | | | **2.30** | **$1,961.90** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Jul 2021 | Sazant, Jordan | 205 | E-mails with E. Barak and F. Chapados regarding generation transaction. | 0.20 | 170.60 |
| 30 Jul 2021 | Mungovan, Timothy W. | 205 | Call with N. Jaresko, A. Biggs, A. Zapata, M. Lopez, P. Possinger, and Ernst Young regarding impact of HB 886 which Governor has proposed in place of Act 7 (0.90). | 0.90 | 767.70 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.10** | **$938.30** |

**Documents Filed on Behalf of the Board – 206**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jul 2021 | Wheat, Michael K. | 206 | Revise status report regarding 9019 motion and Covid-19 (1.40). | 1.40 | 1,194.20 |
| 06 Jul 2021 | Barak, Ehud | 206 | Review and revise the PREPA status report (1.30); Conduct relevant research regarding same (1.10). | 2.40 | 2,047.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Jul 2021 | Possinger, Paul V. | 206 | Review and revise motion to assume Xzerta PPOA (1.00); Review and revise status report (1.00). | 2.00 | 1,706.00 |
| 06 Jul 2021 | Desatnik, Daniel | 206 | Review and revise memo on police powers exception to automatic stay (2.10). | 2.10 | 1,791.30 |
| 06 Jul 2021 | Desatnik, Daniel | 206 | Review and revise Xzerta PPOA per E. Barak comments. | 1.70 | 1,450.10 |
| 06 Jul 2021 | Wheat, Michael K. | 206 | Revise status report regarding 9019 and Covid-19 (0.40); Correspondence with P. Possinger and E. Barak regarding updated draft (0.20). | 0.60 | 511.80 |
| 07 Jul 2021 | Possinger, Paul V. | 206 | Review updated status report (0.20); Review procedures for PPOA assumption (0.40); E-mails with King Spalding and PREPA team regarding same (0.30); Finalize and file motion to extend Whitefish deadline (0.40). | 1.30 | 1,108.90 |
| 07 Jul 2021 | Desatnik, Daniel | 206 | Review draft PREPA status report. | 1.10 | 938.30 |
| 07 Jul 2021 | Wheat, Michael K. | 206 | Revise status report regarding 9019 and Covid-19 (0.70); Correspondence with P. Possinger and E. Barak regarding updated draft (0.30); Correspondence with P. Possinger regarding Xzerta PPOA assumption (0.40). | 1.40 | 1,194.20 |
| 09 Jul 2021 | Barak, Ehud | 206 | Review and revise the draft status report (1.30); Review related documents (0.60); Discuss with P. Possinger (0.30). | 2.20 | 1,876.60 |
| 09 Jul 2021 | Wheat, Michael K. | 206 | Draft notice of assumption of PPOA (1.30); Correspondence with D. Desatnik regarding assumption procedures (0.20); Correspondence with E. Barak and P. Possinger regarding comments from co-counsel on status report on 9019 motion (0.40). | 1.90 | 1,620.70 |
| 10 Jul 2021 | Possinger, Paul V. | 206 | Review and revise PREPA status report per internal comments (0.80); E-mails with O'Melveny regarding same (0.30). | 1.10 | 938.30 |
| 10 Jul 2021 | Desatnik, Daniel | 206 | Review and revise notice to assume PPOA (1.00); Call with M. Wheat on same (0.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Jul 2021 | Wheat, Michael K. | 206 | Internal communications with D. Desatnik regarding PPOA assumption notice (0.30); Revise PPOA assumption notice (0.30). | 0.60 | 511.80 |
| 11 Jul 2021 | Possinger, Paul V. | 206 | Further revisions to status report regarding O'Melveny comments (0.40); E-mails with Board staff regarding filing (0.20); E-mails with M. Wheat and J. Alonzo to finalize and file status report (0.30). | 0.90 | 767.70 |
| 11 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with E. Barak and P. Possinger regarding revisions to status report (0.30); Revise and finalize status report for filing (0.50); Correspondence with J. Alonzo regarding filing (0.20); Correspondence with O'Neill regarding filing (0.20). | 1.20 | 1,023.60 |
| 12 Jul 2021 | Possinger, Paul V. | 206 | Review and revise notice to assume Xzerta PPOA (0.70). | 0.70 | 597.10 |
| 12 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with D. Desatnik, P. Possinger, and E. Barak regarding PPOA assumption notice (0.30); Correspondence with local counsel regarding filing (0.30); Revise PPOA assumption notice (0.40). | 1.00 | 853.00 |
| 13 Jul 2021 | Possinger, Paul V. | 206 | Review and revise notice of assumption of Xzerta PPOA (0.70); E-mail to PREPA counsel regarding same (0.10). | 0.80 | 682.40 |
| 13 Jul 2021 | Desatnik, Daniel | 206 | Review and revise memorandum regarding automatic stay application to legislature's actions on LUMA. | 1.40 | 1,194.20 |
| 14 Jul 2021 | Desatnik, Daniel | 206 | Review motion to dismiss UTIER Complaint (1.10); Prepare reply to UCC response to status report (2.90); Review LUMA OMA regarding procurement of renewable energy contracts (1.40). | 5.40 | 4,606.20 |
| 15 Jul 2021 | Desatnik, Daniel | 206 | Review senate president's objection to lift stay violation motion (0.90); Prepare outline response to same (1.70). | 2.60 | 2,217.80 |
| 16 Jul 2021 | Possinger, Paul V. | 206 | Review motion to extend deadline for status report (0.30); E-mails with O'Melveny regarding same (0.10); E-mail to UCC regarding Xzerta PPOA assumption (0.20). | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with D. Desatnik regarding reply to motion to compel (0.20); Draft reply in support of motion to compel (2.20). | 2.40 | 2,047.20 |
| 19 Jul 2021 | Desatnik, Daniel | 206 | Call with M. Wheat regarding reply to Senate President response on LUMA issues (0.60); Review motion, senate president complaint, and other materials (1.90). | 2.50 | 2,132.50 |
| 19 Jul 2021 | Wheat, Michael K. | 206 | Internal communication with D. Desatnik regarding reply to motion to compel (0.50); Draft reply in support of motion to compel (2.30). | 2.80 | 2,388.40 |
| 20 Jul 2021 | Desatnik, Daniel | 206 | Begin to review and revise reply to Senate President response regarding motion to compel. | 2.30 | 1,961.90 |
| 20 Jul 2021 | Wheat, Michael K. | 206 | Internal communication with D. Desatnik regarding reply to motion to compel (0.30); Revise reply in support of motion to compel (2.20); Cite check reply in support of motion to compel (1.20). | 3.70 | 3,156.10 |
| 21 Jul 2021 | Desatnik, Daniel | 206 | Call with E. Barak and others on regulatory issues (1.00); Call with Cleary regarding LUMA responsibilities under OMA (0.30). | 1.30 | 1,108.90 |
| 21 Jul 2021 | Desatnik, Daniel | 206 | Review and revise reply to Senate President response to motion to withdraw LUMA complaint (5.60); Research and analyze case law on same (2.90). | 8.50 | 7,250.50 |
| 22 Jul 2021 | Possinger, Paul V. | 206 | Review and revise reply in support of motion to compel withdrawal of senate action against LUMA OMA (1.30). | 1.30 | 1,108.90 |
| 22 Jul 2021 | Desatnik, Daniel | 206 | Continue to prepare reply to Senate President response. | 2.10 | 1,791.30 |
| 23 Jul 2021 | Possinger, Paul V. | 206 | Further revisions to reply in support of motion to compel withdrawal of senate complaint (0.30). | 0.30 | 255.90 |
| 23 Jul 2021 | Desatnik, Daniel | 206 | Revise reply to Senate President stay response per E. Barak and P. Possinger comments. | 0.90 | 767.70 |
| 23 Jul 2021 | Wheat, Michael K. | 206 | Revise reply in support of motion to compel (0.50); Correspondence with P. Possinger and E. Barak regarding revisions (0.30). | 0.80 | 682.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Jul 2021 | Possinger, Paul V. | 206 | Review comments to reply in support of motion to compel withdrawal of Senate complaint against LUMA contract (0.30); Review notice of assumption of CIRO PPOA (0.20); E-mails with UCC and A. Figueroa regarding same (0.30). | 0.80 | 682.40 |
| 27 Jul 2021 | Desatnik, Daniel | 206 | Review M. Bienenstock edits to reply to Senate President response (0.80); Prepare e-mail to O'Neill on same (0.30); Revise reply per same (1.30).; Call with O'Neill on same (0.30). | 2.70 | 2,303.10 |
| 27 Jul 2021 | Desatnik, Daniel | 206 | Review memo on PREPA bonds to prepare list of questions (0.90); Revise M. Wheat draft of memo on same (1.10); Call with M. Wheat and E. Stevens on same (1.50). | 3.50 | 2,985.50 |
| 27 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with D. Desatnik regarding reply in support of motion to compel (0.20); Revise reply in support of motion to compel (0.80). | 1.00 | 853.00 |
| 27 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with P. Possinger regarding notices of assumption to be filed (0.20); Revise CIRO notice of assumption (0.60); Revise Xzerta PPOA (0.30). | 1.10 | 938.30 |
| 28 Jul 2021 | Desatnik, Daniel | 206 | Review P3A memo on LUMA procurement (0.50); Call with P3A and others on same (0.70). | 1.20 | 1,023.60 |
| 28 Jul 2021 | Desatnik, Daniel | 206 | Review research from O'Neill regarding nullification of OMA (0.80); Revise reply brief per same (2.30); Multiple e-mail correspondence with O'Neill on same (0.60); Research regarding contingent interests (1.70). | 5.40 | 4,606.20 |
| 28 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with local counsel regarding filing notices of assumption (0.30). | 0.30 | 255.90 |
| 29 Jul 2021 | Barak, Ehud | 206 | Review and revise the reply to the senate president opposition to the motion to compel the stay (1.80); Discuss with D. Desatnik (0.60). | 2.40 | 2,047.20 |
| 29 Jul 2021 | Possinger, Paul V. | 206 | Review and revise final draft of reply in support of motion regarding withdrawal of senate complaint (0.80); Review final versions of notice of PPOA assumption (0.20). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Jul 2021 | Desatnik, Daniel | 206 | E-mail correspondence with O'Neill regarding reply brief (0.30); Revise and revise reply brief per O'Neill edits (1.80); Coordinate filing of same with M. Wheat (0.30); Call with E. Barak on same (0.30); Review final draft of same (0.80). | 3.50 | 2,985.50 |
| 29 Jul 2021 | Wheat, Michael K. | 206 | Correspondence with D. Desatnik regarding reply in support of motion to compel (0.30); Correspondence with A. Monforte regarding revisions to reply in support of motion to compel (0.30); Correspondence with local counsel regarding filing reply in support of motion to compel (0.20); Revise reply in support of motion to compel (0.50). | 1.30 | 1,108.90 |
| 30 Jul 2021 | Brenner, Guy | 206 | Review reply in support of motion to withdraw case against LUMA. | 0.30 | 255.90 |
| 30 Jul 2021 | Desatnik, Daniel | 206 | Review PREPA bond memo in preparation for call (1.30); Call with E. Stevens and others on same (1.00); Review demand protections (1.20); Review and revise chart of PREPA bond options (1.00). | 4.50 | 3,838.50 |
| 30 Jul 2021 | Wheat, Michael K. | 206 | Finalize PPOA assumption notices (0.30); Correspondence with local counsel regarding filing (0.20). | 0.50 | 426.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **94.00** | **$80,182.00** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 09 Jul 2021 | Mungovan, Timothy W. | 207 | Review Whitefish's motion to extend deadlines in connection with its motion for payment of an administrative expense claim and Judge Swain's order granting motion (0.10). | 0.10 | 85.30 |
| 29 Jul 2021 | Rappaport, Lary Alan | 207 | Review PREPA's reply in support of motion for an order requiring Senate to withdraw LUMA complaint (0.30). | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Jul 2021 | Gerkis, James P. | 210 | Continue to review of form of operation and maintenance agreement (1.70). | 1.70 | 1,450.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.30 | 1,108.90 |
| 01 Jul 2021 | Deming, Adam L. | 210 | Attend call with L. Stafford, M. Ovanesian, and PREPA claims administrator BRG to discuss ongoing claims reconciliation progress. | 0.70 | 597.10 |
| 01 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | 1,194.20 |
| 01 Jul 2021 | Desatnik, Daniel | 210 | Call with E. Barak regarding GenCo OMA (0.30); Call with J. Sazant on same (0.20); Call with M. Wheat on same (0.30); Begin reviewing GenCo contact (0.90). | 1.70 | 1,450.10 |
| 01 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with M. Dale and C. Febus regarding Board consultant engagement process (0.10). | 0.10 | 85.30 |
| 01 Jul 2021 | Osaben, Libbie B. | 210 | Review BRG's claim reconciliation status update. | 1.00 | 853.00 |
| 01 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and Berkeley Research Group regarding claims objections. | 0.70 | 597.10 |
| 01 Jul 2021 | Rogoff, Corey I. | 210 | Correspond with M. Juarbe and G. Brenner regarding pending PREPA bills (0.10). | 0.10 | 85.30 |
| 01 Jul 2021 | Sazant, Jordan | 210 | Correspondence and call with D. Desatnik regarding GenCo OMA. | 0.30 | 255.90 |
| 01 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 01 Jul 2021 | Stafford, Laura | 210 | Review and analyze documents regarding PREPA litigation claim (0.30). | 0.30 | 255.90 |
| 01 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |
| 01 Jul 2021 | Wheat, Michael K. | 210 | Call with D. Desatnik regarding Genco operating and maintenance agreement (0.30); Analyze Genco O&M agreement regarding Title III issues (2.10). | 2.40 | 2,047.20 |
| 02 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | 341.20 |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Proskauer team regarding Board consultant engagement process (0.20). | 0.20 | 170.60 |
| 02 Jul 2021 | Ovanesian, Michelle M. | 210 | Follow-up call with Berkeley Research Group regarding ongoing tasks. | 0.50 | 426.50 |
| 02 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 02 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 02 Jul 2021 | Wheat, Michael K. | 210 | Analyze Genco O&M agreement regarding Title III issues and provide comments for the team (2.10). | 2.10 | 1,791.30 |
| 03 Jul 2021 | Dale, Margaret A. | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.00 | 1,706.00 |
| 03 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.30 | 1,108.90 |
| 03 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 03 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | 1,023.60 |
| 04 Jul 2021 | Dale, Margaret A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | 597.10 |
| 04 Jul 2021 | Possinger, Paul V. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 04 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 255.90 |
| 04 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 05 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Jul 2021 | Barak, Ehud | 210 | Review and revise the motion to assume a PPOA with Xzerta (2.80); Discuss with P. Possinger (0.20). | 3.00 | 2,559.00 |
| 06 Jul 2021 | Gerkis, James P. | 210 | Continue review of form of Operation and Maintenance Agreement (1.80). | 1.80 | 1,535.40 |
| 06 Jul 2021 | Possinger, Paul V. | 210 | Review of generation O&M agreement (1.20); E-mails with O'Neill and P. Hamburger regarding same (0.20); E-mails with Whitefish counsel and J. Jones regarding administrative claim motion (0.20). | 1.60 | 1,364.80 |
| 06 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | 426.50 |
| 06 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.60 | 2,217.80 |
| 06 Jul 2021 | Deming, Adam L. | 210 | Attend weekly claims call with L. Stafford to discuss claims reconciliation progress. | 0.30 | 255.90 |
| 06 Jul 2021 | Jones, Jennifer L. | 210 | Draft motion for extension of deadlines regarding Whitefish administrative expense motion. | 0.30 | 255.90 |
| 06 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Proskauer team regarding Board consultant strategy (0.10); E-mails with Board advisor regarding same (0.20). | 0.30 | 255.90 |
| 06 Jul 2021 | Sazant, Jordan | 210 | Review draft GenCo partnership agreement. | 6.20 | 5,288.60 |
| 06 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |
| 06 Jul 2021 | Wheat, Michael K. | 210 | Analyze Genco O&M agreement regarding Title III issues and provide comments for the team (1.90); Correspondence with D. Desatnik regarding O&M agreement (0.20); PREPA weekly team update call regarding deadlines, updates, and status led by D. Desatnik (0.40). | 2.50 | 2,132.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Jul 2021 | Possinger, Paul V. | 210 | Review and revise employee benefit section of generation OMA (0.40); E-mail to P3 team regarding same (0.20); Review LUMA OMA and draft generation OMA for reserve issues (0.50); E-mails with Citi and Board staff regarding same (0.20). | 1.30 | 1,108.90 |
| 07 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Proskauer team regarding Board consultant strategy (0.20); E-mails with Board advisor regarding same (0.20). | 0.40 | 341.20 |
| 07 Jul 2021 | Sazant, Jordan | 210 | Review draft GenCo partnership agreement. | 3.80 | 3,241.40 |
| 08 Jul 2021 | Barak, Ehud | 210 | Call with A. Gonzalez and Citi regarding generation O&M agreement (0.60); Review and comment on the agreement (2.70). | 3.30 | 2,814.90 |
| 08 Jul 2021 | Possinger, Paul V. | 210 | Call with Whitefish regarding permitting and tax issues (0.50); E-mail to J. Sazant regarding same (0.20); Call with Board staff and Citi regarding generation OMA (0.50); Call with E. Barak regarding same (0.20); Review and revise disclaimer language for projection model (0.30). | 1.70 | 1,450.10 |
| 08 Jul 2021 | Deming, Adam L. | 210 | Attend call with claims administrator BRG to discuss PREPA claims reconciliation and ADR progress. | 0.80 | 682.40 |
| 08 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Proskauer team regarding Board consultant strategy (0.10). | 0.10 | 85.30 |
| 08 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group et al. regarding ongoing tasks. | 0.70 | 597.10 |
| 08 Jul 2021 | Sazant, Jordan | 210 | Correspondence with E. Barak, P. Possinger, E. Abbott, M. DiConza, M. Small, and E. Toomey regarding administrative claims analysis. | 0.60 | 511.80 |
| 08 Jul 2021 | Sazant, Jordan | 210 | E-mails with D. Desatnik regarding GenCo partnership agreement. | 0.10 | 85.30 |
| 08 Jul 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Ovanesian regarding claims reconciliation (0.70). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Jul 2021 | Possinger, Paul V. | 210 | Call with Board staff and Citi regarding LUMA role in renewable project procurement (0.90); Call with E. Barak regarding same (0.30). | 1.20 | 1,023.60 |
| 09 Jul 2021 | Kim, Mee (Rina) | 210 | Discussions with Board consultant regarding consulting strategy (0.20). | 0.20 | 170.60 |
| 10 Jul 2021 | Wheat, Michael K. | 210 | Correspondence with E. Barak and P. Possinger regarding status report (0.40). | 0.40 | 341.20 |
| 11 Jul 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, P. Possinger, et al. regarding PREPA ADR implementation (0.50). | 0.50 | 426.50 |
| 12 Jul 2021 | Firestein, Michael A. | 210 | Review Board status report on RSA and next steps (0.20). | 0.20 | 170.60 |
| 12 Jul 2021 | Possinger, Paul V. | 210 | E-mail to LUMA counsel regarding Protocol Agreement reporting (0.20); Review and revise generation OMA form (0.40); E-mail to Cleary regarding benefit section (0.30); Review tort claims and proposed settlements for ADR (0.50). | 1.40 | 1,194.20 |
| 12 Jul 2021 | Deming, Adam L. | 210 | Attend weekly claims reconciliation call with L. Stafford and Proskauer claims team on behalf of PREPA. | 0.30 | 255.90 |
| 12 Jul 2021 | Osaben, Libbie B. | 210 | E-mail E. Barak regarding the BRG presentation on claims. | 0.20 | 170.60 |
| 13 Jul 2021 | Possinger, Paul V. | 210 | Review and comment on generation OMA draft (1.00); Review UCC response to RSA status report (0.20); E-mail to D. Desatnik et al regarding same (0.10). | 1.30 | 1,108.90 |
| 13 Jul 2021 | Jones, Jennifer L. | 210 | Review Government Parties' status report concerning 9019 motion and response filed by UCC. | 0.20 | 170.60 |
| 13 Jul 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding rescheduling BRG's presentation on claims from E. Barak, L. Stafford and P. Possinger. | 0.10 | 85.30 |
| 13 Jul 2021 | Sazant, Jordan | 210 | Review response to status report and e-mails with P. Possinger and L. Stafford regarding same. | 0.10 | 85.30 |
| 13 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to PREPA Title III case (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Jul 2021 | Stevens, Elliot R. | 210 | Communications with B. Blackwell relating to PREPA CBA research (0.10). | 0.10 | 85.30 |
| 13 Jul 2021 | Wheat, Michael K. | 210 | Correspondence with D. Desatnik, P. Possinger, and E. Barak regarding PPOA assumption notice (0.30); Correspondence with local counsel regarding filing (0.20); Revise PPOA assumption notice (0.20). | 0.70 | 597.10 |
| 14 Jul 2021 | Possinger, Paul V. | 210 | E-mails with associates regarding LUMA authority over PPOA selection (0.20); Review analysis regarding same (0.40). | 0.60 | 511.80 |
| 14 Jul 2021 | Stafford, Laura | 210 | Review and revise draft PREPA claims presentation (0.50). | 0.50 | 426.50 |
| 14 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, Citi, relating to meeting relating to PREPA (0.10). | 0.10 | 85.30 |
| 15 Jul 2021 | Firestein, Michael A. | 210 | Review court order on PREPA COVID status report regarding PSA (0.20). | 0.20 | 170.60 |
| 15 Jul 2021 | Possinger, Paul V. | 210 | Call with Citi regarding status of RSA (0.90); Follow-up call with E. Barak regarding same (0.10); Review senate president response to motion to compel withdrawal of LUMA action (0.30); E-mail to N. Jaresko regarding same (0.20); Review S&L chart regarding roles of LUMA and PREPA in generation matters (0.30); E-mail to A. Figueroa regarding LUMA authority under OMA (0.30); E-mails with Board staff regarding demand model (0.20). | 2.30 | 1,961.90 |
| 15 Jul 2021 | Desatnik, Daniel | 210 | Call with Citi regarding PREPA bonds (0.90). | 0.90 | 767.70 |
| 15 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 15 Jul 2021 | Stafford, Laura | 210 | Review and analyze draft PREPA presentation (0.40). | 0.40 | 341.20 |
| 15 Jul 2021 | Stevens, Elliot R. | 210 | Review new filings in PREPA Title III case (0.10). | 0.10 | 85.30 |
| 15 Jul 2021 | Wheat, Michael K. | 210 | Correspondence with P. Possinger, E. Barak, and D. Desatnik regarding reply to motion to compel (0.30); Draft outline of reply (1.20). | 1.50 | 1,279.50 |
| 16 Jul 2021 | Dale, Margaret A. | 210 | Attend BRG claims presentation. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Jul 2021 | Possinger, Paul V. | 210 | Call with BRG regarding unsecured claims status (1.50); Follow-up call with E. Barak regarding same (0.20); Call with team regarding PREPA plan status (0.80). | 2.50 | 2,132.50 |
| 16 Jul 2021 | Deming, Adam L. | 210 | Attend PREPA claims administrator BRG's presentation regarding claims reconciliation progress in the PREPA Title III proceeding. | 1.50 | 1,279.50 |
| 16 Jul 2021 | Deming, Adam L. | 210 | Attend weekly call with PREPA claims administrator BRG and Proskauer personnel to discuss claims reconciliation and ADR progress. | 0.50 | 426.50 |
| 16 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group, P. Possinger, M. Dale et al. regarding strategy for claims. | 1.00 | 853.00 |
| 16 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding points to cover for call with P. Possinger, M. Dale et al. | 0.50 | 426.50 |
| 16 Jul 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, and A. Deming regarding PREPA claims reconciliation (0.40). | 0.40 | 341.20 |
| 16 Jul 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, E. Barak, P. Possinger, M. DiConza, et al. regarding PREPA claims reconciliation (1.50). | 1.50 | 1,279.50 |
| 16 Jul 2021 | Stevens, Elliot R. | 210 | Review claims objection analysis (1.00). | 1.00 | 853.00 |
| 16 Jul 2021 | Stevens, Elliot R. | 210 | Conference call with BRG, E. Barak, others, relating to PREPA claims (1.50). | 1.50 | 1,279.50 |
| 16 Jul 2021 | Volin, Megan R. | 210 | Weekly call with E. Barak and PREPA team. | 0.60 | 511.80 |
| 19 Jul 2021 | Barak, Ehud | 210 | Review O&M agreement (0.30); Call with A. Figueroa regarding LUMA (0.40); Draft e-mail for Cleary regarding same (0.10). | 0.80 | 682.40 |
| 19 Jul 2021 | Brenner, Guy | 210 | Review HB 776 and communications from P. Possinger regarding same. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Jul 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa and E. Barak regarding LUMA role in energy procurement (0.40); Complete review of generation OMA (0.80); E-mail to Board staff regarding same (0.20); Review various pending bills regarding PREPA transformation (0.30); E-mail to legislation team regarding same (0.20). | 1.90 | 1,620.70 |
| 19 Jul 2021 | Rogoff, Corey I. | 210 | Correspond with E. Barak and P. Possinger regarding pending PREPA bills (0.10); Review pending PREPA bills (0.20). | 0.30 | 255.90 |
| 19 Jul 2021 | Sazant, Jordan | 210 | Review comments to GenCo agreement (0.70); E-mails with P. Possinger regarding same (0.10). | 0.80 | 682.40 |
| 20 Jul 2021 | Barak, Ehud | 210 | Review and revise status report (2.20); Discuss internally (0.70); Correspond/discuss with O'Melveny and PREPA's counsel (0.50). | 3.40 | 2,900.20 |
| 20 Jul 2021 | Stafford, Laura | 210 | Call with M. Shankweiler and R. Cohen regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 20 Jul 2021 | Stafford, Laura | 210 | Review and analyze draft PREPA update deck (0.20). | 0.20 | 170.60 |
| 21 Jul 2021 | Barak, Ehud | 210 | Prep for meeting (0.80); Call with D. Desatnik and PREPA team regarding restructuring options (1.00); Review and revise related memos (2.80). | 4.60 | 3,923.80 |
| 21 Jul 2021 | Possinger, Paul V. | 210 | Call with PREPA team regarding alternative debt restructuring paths (1.30); Call with P3 counsel regarding renewable power procurement (0.50). | 1.80 | 1,535.40 |
| 21 Jul 2021 | Osaben, Libbie B. | 210 | Conference call (including, among others, E. Barak, P. Possinger) relating to plan structure and options. | 1.00 | 853.00 |
| 21 Jul 2021 | Rogoff, Corey I. | 210 | Review Board responses to pending PREPA legislation (0.50). | 0.50 | 426.50 |
| 21 Jul 2021 | Stafford, Laura | 210 | Call with E. Barak, D. Desatnik, E. Stevens, P. Possinger, et al. regarding PREPA case strategy (1.00). | 1.00 | 853.00 |
| 21 Jul 2021 | Wheat, Michael K. | 210 | Call with case team to discuss PREPA plan implementation strategies led by E. Barak (1.00). | 1.00 | 853.00 |
| 22 Jul 2021 | Barak, Ehud | 210 | Multiple calls with P. Possinger regarding PREPA matters. | 0.60 | 511.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Jul 2021 | Desatnik, Daniel | 210 | Call with E. Stevens regarding PREPA bond analysis (0.60). | 0.60 | 511.80 |
| 22 Jul 2021 | Stevens, Elliot R. | 210 | Call with D. Desatnik relating to PREPA memo (0.50). | 0.50 | 426.50 |
| 23 Jul 2021 | Possinger, Paul V. | 210 | Call with Citi regarding updates regarding ad hoc group (0.40); Call with M. Bienenstock and M. Dale regarding expert testimony for plan confirmation (0.30); Review and revise talking points for commentary on renewable energy projects (0.40). | 1.10 | 938.30 |
| 23 Jul 2021 | Deming, Adam L. | 210 | Review claim summaries and list of claims flagged for objection by BRG in advance of weekly call (0.30); Attend weekly claims reconciliation call with PREPA claims administrator BRG (0.40). | 0.70 | 597.10 |
| 23 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding ongoing tasks. | 0.50 | 426.50 |
| 23 Jul 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Ovanesian regarding PREPA claims reconciliation (0.50). | 0.50 | 426.50 |
| 23 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, M. Wheat, relating to PREPA options memo (0.10). | 0.10 | 85.30 |
| 23 Jul 2021 | Volin, Megan R. | 210 | Weekly call with E. Barak and PREPA team. | 0.20 | 170.60 |
| 24 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, M. Wheat relating to PREPA options memo (0.10); Call with same relating to same (0.50). | 0.60 | 511.80 |
| 24 Jul 2021 | Wheat, Michael K. | 210 | Call with D. Desatnik and E. Stevens regarding bond strategies memo (0.50); Research regarding PREPA Enabling Act in relation to bonds option memo (3.50). | 4.00 | 3,412.00 |
| 25 Jul 2021 | Wheat, Michael K. | 210 | Draft memo regarding bond strategies and issuing authority in connection with PREPA plan (2.20). | 2.20 | 1,876.60 |
| 26 Jul 2021 | Brenner, Guy | 210 | Call with E. Barak, P. Possinger, C. Rogoff and S. McGowan regarding PREPA legislation and letter regarding same (0.50); Call with C. Rogoff regarding same (0.20); Analyze PREPA bills and assess potential fiscal plan violations (1.00). | 1.70 | 1,450.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Jul 2021 | Possinger, Paul V. | 210 | Review pending PREPA bills (0.40); Call with G. Brenner, E. Barak, and C. Rogoff regarding same (0.60); Draft summary of Cobra status for M. Bienenstock and Board (1.00); E-mails with A. Figueroa regarding PREB status, response to APER letter (0.40). | 2.40 | 2,047.20 |
| 26 Jul 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Proskauer team regarding Board consultant strategy (0.20); E-mails with Board advisor regarding same (0.20). | 0.40 | 341.20 |
| 26 Jul 2021 | Rogoff, Corey I. | 210 | Prepare for team call regarding pending PREPA legislation (0.30); Attend call with E. Barak, P. Possinger, G. Brenner, and S. McGowan regarding pending PREPA legislation (0.60); Review regarding pending PREPA legislation (0.70); Review prior Board correspondence with the Commonwealth regarding pending PREPA legislation (0.40). | 2.00 | 1,706.00 |
| 27 Jul 2021 | Barak, Ehud | 210 | Review and revise PREPA memo regarding RSA options. | 2.80 | 2,388.40 |
| 27 Jul 2021 | Possinger, Paul V. | 210 | Review BRG claim analysis for UCC (0.50); Review notice of assumption for CIRO PPOA (0.30); E-mails with King Spalding, UCC, and M. Wheat regarding same (0.30); Call with E. Barak regarding McKinsey best interest test analysis (0.20); E-mails with LUMA regarding OMA reporting (0.20). | 1.50 | 1,279.50 |
| 27 Jul 2021 | Kim, Mee (Rina) | 210 | Teleconference with P. Possinger regarding Board consultant strategy (0.20); Teleconference with Board advisor regarding same (0.20); E-mails with M. Sarro regarding same (0.30); E-mails with P. Possinger and Proskauer team regarding same (0.10); E-mails with C. Febus and M. Dale regarding same (0.50); E-mails with D. Brown regarding same (0.20); Review documents regarding same (0.20). | 1.70 | 1,450.10 |
| 27 Jul 2021 | Stafford, Laura | 210 | Review and analyze draft PREPA claims report (0.30). | 0.30 | 255.90 |
| 27 Jul 2021 | Stafford, Laura | 210 | Review and analyze claims for PREPA claim objections (0.30). | 0.30 | 255.90 |
| 27 Jul 2021 | Stevens, Elliot R. | 210 | Draft description of RSA terms and issues (0.70). | 0.70 | 597.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, others, relating to demand protections (0.10). | 0.10 | 85.30 |
| 28 Jul 2021 | Possinger, Paul V. | 210 | Call with P3 regarding LUMA role in power procurement (0.80). | 0.80 | 682.40 |
| 28 Jul 2021 | Rogoff, Corey I. | 210 | Review pending PREPA legislation (0.40); Review prior Board correspondence with the Commonwealth regarding pending PREPA legislation (0.20); Review 2021 PREPA fiscal plan (0.20). | 0.80 | 682.40 |
| 28 Jul 2021 | Wheat, Michael K. | 210 | Internal communications with D. Desatnik regarding reply in support of motion to compel (0.40). | 0.40 | 341.20 |
| 29 Jul 2021 | Barak, Ehud | 210 | Prep for meeting regarding PREPA transformation (1.60); Attend meeting (1.20); Review letter from bondholders and discuss internally (0.30). | 3.10 | 2,644.30 |
| 29 Jul 2021 | Possinger, Paul V. | 210 | Call with D. Desatnik, E. Barak, E. Stevens, and M. Wheat regarding restructuring alternatives (1.60); Review letter from ad hoc group regarding same (0.20). | 1.80 | 1,535.40 |
| 29 Jul 2021 | Deming, Adam L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.50 | 1,279.50 |
| 29 Jul 2021 | Desatnik, Daniel | 210 | Prepare for call regarding PREPA bonds (0.40); Call with E. Barak and others regarding PREPA bonds (1.60); Review letter from Kramer Levin on same (0.20). | 2.20 | 1,876.60 |
| 29 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 29 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 426.50 |
| 29 Jul 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | 682.40 |
| 29 Jul 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, D. Desatnik, others, relating to PREPA plan options (1.60). | 1.60 | 1,364.80 |
| 30 Jul 2021 | Barak, Ehud | 210 | Call regarding RSA and PREPA confirmation (1.00); Review and revise memo prior to call (1.10); Discuss with D. Desatnik (0.30). | 2.40 | 2,047.20 |
| 30 Jul 2021 | Possinger, Paul V. | 210 | Call with PREPA team regarding restructuring options (partial attendance) (0.80). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Jul 2021 | Deming, Adam L. | 210 | Attend weekly claims call with PREPA claims administrator BRG and L. Stafford and M. Ovanesian. | 0.50 | 426.50 |
| 30 Jul 2021 | Ovanesian, Michelle M. | 210 | Review claims flagged by Berkeley Research Group for omnibus objection. | 0.70 | 597.10 |
| 30 Jul 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding claims update. | 0.50 | 426.50 |
| 30 Jul 2021 | Stafford, Laura | 210 | Call with A. Deming, M. Ovanesian, R. Cohen, and M. Shankweiler regarding PREPA claims reconciliation (0.50). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **144.70** | **$123,429.10** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Jul 2021 | Lerner, Lela A. | 212 | Locate Citi slide decks regarding PREPA 9019 litigation per L. Wolf. | 1.00 | 291.00 |
| 14 Jul 2021 | Cook, Alexander N. | 212 | Weekly PREPA disclosure statement team call with E. Stevens and team. | 0.10 | 29.10 |
| 27 Jul 2021 | Cook, Alexander N. | 212 | Update disclosure statement with new sections for D. Desatnik. | 0.70 | 203.70 |
| 28 Jul 2021 | Cook, Alexander N. | 212 | Weekly team call with D. Desatnik regarding disclosure statement. | 0.30 | 87.30 |
| 28 Jul 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting regarding PREPA disclosure statement. | 0.30 | 87.30 |
| 29 Jul 2021 | Monforte, Angelo | 212 | Review and edit citations to reply in support of motion to compel regarding Senate action per M. Wheat (3.10); Draft table of authorities to same per M. Wheat (0.90). | 4.00 | 1,164.00 |
| **General Administration Sub-Total** | | | | **6.40** | **$1,862.40** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Jul 2021 | Hamburger, Paul M. | 213 | Analyze issues regarding power generation business and issues regarding pensions. | 0.60 | 511.80 |
| 02 Jul 2021 | Hamburger, Paul M. | 213 | Analyze O&M Agreement and O'Neill comments for power generation business (1.00); Draft language for Section 5.5(a) of O&M Agreement for benefit plan purposes (0.80). | 1.80 | 1,535.40 |
| 02 Jul 2021 | Hamburger, Paul M. | 213 | Review tax withholding issues for early retirement payment amounts | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | and prepare e-mail to Ernst Young on tax withholding questions. | | |
| 07 Jul 2021 | Hamburger, Paul M. | 213 | Analyze issues on new O&M Agreement for PREPA employees and e-mail from P. Possinger (0.30); Prepare e-mail response to P. Possinger (0.20); Review updated language from P. Possinger (0.20); E-mail with same regarding proposed amendment for PREPA regulations (0.10). | 0.80 | 682.40 |
| 08 Jul 2021 | Hamburger, Paul M. | 213 | Follow-up e-mail with E. Barak on pension matters. | 0.30 | 255.90 |
| 12 Jul 2021 | Hamburger, Paul M. | 213 | Analyze issues concerning amendments to O&M agreement for power generation business. | 0.40 | 341.20 |
| 12 Jul 2021 | Hamburger, Paul M. | 213 | Analyze issues for disclosure statement and Social Security coverage questions from Ernst Young. | 0.40 | 341.20 |
| 20 Jul 2021 | Hamburger, Paul M. | 213 | Review files for Social Security implementation issues for teachers (0.40); Call with Ernst Young and O'Neill regarding implementation of Social Security for teachers (0.60). | 1.00 | 853.00 |
| **Labor, Pension Matters Sub-Total** | | | | **6.30** | **$5,373.90** |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 01 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.50 | 426.50 |
| 02 Jul 2021 | Barak, Ehud | 215 | Status call with D. Desatnik and team regarding PREPA plan and disclosure statement (0.30); Review and revise the disclosure statement (2.10). | 2.40 | 2,047.20 |
| 02 Jul 2021 | Blackwell, Brooke H. | 215 | Meeting led by D. Desatnik and E. Barak regarding disclosure statement status (0.30); Research regarding recent developments (0.30). | 0.60 | 511.80 |
| 02 Jul 2021 | Desatnik, Daniel | 215 | Review and revise various sections of PREPA disclosure statement (2.50); Call with E. Barak and others on same (0.30). | 2.80 | 2,388.40 |
| 02 Jul 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, D. Desatnik, M. Volin, B. Blackwell, M. Wheat, regarding disclosure statement. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Jul 2021 | Stevens, Elliot R. | 215 | Review PREPA Title III plan (0.30). | 0.30 | 255.90 |
| 02 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.40 | 341.20 |
| 02 Jul 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.10 | 85.30 |
| 02 Jul 2021 | Volin, Megan R. | 215 | Weekly call with E. Barak and team regarding PREPA disclosure statement. | 0.30 | 255.90 |
| 02 Jul 2021 | Wheat, Michael K. | 215 | Conference with PREPA disclosure statement team led by E. Barak regarding status, updates, and deadlines (0.30). | 0.30 | 255.90 |
| 07 Jul 2021 | Febus, Chantel L. | 215 | Review communications from R. Kim regarding Brattle PREPA project assignment. | 0.30 | 255.90 |
| 07 Jul 2021 | Blackwell, Brooke H. | 215 | Revise draft disclosure statement (0.80); Research regarding same (0.40). | 1.20 | 1,023.60 |
| 07 Jul 2021 | Victor, Seth H. | 215 | Review draft litigation updates to disclosure statement, by J. Griffith. | 0.20 | 170.60 |
| 08 Jul 2021 | Blackwell, Brooke H. | 215 | Research regarding revisions to disclosure statement (0.30). | 0.30 | 255.90 |
| 08 Jul 2021 | Hughes, Sarah E. | 215 | Review Legacy Generation Assets O&M Agreement. | 1.00 | 853.00 |
| 09 Jul 2021 | Hughes, Sarah E. | 215 | Review Legacy Generation Assets O&M Agreement. | 1.70 | 1,450.10 |
| 09 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 12 Jul 2021 | Stevens, Elliot R. | 215 | E-mails with J. Esses, others, relating to PREPA best interest test analysis (0.40). | 0.40 | 341.20 |
| 12 Jul 2021 | Tocicki, Alyson C. | 215 | E-mails to/from L. Wolf and Y. Hong regarding drafting summaries for PREPA disclosure statement. | 0.10 | 85.30 |
| 12 Jul 2021 | Wolf, Lucy C. | 215 | Call with Y. Hong concerning updates to summaries of adversary proceedings in PREPA disclosure statement. | 0.40 | 341.20 |
| 13 Jul 2021 | Stevens, Elliot R. | 215 | E-mails with E. Barak, others, relating to PREPA issues (0.10). | 0.10 | 85.30 |
| 13 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Jul 2021 | Blackwell, Brooke H. | 215 | Attend status meeting with PREPA disclosure statement team led by D. Desatnik (0.20); Research regarding revisions to disclosure statement (0.30). | 0.50 | 426.50 |
| 14 Jul 2021 | Desatnik, Daniel | 215 | Call with E. Stevens and others regarding disclosure statement. | 0.20 | 170.60 |
| 14 Jul 2021 | Hughes, Sarah E. | 215 | Review Legacy Generation Assets O&M. | 3.10 | 2,644.30 |
| 14 Jul 2021 | Sazant, Jordan | 215 | Meeting with D. Desatnik, E. Stevens, B. Blackwell, M. Wheat, M. Volin, and L. Osaben regarding disclosure statement. | 0.50 | 426.50 |
| 14 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA disclosure statement and plan (0.20). | 0.20 | 170.60 |
| 14 Jul 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (1.20). | 1.20 | 1,023.60 |
| 14 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 14 Jul 2021 | Wheat, Michael K. | 215 | Bi-weekly PREPA disclosure statement team update call with D. Desatnik and others (0.20); Revise disclosure statement sections to incorporated updated information (2.20). | 2.40 | 2,047.20 |
| 15 Jul 2021 | Hong, Yena | 215 | Call with A. Tocicki regarding drafting updates for disclosure statement. | 0.50 | 426.50 |
| 15 Jul 2021 | Stevens, Elliot R. | 215 | Draft PREPA Title III plan of adjustment (2.60); E-mails with P. Possinger, others, relating to same (0.20). | 2.80 | 2,388.40 |
| 15 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, P. Possinger, Citi, relating to PREPA plan and disclosure statement and treatment issues (0.90). | 0.90 | 767.70 |
| 15 Jul 2021 | Tocicki, Alyson C. | 215 | Teleconference with Y. Hong regarding drafting and reviewing summaries of contested matters. | 0.40 | 341.20 |
| 15 Jul 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters regarding disclosure statement. | 0.10 | 85.30 |
| 15 Jul 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Jul 2021 | Barak, Ehud | 215 | Call with D. Desatnik and PREPA team regarding plan and disclosure statement progress (0.60); Review draft plan and related documents (3.30). | 3.90 | 3,326.70 |
| 16 Jul 2021 | Blackwell, Brooke H. | 215 | Status and strategy meeting led by E. Barak and D. Desatnik regrading PREPA disclosure statement (0.50). | 0.50 | 426.50 |
| 16 Jul 2021 | Desatnik, Daniel | 215 | Prepare for disclosure statement discussion (0.80); Call with E. Barak and others regarding plan and disclosure statement (0.60). | 1.40 | 1,194.20 |
| 16 Jul 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, P. Possinger, D. Desatnik, E. Stevens, L. Stafford, M. Volin, B. Blackwell, M. Wheat, and L. Osaben regarding disclosure statement. | 0.60 | 511.80 |
| 16 Jul 2021 | Stafford, Laura | 215 | Call with E. Barak, D. Desatnik, P. Possinger, et al. regarding PREPA plan and disclosure statement (0.60). | 0.60 | 511.80 |
| 16 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, D. Desatnik, others, relating to PREPA disclosure statement and plan (0.60). | 0.60 | 511.80 |
| 16 Jul 2021 | Stevens, Elliot R. | 215 | Draft edits to PREPA Title III plan (0.50). | 0.50 | 426.50 |
| 16 Jul 2021 | Wheat, Michael K. | 215 | Conference with PREPA disclosure statement team led by E. Barak regarding status, updates, and deadlines (0.50). | 0.50 | 426.50 |
| 20 Jul 2021 | Stafford, Laura | 215 | Draft claims section of PREPA disclosure statement (0.40). | 0.40 | 341.20 |
| 21 Jul 2021 | Blackwell, Brooke H. | 215 | Attend status meeting with PREPA disclosure statement team led by D. Desatnik and E. Barak (1.00). | 1.00 | 853.00 |
| 21 Jul 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mail regarding the conference call to discuss the disclosure statement (0.10); E-mail D. Desatnik regarding the general information section of the disclosure statement (0.20). | 0.30 | 255.90 |
| 21 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, P. Possinger, others, relating to PREPA plan issues (1.00). | 1.00 | 853.00 |
| 21 Jul 2021 | Volin, Megan R. | 215 | Participate in plan strategy call with P. Possinger and PREPA team. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Jul 2021 | Wheat, Michael K. | 215 | Revise disclosure statement sections to incorporate case updates (1.80). | 1.80 | 1,535.40 |
| 22 Jul 2021 | Desatnik, Daniel | 215 | Review memos regarding regulatory approvals needed for bond issuances (2.00); Review PREPA Enabling Act (0.40). | 2.40 | 2,047.20 |
| 22 Jul 2021 | McGowan, Shannon D. | 215 | Draft litigation updates for the disclosure statement. | 0.60 | 511.80 |
| 22 Jul 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, P. Possinger, D. Desatnik, E. Stevens, L. Stafford, M. Volin, M. Wheat, and L. Osaben regarding disclosure statement. | 0.20 | 170.60 |
| 22 Jul 2021 | Stevens, Elliot R. | 215 | Draft memo relating to PREPA plan options (0.90); E-mails with D. Desatnik relating to same (0.10). | 1.00 | 853.00 |
| 22 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 22 Jul 2021 | Wheat, Michael K. | 215 | Analyze bond issuance issues in connection with PREPA plan and disclosure statement (2.10); Correspondence with E. Stevens and D. Desatnik regarding the bond issuance issues (0.30). | 2.40 | 2,047.20 |
| 23 Jul 2021 | Desatnik, Daniel | 215 | Prepare for call regarding disclosure statement (1.20); Call with E. Barak and others on same (0.20); Prepare memo on PREPA bond options for plan (3.70). | 5.10 | 4,350.30 |
| 23 Jul 2021 | Osaben, Libbie B. | 215 | Conference call (including, among others, E. Barak, P. Possinger) relating to updates for the disclosure statement and plan. | 0.20 | 170.60 |
| 23 Jul 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, P. Possinger, D. Desatnik, E. Stevens, M. Wheat, M. Volin, and L. Osaben regarding plan alternatives (0.90); Review memos regarding same (0.50). | 1.40 | 1,194.20 |
| 23 Jul 2021 | Stafford, Laura | 215 | Call with D. Desatnik, M. Wheat, E. Barak, et al. regarding PREPA plan strategy (0.20). | 0.20 | 170.60 |
| 23 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, D. Desatnik, others, relating to PREPA plan (0.20). | 0.20 | 170.60 |
| 23 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Jul 2021 | Wheat, Michael K. | 215 | Conference with PREPA disclosure statement team led by E. Barak regarding status, updates, and deadlines (0.20). | 0.20 | 170.60 |
| 23 Jul 2021 | Wheat, Michael K. | 215 | Draft memo regarding bond issuance issues in connection with PREPA plan and disclosure statement (2.80); Correspondence with D. Desatnik regarding the bond issuance issues (0.30). | 3.10 | 2,644.30 |
| 24 Jul 2021 | Desatnik, Daniel | 215 | Continue preparation of memo analysis of PREPA bonds (3.70); Call with M. Wheat and E. Stevens on same (0.40). | 4.10 | 3,497.30 |
| 24 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 25 Jul 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 26 Jul 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters. | 0.60 | 511.80 |
| 27 Jul 2021 | Esses, Joshua A. | 215 | Call with McKinsey on PREPA best interests test assumptions. | 1.20 | 1,023.60 |
| 27 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, J. Esses, McKinsey, others, relating to PREPA best interests test analysis (1.00). | 1.00 | 853.00 |
| 27 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, M. Wheat, relating to PREPA plan (1.50). | 1.50 | 1,279.50 |
| 27 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 27 Jul 2021 | Wheat, Michael K. | 215 | Research regarding rate covenants for PREPA bonds alternatives memo (2.30); Draft sections of the bonds memo regarding rate covenants (0.90); Correspondence with D. Desatnik and E. Stevens regarding bond memo (0.40); Conference led by D. Desatnik and E. Stevens regarding bond issues (1.50). | 5.10 | 4,350.30 |
| 28 Jul 2021 | Desatnik, Daniel | 215 | Review disclosure statement WIP list (0.60); Review disclosure statement drafts (1.90); Call with E. Stevens and others on same (0.30). | 2.80 | 2,388.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Jul 2021 | Osaben, Libbie B. | 215 | Conference call with disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates regarding the disclosure statement (0.30); E-mail J. Sazant regarding draft sections of the disclosure statement (0.10). | 0.40 | 341.20 |
| 28 Jul 2021 | Sazant, Jordan | 215 | Edit disclosure statement (1.20); E-mails with L. Osaben regarding same (0.20). | 1.40 | 1,194.20 |
| 28 Jul 2021 | Sazant, Jordan | 215 | Telephone call with E. Barak, P. Possinger, D. Desatnik, M. Wheat, E. Stevens, and L. Osaben regarding plan of reorganization. | 0.30 | 255.90 |
| 28 Jul 2021 | Stafford, Laura | 215 | Call with D. Desatnik, M. Wheat, J. Sazant, L. Osaben, and E. Stevens regarding PREPA disclosure statement (0.40). | 0.40 | 341.20 |
| 28 Jul 2021 | Stevens, Elliot R. | 215 | E-mails with D. Desatnik, M. Wheat, relating to PREPA plan issues (0.80). | 0.80 | 682.40 |
| 28 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA plan and disclosure statement (0.30). | 0.30 | 255.90 |
| 28 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 28 Jul 2021 | Wheat, Michael K. | 215 | Status call with disclosure statement team to discuss logistics and upcoming deadlines led by D. Desatnik (0.30); Correspondence with D. Desatnik and E. Stevens regarding bond memo (0.30). | 0.60 | 511.80 |
| 29 Jul 2021 | Sazant, Jordan | 215 | Draft disclosure statement (3.20); E-mails with D. Desatnik regarding same (0.10). | 3.30 | 2,814.90 |
| 29 Jul 2021 | Stevens, Elliot R. | 215 | E-mails with D. Desatnik, M. Wheat, relating to PREPA plan issues (0.20). | 0.20 | 170.60 |
| 29 Jul 2021 | Wheat, Michael K. | 215 | Correspondence with P. Possinger regarding assumption notices (0.20); Conference with D. Desatnik, E. Stevens, P. Possinger, and E. Barak regarding bond issues and memo (1.50). | 1.70 | 1,450.10 |
| 30 Jul 2021 | Osaben, Libbie B. | 215 | Conference call with disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates regarding the disclosure statement. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21056991 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Jul 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, D. Desatnik, M. Wheat, P. Possinger, relating to PREPA plan issues (1.00). | 1.00 | 853.00 |
| 30 Jul 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 30 Jul 2021 | Wheat, Michael K. | 215 | PREPA plan and disclosure statement call with E. Barak and team regarding bond issues and plan modifications (1.00); Revise bond issues memo (1.80); Analyze demand protection documents in connection with RSA (1.50); Correspondence with D. Desatnik and E. Stevens regarding bond issues memo (0.40). | 4.70 | 4,009.10 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **90.70** | **$77,367.10** |

**Confirmation – 216**

| | | | | | |
|---|---|---|---|---|---|
| 27 Jul 2021 | Febus, Chantel L. | 216 | Communication with R. Kim regarding PREPA expert contract. | 0.40 | 341.20 |
| 30 Jul 2021 | Febus, Chantel L. | 216 | Call with R. Kim regarding PREPA expert contract. | 0.30 | 255.90 |
| **Confirmation Sub-Total** | | | | **0.70** | **$597.10** |

**Employment and Fee Applications – 218**

| | | | | | |
|---|---|---|---|---|---|
| 07 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per D. Brown and M. Volin (0.90); Revise exhibits to same (1.20). | 2.10 | 611.10 |
| 12 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per M. Volin. | 0.60 | 174.60 |
| 13 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per M. Volin. | 1.10 | 320.10 |
| 16 Jul 2021 | Petrov, Natasha B. | 218 | Finalize fee application redactions per R. Kim. | 1.60 | 465.60 |
| 19 Jul 2021 | Volin, Megan R. | 218 | Review and revise draft fee application (4.50); E-mails with N. Petrov regarding fee application (0.20); Review N. Petrov revisions to fee application (0.20). | 4.90 | 4,179.70 |
| 19 Jul 2021 | Petrov, Natasha B. | 218 | Revisions to Proskauer 11th interim fee application per M. Bienenstock and M. Volin. | 0.60 | 174.60 |
| 20 Jul 2021 | Volin, Megan R. | 218 | Review N. Petrov edits to fee application. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Jul 2021 | Petrov, Natasha B. | 218 | Further revisions to Proskauer 11th interim fee application (0.80); Revise notice of filing of same (0.30); Finalize exhibits in preparation for filing (0.70). | 1.80 | 523.80 |
| 23 Jul 2021 | Petrov, Natasha B. | 218 | Review monthly statements and redact certain entries for 12th interim fee application. | 0.60 | 174.60 |
| 27 Jul 2021 | Petrov, Natasha B. | 218 | Revise Proskauer 11th interim fee application per E. Barak and M. Volin (0.60); Update notice of filing of same (0.20). | 0.80 | 232.80 |
| 28 Jul 2021 | Barak, Ehud | 218 | Review and revise the fee application for PREPA (1.50). | 1.50 | 1,279.50 |
| 28 Jul 2021 | Volin, Megan R. | 218 | Review notice of filing fee application (0.10); Review E. Barak comments to fee application and e-mails with E. Barak regarding same (0.30). | 0.40 | 341.20 |
| 28 Jul 2021 | Petrov, Natasha B. | 218 | Additional revisions to Proskauer 11th interim fee application. | 0.20 | 58.20 |
| **Employment and Fee Applications Sub-Total** | | | | **16.30** | **$8,621.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 46.20 | 853.00 | 39,408.60 |
| Brenner, Guy | 2.10 | 853.00 | 1,791.30 |
| Dale, Margaret A. | 3.20 | 853.00 | 2,729.60 |
| Febus, Chantel L. | 1.00 | 853.00 | 853.00 |
| Firestein, Michael A. | 0.40 | 853.00 | 341.20 |
| Gerkis, James P. | 3.50 | 853.00 | 2,985.50 |
| Hamburger, Paul M. | 6.30 | 853.00 | 5,373.90 |
| Mungovan, Timothy W. | 1.00 | 853.00 | 853.00 |
| Possinger, Paul V. | 38.80 | 853.00 | 33,096.40 |
| Rappaport, Lary Alan | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **102.80** | | **$ 87,688.40** |
| **Associate** | | | |
| Blackwell, Brooke H. | 4.10 | 853.00 | 3,497.30 |
| Deming, Adam L. | 14.90 | 853.00 | 12,709.70 |
| Desatnik, Daniel | 78.10 | 853.00 | 66,619.30 |
| Esses, Joshua A. | 1.20 | 853.00 | 1,023.60 |
| Hong, Yena | 0.70 | 853.00 | 597.10 |
| Hughes, Sarah E. | 5.80 | 853.00 | 4,947.40 |
| Jones, Jennifer L. | 0.50 | 853.00 | 426.50 |
| Kim, Mee (Rina) | 3.50 | 853.00 | 2,985.50 |
| McGowan, Shannon D. | 0.60 | 853.00 | 511.80 |
| Osaben, Libbie B. | 3.30 | 853.00 | 2,814.90 |
| Ovanesian, Michelle M. | 5.10 | 853.00 | 4,350.30 |
| Rogoff, Corey I. | 3.70 | 853.00 | 3,156.10 |
| Sazant, Jordan | 20.10 | 853.00 | 17,145.30 |
| Stafford, Laura | 15.20 | 853.00 | 12,965.60 |
| Stevens, Elliot R. | 33.70 | 853.00 | 28,746.10 |
| Tocicki, Alyson C. | 3.50 | 853.00 | 2,985.50 |
| Victor, Seth H. | 0.30 | 853.00 | 255.90 |
| Volin, Megan R. | 10.80 | 853.00 | 9,212.40 |
| Wheat, Michael K. | 75.20 | 853.00 | 64,145.60 |
| Wolf, Lucy C. | 0.40 | 853.00 | 341.20 |
| **Total Associate** | **280.70** | | **$ 239,437.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Legal Assistant** | | | |
| Cook, Alexander N. | 1.10 | 291.00 | 320.10 |
| Lerner, Lela A. | 1.00 | 291.00 | 291.00 |
| Monforte, Angelo | 4.00 | 291.00 | 1,164.00 |
| Petrov, Natasha B. | 9.70 | 291.00 | 2,822.70 |
| **Total Legal Assistant** | **15.80** | | **$ 4,597.80** |
| **Professional Fees** | **399.30** | | **$ 331,723.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 02 Jul 2021 | Gerkis, James P. | Reproduction Color | 62.10 |
| 02 Jul 2021 | Gerkis, James P. | Reproduction Color | 62.10 |
| 02 Jul 2021 | Gerkis, James P. | Reproduction Color | 64.80 |
| | **Total Reproduction Color** | | **189.00** |
| **Lexis** | | | |
| 15 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 100.00 |
| 15 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 159.00 |
| 16 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 19 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 311.00 |
| 22 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 100.00 |
| 28 Jul 2021 | Volin, Megan R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 29 Jul 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 29 Jul 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 194.00 |
| | **Total Lexis** | | **1,351.00** |
| **Westlaw** | | | |
| 16 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 344.00 |
| 20 Jul 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed - 0 | 172.00 |
| 22 Jul 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 172.00 |
| 28 Jul 2021 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 490.00 |
| 29 Jul 2021 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed - 0 | 2,872.00 |
| | **Total Westlaw** | | **4,050.00** |
| **Translation Service** | | | |
| 06 Jul 2021 | Possinger, Paul V. | Vendor: Targem Translations; Invoice#: 14036; Date: 7/6/2021 - translation services. | 165.90 |
| | **Total Translation Service** | | **165.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Professional Services** | | | |
| 30 Apr 2021 | Bienenstock, Martin J. | Vendor: Counsel Press LLC Invoice#: 0009123027 Date: 4/30/2021 - APPELLEE'S BRIEF for UTIER, et al. v. PREPA, et al. for the following charges: Preparation of Brief, Additional Page(s) of Cover, Page(s), Electronic File Production and Review, File Upload(s),Hour(s) Overtime, Filing of Documents - APPELLEE'S BRIEF for UTIER, et al. v. PREPA, et al. for the following charges: Preparation of Brief, Additional Page(s) of Cover, Page(s), Electronic File Production and Review, File Upload(s),Hour(s) Overtime, Filing of Documents | 1,814.95 |
| | | **Total Professional Services** | **1,814.95** |
| **Data Base Search Service** | | | |
| 30 Jun 2021 | Alonzo, Julia D. | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132106; Date: 6/30/2021 - Services for June 2021 | 253.68 |
| 13 Jul 2021 | Watts-Bey, Shawn C. | Vendor: Restructuring Concepts LLC Invoice#: 116929 Date: 7/13/2021 - Chapter 11 Dockets (June 2021) Invoice #116929 - Chapter 11 Dockets (June 2021) Invoice #116929 | 20.94 |
| | | **Total Data Base Search Service** | **274.62** |
| **Practice Support Vendors** | | | |
| 06 Jun 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100187206 Date: 6/7/2021 - eDiscovery vendor services - eDiscovery vendor services | 19.70 |
| 06 Jun 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100187195 Date: 6/7/2021 - eDiscovery vendor services - eDiscovery vendor services | 1,292.70 |
| | | **Total Practice Support Vendors** | **1,312.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21056991 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 5,401.00 |
| Copying & Printing | 189.00 |
| Database Search Services | 274.62 |
| Practice Support Vendors | 1,312.40 |
| Professional Services | 1,814.95 |
| Translation Service | 165.90 |
| **Total Disbursements** | **$ 9,157.87** |

| **Total Billed** | **$ 340,881.17** |
|---|---|

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** | 21057005 |

<strong>Task Summary</strong>

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 1.60 | 1,364.80 |
| 210 Analysis and Strategy | 26.20 | 22,348.60 |
| **Total Fees** | **27.80** | **$ 23,713.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21057005 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 15 Jul 2021 | Stafford, Laura | 206 | Draft extension motion regarding PREB rate order proceeding (0.80). | 0.80 | 682.40 |
| 16 Jul 2021 | Stafford, Laura | 206 | Review and revise PREB extension motion (0.80). | 0.80 | 682.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.60** | **$1,364.80** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.40 | 341.20 |
| 02 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 2.90 | 2,473.70 |
| 03 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.90 | 767.70 |
| 05 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 2.70 | 2,303.10 |
| 05 Jul 2021 | Stafford, Laura | 210 | Review and revise draft summary of PREB petitions for judicial review (1.00). | 1.00 | 853.00 |
| 09 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 2.40 | 2,047.20 |
| 10 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 3.80 | 3,241.40 |
| 11 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.40 | 341.20 |
| 12 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 1.20 | 1,023.60 |
| 14 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 2.90 | 2,473.70 |
| 15 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report (1.00); Call with L. Stafford regarding same (0.10). | 1.10 | 938.30 |
| 15 Jul 2021 | Stafford, Laura | 210 | Call with W. Fassuliotis regarding PREB rate order proceeding summary (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – PREC *(0054)* | | | Invoice Number | 21057005 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Jul 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, P. Possinger, M. DiConza, et al. regarding PREB rate order proceeding (0.30). | 0.30 | 255.90 |
| 16 Jul 2021 | Fassuliotis, William G. | 210 | Review and summarize past pleadings in preparation for status report. | 0.30 | 255.90 |
| 16 Jul 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, M. Dale, P. Possinger, et al. regarding PREB extension motion (0.20). | 0.20 | 170.60 |
| 18 Jul 2021 | Fassuliotis, William G. | 210 | Revise memo summarizing past pleadings in preparation for status report. | 0.40 | 341.20 |
| 18 Jul 2021 | Stafford, Laura | 210 | Review and revise summary of ICSE and Windmar challenge to PREB rate order. | 1.30 | 1,108.90 |
| 21 Jul 2021 | Barak, Ehud | 210 | Call with AAFAF regarding PREB issues (0.50); Review PREB 2017 order (1.60). | 2.10 | 1,791.30 |
| 21 Jul 2021 | Dale, Margaret A. | 210 | Conference call with AAFAF lawyers, P. Possinger, E. Barak and L. Stafford regarding PREB rate order challenge (0.50). | 0.50 | 426.50 |
| 21 Jul 2021 | Possinger, Paul V. | 210 | Call with PREPA Puerto Rico counsel and AAFAF regarding PREB action (0.50); Review rate order (0.30). | 0.80 | 682.40 |
| 21 Jul 2021 | Stafford, Laura | 210 | Call with K. Bolanos, M. Dale, P. Possinger, et al. regarding PREB rate order proceeding (0.50). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **26.20** | **$22,348.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** | 21057005 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 2.10 | 853.00 | 1,791.30 |
| Dale, Margaret A. | 0.50 | 853.00 | 426.50 |
| Possinger, Paul V. | 0.80 | 853.00 | 682.40 |
| **Total Partner** | **3.40** | | **$ 2,900.20** |
| **Associate** | | | |
| Fassuliotis, William G. | 19.40 | 853.00 | 16,548.20 |
| Stafford, Laura | 5.00 | 853.00 | 4,265.00 |
| **Total Associate** | **24.40** | | **$ 20,813.20** |
| **Professional Fees** | **27.80** | | **$ 23,713.40** |
| **Total Billed** | | | **$ 23,713.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21057014 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 7.50 | 6,397.50 |
| 206 Documents Filed on Behalf of the Board | 288.90 | 246,431.70 |
| 207 Non-Board Court Filings | 4.50 | 3,838.50 |
| 210 Analysis and Strategy | 1.90 | 1,620.70 |
| 212 General Administration | 11.60 | 3,466.60 |
| **Total Fees** | **314.40** | **$ 261,755.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 19 Aug 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21057014 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 15 Jul 2021 | Morris, Matthew J. | 202 | Research on issues for summary judgment opposition. | 7.50 | 6,397.50 |
| **Legal Research Sub-Total** | | | | **7.50** | **$6,397.50** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jul 2021 | Richman, Jonathan E. | 206 | Review research for reply brief on motion to dismiss, and revise same (4.60); Draft and review e-mails with A. Pavel regarding same (0.30). | 4.90 | 4,179.70 |
| 01 Jul 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and O'Melveny team regarding motion to dismiss response strategy (0.10); Draft memorandum regarding same (3.40). | 3.50 | 2,985.50 |
| 01 Jul 2021 | Sosa, Javier F. | 206 | Draft response to plaintiff's statement of undisputed material facts. | 1.80 | 1,535.40 |
| 02 Jul 2021 | Richman, Jonathan E. | 206 | Review materials for oppositions to in limine and summary judgment motions. | 1.40 | 1,194.20 |
| 02 Jul 2021 | Dalsen, William D. | 206 | Review motions in limine to prepare opposition brief (1.80). | 1.80 | 1,535.40 |
| 02 Jul 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and litigation parties regarding Alameda Lozada declaration and amended motion for summary judgment (0.10); Draft and review e-mails with J. Richman and Proskauer team regarding same (0.40); Review documents regarding same (0.30). | 0.80 | 682.40 |
| 03 Jul 2021 | Dalsen, William D. | 206 | Draft opposition to motions in limine to exclude expert testimony (4.80). | 4.80 | 4,094.40 |
| 03 Jul 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding responding to motions in limine (7.40); Draft e-mail with S. Ramachandran and W. Dalsen regarding same (0.20). | 7.60 | 6,482.80 |
| 04 Jul 2021 | Dalsen, William D. | 206 | Draft opposition to motions in limine to exclude expert testimony (1.40). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21057014 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Jul 2021 | Kim, Mee (Rina) | 206 | Review e-mails with S. Ramachandran and W. Dalsen regarding motion in limine response strategy. | 0.10 | 85.30 |
| 05 Jul 2021 | Richman, Jonathan E. | 206 | Revise reply brief in support of motion to dismiss. | 1.20 | 1,023.60 |
| 06 Jul 2021 | Richman, Jonathan E. | 206 | Revise reply brief for motion to dismiss. | 2.60 | 2,217.80 |
| 07 Jul 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion (2.20); Draft and review e-mails with M. Morris and Proskauer team regarding same (0.40). | 2.60 | 2,217.80 |
| 07 Jul 2021 | Kim, Mee (Rina) | 206 | Review e-mails with M. Morris and Proskauer team regarding response to motion for summary judgment. | 0.20 | 170.60 |
| 07 Jul 2021 | Morris, Matthew J. | 206 | Revise summary judgment opposition in light of UTIER's amendments to summary judgment motion. | 3.10 | 2,644.30 |
| 08 Jul 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion (3.90); Draft and review e-mails with M. Morris regarding same (0.20). | 4.10 | 3,497.30 |
| 08 Jul 2021 | Dalsen, William D. | 206 | Draft omnibus opposition to motions in limine to exclude experts (8.30). | 8.30 | 7,079.90 |
| 09 Jul 2021 | Dalsen, William D. | 206 | Draft omnibus opposition to motions in limine to exclude experts (11.50). | 11.50 | 9,809.50 |
| 10 Jul 2021 | Dalsen, William D. | 206 | Draft omnibus opposition to motions in limine to exclude experts (10.10). | 10.10 | 8,615.30 |
| 11 Jul 2021 | Possinger, Paul V. | 206 | Review draft reply in support of motion to dismiss PREPA and individual defendants (0.80). | 0.80 | 682.40 |
| 11 Jul 2021 | Ramachandran, Seetha | 206 | E-mails to W. Dalsen regarding motions in limine. | 0.20 | 170.60 |
| 11 Jul 2021 | Dalsen, William D. | 206 | Draft omnibus opposition to motions in limine to exclude experts (7.80). | 7.80 | 6,653.40 |
| 12 Jul 2021 | Ramachandran, Seetha | 206 | Review opposition to Daubert motions in limine. | 6.00 | 5,118.00 |
| 12 Jul 2021 | Richman, Jonathan E. | 206 | Revise reply brief regarding motion to dismiss (0.60); Revise opposition to summary judgment motion (4.10). | 4.70 | 4,009.10 |
| 12 Jul 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine (2.20). | 2.20 | 1,876.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Jul 2021 | Morris, Matthew J. | 206 | Analyze evidence for summary judgment opposition. | 1.60 | 1,364.80 |
| 13 Jul 2021 | Bienenstock, Martin J. | 206 | Review record for reply brief in support of motion to dismiss UTIER's third amended complaint (2.10); Review of cited decisions (1.10). | 3.20 | 2,729.60 |
| 13 Jul 2021 | Ramachandran, Seetha | 206 | Review and edit draft opposition to UTIER motions in limine (Daubert motions). | 3.20 | 2,729.60 |
| 13 Jul 2021 | Richman, Jonathan E. | 206 | Revise reply brief for motion to dismiss (2.20); Revise summary judgment opposition brief (4.70). | 6.90 | 5,885.70 |
| 13 Jul 2021 | Kim, Mee (Rina) | 206 | Review and draft e-mails with J. Richman regarding summary judgment opposition on damages allegations (0.20); Review UTIER's motion regarding same (1.20). | 1.40 | 1,194.20 |
| 13 Jul 2021 | Morris, Matthew J. | 206 | Analyze issue raised by plaintiff's summary judgment briefing. | 2.80 | 2,388.40 |
| 14 Jul 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to UTIER motions in limine (Daubert motions). | 4.00 | 3,412.00 |
| 14 Jul 2021 | Richman, Jonathan E. | 206 | Revise reply brief for motion to dismiss (1.20); Draft and review e-mails with defense counsel regarding same (0.10); Revise opposition to summary judgment motion (3.20); Draft and review e-mails with M. Morris regarding same (0.20); Draft and review e-mails with M. Morris, P. Possinger regarding damages claims (0.40). | 5.10 | 4,350.30 |
| 14 Jul 2021 | Kim, Mee (Rina) | 206 | Draft memorandum regarding damages issues for response to UTIER's summary judgment motion (1.50). | 1.50 | 1,279.50 |
| 14 Jul 2021 | Morris, Matthew J. | 206 | Analysis of damages issues for dispositive motions. | 4.10 | 3,497.30 |
| 15 Jul 2021 | Bienenstock, Martin J. | 206 | Review and draft portions of reply brief regarding motion to dismiss UTIER third amended complaint. | 5.80 | 4,947.40 |
| 15 Jul 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to UTIER motions in limine (Daubert motions). | 5.20 | 4,435.60 |
| 15 Jul 2021 | Richman, Jonathan E. | 206 | Research issues for reply brief on motion to dismiss and for opposition to summary judgment motion (7.50); Draft and review e-mails with M. Morris, P. Possinger, J. Levitan, B. Rosen regarding same (0.90). | 8.40 | 7,165.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Jul 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine (2.00). | 2.00 | 1,706.00 |
| 16 Jul 2021 | Cooper, Scott P. | 206 | Review revised draft of reply brief regarding motion to dismiss and e-mails regarding same (0.50). | 0.50 | 426.50 |
| 16 Jul 2021 | Ramachandran, Seetha | 206 | Phone call with W. Dalsen regarding responses to UTIER motions in limine (0.70); Review and edit motions in limine (1.20). | 1.90 | 1,620.70 |
| 16 Jul 2021 | Richman, Jonathan E. | 206 | Review research for reply in support of motion to dismiss and opposition to summary judgment motion (2.10); Draft and review e-mails with defense counsel regarding reply brief (0.40). | 2.50 | 2,132.50 |
| 16 Jul 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran regarding opposition to motions in limine (0.70). | 0.70 | 597.10 |
| 16 Jul 2021 | Morris, Matthew J. | 206 | Revise summary judgment opposition brief. | 4.10 | 3,497.30 |
| 16 Jul 2021 | Sosa, Javier F. | 206 | Draft response to plaintiff's statement of undisputed material facts. | 1.70 | 1,450.10 |
| 17 Jul 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to UTIER's motions in limine (Daubert motions), and e-mail to team. | 1.20 | 1,023.60 |
| 17 Jul 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with S. Ramachandran, M. Morris regarding opposition to in limine motions (0.20); Revise reply brief in support of motion to dismiss (1.80); Draft and review e-mails with J. El Koury, M. Morris regarding same (0.30); Begin review of opposition to in limine motions (0.60). | 2.90 | 2,473.70 |
| 17 Jul 2021 | Kim, Mee (Rina) | 206 | Review amended summary judgment motion by UTIER and amended Alameda declaration (2.70); Draft portions of summary judgment opposition regarding damages (1.10); Review e-mails with S. Ramachandran and Proskauer team regarding omnibus opposition to UTIER's motions in limine (0.10); Review draft opposition brief regarding same (0.60). | 4.50 | 3,838.50 |
| 18 Jul 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer team and other defense counsel regarding reply brief on motion to dismiss. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Jul 2021 | Dalsen, William D. | 206 | Correspondence with J. Richman regarding opposition to motions in limine (0.20). | 0.20 | 170.60 |
| 18 Jul 2021 | Kim, Mee (Rina) | 206 | Draft arguments regarding amended summary judgment motion by UTIER and amended Alameda declaration (3.30); Review e-mails with J. Richman and Proskauer team regarding omnibus opposition to UTIER's motions in limine (0.10). | 3.40 | 2,900.20 |
| 19 Jul 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with defense counsel regarding reply on motion to dismiss (0.40); Revise reply brief on motion to dismiss, and finalize for filing (4.10); Draft and review e-mails with M. Morris regarding reply brief (0.10). | 4.60 | 3,923.80 |
| 19 Jul 2021 | Kim, Mee (Rina) | 206 | Draft opposition to UTIER's amended summary judgment motion (2.60). | 2.60 | 2,217.80 |
| 19 Jul 2021 | Morris, Matthew J. | 206 | Revise opposition to motion for summary judgment. | 4.10 | 3,497.30 |
| 20 Jul 2021 | Richman, Jonathan E. | 206 | Review revisions to oppositions to in limine and summary judgment motions (1.40); Draft and review e-mails with Proskauer and O'Neill teams regarding same (0.40). | 1.80 | 1,535.40 |
| 20 Jul 2021 | Dalsen, William D. | 206 | Correspondence with team regarding proposed revisions to opposition to motions in limine (0.20). | 0.20 | 170.60 |
| 20 Jul 2021 | Kim, Mee (Rina) | 206 | Draft opposition to amended summary judgment motion by UTIER and amended Alameda declaration (4.10); Draft e-mails with M. Morris regarding same (0.10); Review e-mails with J. Richman and Proskauer team regarding omnibus opposition to UTIER's motions in limine (0.20). | 4.40 | 3,753.20 |
| 20 Jul 2021 | Morris, Matthew J. | 206 | Edit motion in limine opposition brief. | 3.10 | 2,644.30 |
| 21 Jul 2021 | Richman, Jonathan E. | 206 | Review research for opposition to summary judgment motion (1.60); Draft and review e-mails with O'Neill, M. Morris regarding same (0.30). | 1.90 | 1,620.70 |
| 21 Jul 2021 | Bloch, Aliza H. | 206 | Review opposition brief to urgent motion in limine to exclude Board's experts (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 21 Jul 2021 | Dalsen, William D. | 206 | Call with A. Bloch regarding case status (0.10); Review M. Morris comments to draft opposition to motions in limine (0.50). | 0.60 | 511.80 |
| 21 Jul 2021 | Kim, Mee (Rina) | 206 | Review changes between original Alameda report and amended Alameda report (2.10); Draft summary judgment opposition regarding same (1.00). | 3.10 | 2,644.30 |
| 21 Jul 2021 | Morris, Matthew J. | 206 | Review and comment on damages immunity research for brief. | 0.20 | 170.60 |
| 21 Jul 2021 | Sosa, Javier F. | 206 | Draft response to UTIER statement of undisputed material facts. | 3.60 | 3,070.80 |
| 22 Jul 2021 | Richman, Jonathan E. | 206 | Conference with M. Morris regarding summary judgment and in limine oppositions (0.10); Revise summary judgment opposition (2.10). | 2.20 | 1,876.60 |
| 23 Jul 2021 | Richman, Jonathan E. | 206 | Revise opposition to motion for summary judgment (6.10); Draft and review e-mails with M. Morris regarding same (0.20). | 6.30 | 5,373.90 |
| 24 Jul 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with J. Sosa, R. Kim, M. Morris regarding opposition to summary judgment motion (0.30); Revise opposition to summary judgment motion (1.40); Draft and review e-mails with S. Ramachandran, W. Dalsen [CONTINUED] regarding opposition to in limine motions (0.20). | 1.90 | 1,620.70 |
| 24 Jul 2021 | Kim, Mee (Rina) | 206 | Draft and review e-mails with J. Richman and M. Morris regarding CBA benefits for summary judgment opposition (0.70); Draft opposition to UTIER's motion for summary judgment regarding damages allegations (4.50); Review e-mails with J. Richman and Proskauer team regarding response to UTIER's motions in limine of defendants' experts (0.20). | 5.40 | 4,606.20 |
| 24 Jul 2021 | Morris, Matthew J. | 206 | Review and comment on draft response to UTIER's statement of undisputed material facts. | 1.10 | 938.30 |
| 25 Jul 2021 | Ramachandran, Seetha | 206 | Review and respond to e-mails regarding draft opposition to motions in limine. | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21057014 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 25 Jul 2021 | Richman, Jonathan E. | 206 | Review and comment on opposition to UTIER's statement of undisputed material facts for its summary judgment motion. | 1.30 | 1,108.90 |
| 25 Jul 2021 | Dalsen, William D. | 206 | Review R. Kim comments to draft opposition to motions in limine to exclude expert testimony (0.10); Revise draft opposition to motions in limine to exclude expert testimony (0.30). | 0.40 | 341.20 |
| 25 Jul 2021 | Kim, Mee (Rina) | 206 | Draft and revise opposition to UTIER's motion for summary judgment regarding damages allegations (6.20); Draft e-mail with J. Richman and M. Morris regarding same (0.10); Draft e-mails with J. Richman and Proskauer team regarding response to UTIER's motions in limine of defendants' experts (0.40). | 6.70 | 5,715.10 |
| 25 Jul 2021 | Sosa, Javier F. | 206 | Revise draft response to plaintiff's statement of undisputed material facts. | 3.30 | 2,814.90 |
| 26 Jul 2021 | Ramachandran, Seetha | 206 | Review revised opposition to motions in limine and e-mail to W, Dalsen regarding same. | 2.50 | 2,132.50 |
| 26 Jul 2021 | Richman, Jonathan E. | 206 | Review and revise oppositions to summary judgment and in limine motions. | 2.30 | 1,961.90 |
| 26 Jul 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (2.90). | 2.90 | 2,473.70 |
| 26 Jul 2021 | Kim, Mee (Rina) | 206 | Draft e-mails with W. Dalsen and Proskauer team regarding response to UTIER's motions in limine of defendants' experts (0.10). | 0.10 | 85.30 |
| 26 Jul 2021 | Morris, Matthew J. | 206 | Review revisions to summary judgment opposition papers. | 0.70 | 597.10 |
| 27 Jul 2021 | Ramachandran, Seetha | 206 | Phone call with W. Dalsen regarding edits to brief in opposition to motions in limine (0.20); Review and edit revised opposition brief (2.50). | 2.70 | 2,303.10 |
| 27 Jul 2021 | Richman, Jonathan E. | 206 | Revise response to UTIER's statement of undisputed material facts (5.80); Draft and review e-mails with M. Morris, J. Sosa regarding same (0.40); Review deposition transcripts for opposition to in limine motions (1.90). | 8.10 | 6,909.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Jul 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran regarding opposition to motions in limine (0.20). | 0.20 | 170.60 |
| 27 Jul 2021 | Morris, Matthew J. | 206 | Revise summary judgment opposition. | 1.90 | 1,620.70 |
| 27 Jul 2021 | Sosa, Javier F. | 206 | Revise draft response to plaintiff's statement of undisputed material facts. | 1.00 | 853.00 |
| 28 Jul 2021 | Ramachandran, Seetha | 206 | Review revised opposition to UTIER's motions in limine (4.30); E-mails to W. Dalsen regarding opposition brief (0.10). | 4.40 | 3,753.20 |
| 28 Jul 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris, S. Ramachandran, W. Dalsen regarding oppositions to summary judgment and in limine motions (0.30); Draft e-mail to K. Bolanos regarding response to UTIER's statement of undisputed material facts (0.20); Revise response to UTIER's statement of undisputed material facts (1.30); Revise opposition to summary judgment motion (3.80). | 5.60 | 4,776.80 |
| 28 Jul 2021 | Dalsen, William D. | 206 | Correspondence with S. Ramachandran regarding opposition to motions in limine to exclude expert opinions (0.10). | 0.10 | 85.30 |
| 28 Jul 2021 | Dalsen, William D. | 206 | Finalize current draft of opposition to motions in limine to exclude expert opinions (0.20). | 0.20 | 170.60 |
| 28 Jul 2021 | Kim, Mee (Rina) | 206 | Review draft opposition to UTIER's summary judgment motion (0.30). | 0.30 | 255.90 |
| 28 Jul 2021 | Morris, Matthew J. | 206 | Revise summary judgment opposition brief. | 1.40 | 1,194.20 |
| 29 Jul 2021 | Richman, Jonathan E. | 206 | Review and revise opposition to in limine motions (6.90); Draft and review e-mails with M. Morris, S. Ramachandran, W. Dalsen regarding same (0.40); Draft and review e-mails with O'Neill, M. Morris regarding research for summary judgment opposition (0.50). | 7.80 | 6,653.40 |
| 29 Jul 2021 | Morris, Matthew J. | 206 | Review edits to opposition to motions in limine. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21057014 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Jul 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions (6.10); Draft and review e-mails with W. Dalsen, R. Kim, M. Morris, S. Ramachandran regarding same (0.20); Draft and review e-mails with C. Garcia-Benitez, M. Morris, J. Sosa regarding opposition to summary judgment motion (0.40). | 6.70 | 5,715.10 |
| 30 Jul 2021 | Dalsen, William D. | 206 | Correspondence with J. Richman regarding revisions to opposition to motions in limine to exclude expert opinions (0.30). | 0.30 | 255.90 |
| 30 Jul 2021 | Kim, Mee (Rina) | 206 | Review draft opposition to UTIER's summary judgment motion (0.50); Review e-mails with J. Richman and Proskauer team regarding organization of draft opposition to UTIER's motions in limine of experts (0.30); Draft e-mails with J. Richman regarding same (0.30). | 1.10 | 938.30 |
| 30 Jul 2021 | Morris, Matthew J. | 206 | Revise opposition to motion for summary judgment. | 0.80 | 682.40 |
| 30 Jul 2021 | Sosa, Javier F. | 206 | Respond to e-mails from J. Richman and M. Morris regarding response to plaintiff's statement of undisputed material facts. | 0.30 | 255.90 |
| 31 Jul 2021 | Ramachandran, Seetha | 206 | Review e-mails from J. Richman and others regarding opposition brief. | 0.20 | 170.60 |
| 31 Jul 2021 | Richman, Jonathan E. | 206 | Revise in limine opposition brief. | 4.60 | 3,923.80 |
| 31 Jul 2021 | Kim, Mee (Rina) | 206 | Draft e-mails with J. Richman and Proskauer team regarding draft opposition to UTIER's motions in limine (0.10). | 0.10 | 85.30 |

| **Documents Filed on Behalf of the Board Sub-Total** | | | | **288.90** | **$246,431.70** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Jul 2021 | Possinger, Paul V. | 207 | Review updated UTIER expert report regarding LUMA impact on UTIER membership, damages (0.40). | 0.40 | 341.20 |
| 02 Jul 2021 | Richman, Jonathan E. | 207 | Review revised Alameda declaration on damages (1.10); Draft and review e-mails with Proskauer team regarding UTIER's amended summary judgment filing (0.80); Review UTIER's amended filings (1.70). | 3.60 | 3,070.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21057014 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Jul 2021 | Morris, Matthew J. | 207 | Review and comment on UTIER's revised statement of undisputed facts. | 0.20 | 170.60 |
| 06 Jul 2021 | Morris, Matthew J. | 207 | Review revised Alameda report. | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **4.50** | **$3,838.50** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Jul 2021 | Cooper, Scott P. | 210 | Analysis and internal e-mails regarding evidentiary strategic issues raised by plaintiff's supplemental Alameda report (0.20). | 0.20 | 170.60 |
| 07 Jul 2021 | Cooper, Scott P. | 210 | Analysis and internal e-mails regarding evidentiary strategic issues raised by plaintiff's supplemental Alameda report (0.20). | 0.20 | 170.60 |
| 23 Jul 2021 | Kim, Mee (Rina) | 210 | Review CBA benefits details for summary judgment and in limine oppositions (0.90); E-mails with J. Richman and M. Morris regarding same (0.60). | 1.50 | 1,279.50 |
| **Analysis and Strategy Sub-Total** | | | | **1.90** | **$1,620.70** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Jul 2021 | Hoffman, Joan K. | 212 | Read pleadings from plaintiff for purposes of preparing for cite-checking of upcoming summary judgment reply brief. | 0.50 | 145.50 |
| 12 Jul 2021 | Hoffman, Joan K. | 212 | Cite-check reply brief in support of motion to dismiss (5.90); Prepare table of authorities to reply brief (1.30). | 7.20 | 2,095.20 |
| 12 Jul 2021 | Schaefer, Shealeen E. | 212 | Review case records to identify certain expert materials requested by attorney M. Morris. | 0.60 | 174.60 |
| 13 Jul 2021 | Hoffman, Joan K. | 212 | Prepare table of authorities for reply brief in support of motion to dismiss. | 0.20 | 58.20 |
| 15 Jul 2021 | Schaefer, Shealeen E. | 212 | Analyze case records to identify arguments for summary judgment opposition and research related to arguments. | 2.10 | 611.10 |
| 15 Jul 2021 | Fox, Rachel L. | 212 | Export Relativity searches to PDF, as requested by S. Schaefer. | 0.30 | 87.30 |

| Client Name | FOMB *(33260)* | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21057014 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Jul 2021 | Ike, Yvonne O. | 212 | E-mails with J. Richman regarding saved search requests in Board pleadings workspace (0.20); Create saved searches for same (0.50). | 0.70 | 294.70 |
| **General Administration Sub-Total** | | | | **11.60** | **$3,466.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21057014 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 9.00 | 853.00 | 7,677.00 |
| Cooper, Scott P. | 0.90 | 853.00 | 767.70 |
| Possinger, Paul V. | 1.20 | 853.00 | 1,023.60 |
| Ramachandran, Seetha | 31.80 | 853.00 | 27,125.40 |
| Richman, Jonathan E. | 106.40 | 853.00 | 90,759.20 |
| **Total Partner** | **149.30** | | **$ 127,352.90** |
| **Associate** | | | |
| Bloch, Aliza H. | 0.50 | 853.00 | 426.50 |
| Dalsen, William D. | 55.70 | 853.00 | 47,512.10 |
| Kim, Mee (Rina) | 48.30 | 853.00 | 41,199.90 |
| Morris, Matthew J. | 37.30 | 853.00 | 31,816.90 |
| Sosa, Javier F. | 11.70 | 853.00 | 9,980.10 |
| **Total Associate** | **153.50** | | **$ 130,935.50** |
| **E-Discovery Attorney** | | | |
| Ike, Yvonne O. | 0.70 | 421.00 | 294.70 |
| **E-Discovery Attorney** | **0.70** | | **$ 294.70** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 7.90 | 291.00 | 2,298.90 |
| Schaefer, Shealeen E. | 2.70 | 291.00 | 785.70 |
| **Total Legal Assistant** | **10.60** | | **$ 3,084.60** |
| **Practice Support** | | | |
| Fox, Rachel L. | 0.30 | 291.00 | 87.30 |
| **Practice Support** | **0.30** | | **$ 87.30** |
| **Professional Fees** | **314.40** | | **$ 261,755.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21057014 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 02 Jul 2021 | Richman, Jonathan E. | Reproduction Color | 12.60 |
| 02 Jul 2021 | Richman, Jonathan E. | Reproduction Color | 18.30 |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction Color | 18.30 |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction Color | 0.60 |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction Color | 18.30 |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction Color | 1.20 |
| 26 Jul 2021 | Morris, Matthew J. | Reproduction Color | 6.30 |
| 26 Jul 2021 | Morris, Matthew J. | Reproduction Color | 2.10 |
| 27 Jul 2021 | Richman, Jonathan E. | Reproduction Color | 29.10 |
| | **Total Reproduction Color** | | **106.80** |
| **Reproduction** | | | |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction | 4.70 |
| 19 Jul 2021 | Morris, Matthew J. | Reproduction | 5.10 |
| 26 Jul 2021 | Morris, Matthew J. | Reproduction | 3.60 |
| 26 Jul 2021 | Morris, Matthew J. | Reproduction | 1.80 |
| | **Total Reproduction** | | **15.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21057014 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 04 Jul 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 172.00 |
| 08 Jul 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed - 0 | 3,290.00 |
| 09 Jul 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 730.00 |
| 12 Jul 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed - 0 | 344.00 |
| 13 Jul 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 222 Lines Printed - 0 | 172.00 |
| | | **Total Westlaw** | **4,708.00** |
| **High! Licensing** | | | |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 06 Nov 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 06 Nov 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| | | **Total High! Licensing** | **1,480.00** |
| **Translation Service** | | | |
| 06 Jul 2021 | Richman, Jonathan E. | Vendor: Targem Translations; Invoice#: 14031; Date: 7/6/2021 - translation services. | 110.08 |
| | | **Total Translation Service** | **110.08** |
| **Practice Support Vendors** | | | |
| 06 Jun 2021 | Gardephe, Christopher H. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100187194 Date: 6/7/2021 - eDiscovery vendor services - eDiscovery vendor services | 5,862.10 |
| | | **Total Practice Support Vendors** | **5,862.10** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21057014 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
| --- | --- |
| Computerized Research | 4,708.00 |
| Copying & Printing | 122.00 |
| HighQ Charges | 1,480.00 |
| Practice Support Vendors | 5,862.10 |
| Translation Service | 110.08 |
| **Total Disbursements** | **$ 12,282.18** |
| | |
| **Total Billed** | **$ 274,037.18** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21056971 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 219 Appeal | 0.50 | 426.50 |
| **Total Fees** | **0.50** | **$ 426.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21056971 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 14 Jul 2021 | Mungovan, Timothy W. | 219 | UTIER Admin Expense Appeal: E-mails with J. Roberts and M. Harris regarding UTIER's request to hold appeal (docket 21-1446) in abeyance (0.30). | 0.30 | 255.90 |
| 14 Jul 2021 | Roberts, John E. | 219 | UTIER Admin Expense Appeal: Review letter from appellants and draft e-mails to team concerning motion to hold appeal in abeyance regarding Second UTIER Administrative expense claim. | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **0.50** | **$426.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21056971 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Mungovan, Timothy W. | 0.30 | 853.00 | 255.90 |
| Roberts, John E. | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **0.50** | | **$ 426.50** |
| **Professional Fees** | **0.50** | | **$ 426.50** |
| **Total Billed** | | | **$ 426.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21056977 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 5.90 | 5,032.70 |
| 202 Legal Research | 5.10 | 4,350.30 |
| 204 Communications with Claimholders | 0.40 | 341.20 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.20 | 170.60 |
| 206 Documents Filed on Behalf of the Board | 27.50 | 23,457.50 |
| 210 Analysis and Strategy | 24.40 | 20,813.20 |
| 212 General Administration | 14.70 | 4,277.70 |
| **Total Fees** | **78.20** | **$ 58,443.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21056977 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 22 Jul 2021 | Skrzynski, Matthew A. | 201 | Draft client summary of status and issues for N. Jaresko. | 5.90 | 5,032.70 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **5.90** | **$5,032.70** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 02 Jul 2021 | Skrzynski, Matthew A. | 202 | Review research regarding administrative expense issue (0.40); Draft correspondence and issues list regarding outstanding issues for status report (1.40); Follow up correspondence with E. Barak regarding same (0.60). | 2.40 | 2,047.20 |
| 07 Jul 2021 | Skrzynski, Matthew A. | 202 | Research issues regarding issues relating to status report (1.50); Correspondence including E. Abbott, M. Zaltsberg, E. Barak, P. Possinger regarding same (0.20). | 1.70 | 1,450.10 |
| 08 Jul 2021 | Skrzynski, Matthew A. | 202 | Review research regarding administrative expense issue (0.40); Correspondence including P. Possinger, E. Barak, E. Stevens regarding status report (0.50). | 0.90 | 767.70 |
| 15 Jul 2021 | Skrzynski, Matthew A. | 202 | Conduct legal research in support of position in status report. | 0.10 | 85.30 |
| **Legal Research Sub-Total** | | | | **5.10** | **$4,350.30** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 19 Jul 2021 | Possinger, Paul V. | 204 | Call with Cobra counsel regarding status of FEMA review (0.40). | 0.40 | 341.20 |
| **Communications with Claimholders Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 26 Jul 2021 | Skrzynski, Matthew A. | 205 | Call with E. Abbott regarding client summary of Cobra issues. | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 1.60 | 1,364.80 |
| 02 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 1.20 | 1,023.60 |
| 06 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 0.20 | 170.60 |
| 07 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 5.20 | 4,435.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | Invoice Number | 21056977 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 4.50 | 3,838.50 |
| 09 Jul 2021 | Skrzynski, Matthew A. | 206 | Revise Cobra status report. | 0.10 | 85.30 |
| 12 Jul 2021 | Possinger, Paul V. | 206 | Review and revise draft Cobra status report (0.90). | 0.90 | 767.70 |
| 12 Jul 2021 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 0.40 | 341.20 |
| 12 Jul 2021 | Stevens, Elliot R. | 206 | Review joint status report draft (0.40); E-mails with M. Skrzynski, others, relating to same (0.10). | 0.50 | 426.50 |
| 15 Jul 2021 | Skrzynski, Matthew A. | 206 | Revise draft status report based on comments received. | 3.10 | 2,644.30 |
| 16 Jul 2021 | Possinger, Paul V. | 206 | Review and revise status report regarding Cobra filing (1.00); Call with E. Abbott regarding same (0.20); Call with E. Barak regarding same (0.30); Review E. Abbott edits to status report (0.30). | 1.80 | 1,535.40 |
| 16 Jul 2021 | Skrzynski, Matthew A. | 206 | Revise draft status report. | 2.40 | 2,047.20 |
| 17 Jul 2021 | Skrzynski, Matthew A. | 206 | Revise draft Cobra status report (0.40); Correspond with Z. Lanier, A. Qureshi, P. Possinger, E. Barak, regarding same (0.30). | 0.70 | 597.10 |
| 20 Jul 2021 | Possinger, Paul V. | 206 | Review and revise status report (1.20). | 1.20 | 1,023.60 |
| 20 Jul 2021 | Skrzynski, Matthew A. | 206 | Revise draft joint status report. | 2.10 | 1,791.30 |
| 20 Jul 2021 | Stevens, Elliot R. | 206 | Draft edits to Cobra joint status report (1.40); E-mails with E. Barak relating to same (0.20). | 1.60 | 1,364.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **27.50** | **$23,457.50** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Jul 2021 | Skrzynski, Matthew A. | 210 | Review administrative expense issue in support of status report (0.50); Correspond with E. Barak, P. Possinger regarding administrative expense research issue (0.20); Review PREPA issues in connection with same (0.10); Review correspondence with E. Abbott to determine outstanding factual issues (0.80). | 1.60 | 1,364.80 |
| 01 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with M. Skrzynski, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| 02 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with M. Skrzynski, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| 08 Jul 2021 | Barak, Ehud | 210 | Call with Whitefish regarding administrative claim and FEMA issues. | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | Invoice Number | 21056977 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Jul 2021 | Skrzynski, Matthew A. | 210 | Research criminal case status in support of updates to draft status report. | 0.70 | 597.10 |
| 12 Jul 2021 | Skrzynski, Matthew A. | 210 | E-mail to P. Possinger, E. Barak, E. Stevens regarding status report (0.30); Correspond with E. Abbott, M. Zaltsberg, E. Barak, P. Possinger, M. DiConza regarding draft status report (0.20). | 0.50 | 426.50 |
| 13 Jul 2021 | Possinger, Paul V. | 210 | Call with E. Abbott regarding Cobra diligence status and responses to Cobra questions on 2nd contract (0.40). | 0.40 | 341.20 |
| 14 Jul 2021 | Possinger, Paul V. | 210 | E-mails with Cobra counsel and O'Melveny regarding FEMA updates and follow-up (0.20); Review E. Abbott comments to Cobra status report (0.30). | 0.50 | 426.50 |
| 14 Jul 2021 | Skrzynski, Matthew A. | 210 | Review E. Abbott edits to draft status report. | 0.40 | 341.20 |
| 15 Jul 2021 | Waxman, Hadassa R. | 210 | Review and analysis of Cobra criminal docket for status report. | 0.40 | 341.20 |
| 16 Jul 2021 | Skrzynski, Matthew A. | 210 | Correspond with P. Possinger, E. Barak regarding draft status report. | 0.20 | 170.60 |
| 17 Jul 2021 | Possinger, Paul V. | 210 | Further revisions to Cobra status report (0.70); E-mails with M. Skrzynski and E. Barak regarding same (0.20). | 0.90 | 767.70 |
| 18 Jul 2021 | Skrzynski, Matthew A. | 210 | Correspondence with E. Abbott, Z. Lanier regarding questions regarding appeal process. | 0.30 | 255.90 |
| 19 Jul 2021 | Barak, Ehud | 210 | Call with Cobra (0.50); Follow up internally (0.30); Review and revise draft status report (1.30). | 2.10 | 1,791.30 |
| 19 Jul 2021 | Skrzynski, Matthew A. | 210 | Participate in Cobra conference call including E. Abbott, A. Qureshi, E. Barak. | 0.30 | 255.90 |
| 20 Jul 2021 | Cooper, Scott P. | 210 | Review and comment on draft status report regarding Cobra's motion to lift stay (0.60). | 0.60 | 511.80 |
| 20 Jul 2021 | Waxman, Hadassa R. | 210 | Review Cobra criminal docket and draft status report to ensure accuracy of description of criminal matter (0.40); E-mails with M. Skrzynski, S. Cooper and others regarding edits to status report (0.30). | 0.70 | 597.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | Invoice Number | 21056977 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 20 Jul 2021 | Skrzynski, Matthew A. | 210 | Review Cobra comments to joint status report (0.70); Correspond with E. Barak, P. Possinger, G. Miranda, Z. Lanier regarding status report (1.00); Finalize joint status report for filing (0.40). | 2.10 | 1,791.30 |
| 21 Jul 2021 | Possinger, Paul V. | 210 | Review congressional letter regarding Cobra (0.30); E-mails with A. Figueroa and E. Barak regarding same (0.20). | 0.50 | 426.50 |
| 22 Jul 2021 | Possinger, Paul V. | 210 | Review and revise e-mail summary of Cobra status (0.80). | 0.80 | 682.40 |
| 23 Jul 2021 | Skrzynski, Matthew A. | 210 | Revise summary of issues to N. Jaresko based on comments received. | 0.50 | 426.50 |
| 27 Jul 2021 | Cooper, Scott P. | 210 | E-mails and analysis regarding preparation for hearing of Cobra's motion to lift stay (0.40). | 0.40 | 341.20 |
| 27 Jul 2021 | Possinger, Paul V. | 210 | E-mails with O'Melveny and Baker Donelson regarding next steps with Cobra/FEMA (0.30). | 0.30 | 255.90 |
| 27 Jul 2021 | Skrzynski, Matthew A. | 210 | Draft correspondence to paralegal team regarding preparation of binder of materials in support of hearing on lift stay motion. | 0.30 | 255.90 |
| 28 Jul 2021 | Cooper, Scott P. | 210 | Prepare for and conference call with E. Barak, P. Possinger, co-counsel regarding preparation for hearing of Cobra's motion to lift stay (1.20); E-mails regarding hearing agenda, preparation for hearing (0.40). | 1.60 | 1,364.80 |
| 28 Jul 2021 | Possinger, Paul V. | 210 | Call with Baker Donelson, O'Melveny, S. Cooper, E. Barak, H. Waxman and M. Skrzynski regarding 8/4 status hearing (1.00); Review informative motion regarding omnibus hearing (0.30). | 1.30 | 1,108.90 |
| 28 Jul 2021 | Waxman, Hadassa R. | 210 | Call with O'Melveny, Proskauer Litigation team including P. Possinger, S. Cooper and others related to Cobra's outstanding claims. | 1.00 | 853.00 |
| 28 Jul 2021 | Skrzynski, Matthew A. | 210 | Compile documents relevant to Cobra proceedings in support of preparation for hearing (0.60); Call with E. Abbott, P. Possinger, M. DiConza regarding preparation for hearing (1.00); Review and revise binder organization and contents (0.80). | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21056977 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Jul 2021 | Stevens, Elliot R. | 210 | Conference call with E. Barak, O'Melveny, E. Abbott, others, relating to FEMA Cobra issues (partial) (0.70). | 0.70 | 597.10 |
| 29 Jul 2021 | Cooper, Scott P. | 210 | Review joint informative motion for hearing of Cobra's motion to lift stay (0.20); E-mails regarding same, hearing (0.30); Initial preparation for hearing (0.30); Review criminal indictment and respond to e-mail inquiry regarding relevance to PREPA contracts (0.80); Review summary of Cobra claims (0.20). | 1.80 | 1,535.40 |
| 29 Jul 2021 | Possinger, Paul V. | 210 | Revise e-mail to Board regarding Cobra status (0.30). | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **24.40** | **$20,813.20** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Jul 2021 | Oloumi, Nicole K. | 212 | Assist M. Skrzynski with research regarding Cobra disputed claims. | 2.20 | 640.20 |
| 15 Jul 2021 | Monforte, Angelo | 212 | Review and edit citations to joint status report pursuant to order adjourning Cobra Acquisitions LCC's motion to lift stay order per M. Skrzynski. | 2.60 | 756.60 |
| 29 Jul 2021 | McPeck, Dennis T. | 212 | Compile key Cobra pleadings and documents for attorney reference and review. | 7.30 | 2,124.30 |
| 30 Jul 2021 | McPeck, Dennis T. | 212 | Compile key Cobra pleadings and documents for attorney reference and review. | 2.60 | 756.60 |
| **General Administration Sub-Total** | | | | **14.70** | **$4,277.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** 21056977 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 2.70 | 853.00 | 2,303.10 |
| Cooper, Scott P. | 4.40 | 853.00 | 3,753.20 |
| Possinger, Paul V. | 9.30 | 853.00 | 7,932.90 |
| Waxman, Hadassa R. | 2.10 | 853.00 | 1,791.30 |
| **Total Partner** | **18.50** | | **$ 15,780.50** |
| **Associate** | | | |
| Skrzynski, Matthew A. | 42.00 | 853.00 | 35,826.00 |
| Stevens, Elliot R. | 3.00 | 853.00 | 2,559.00 |
| **Total Associate** | **45.00** | | **$ 38,385.00** |
| **Legal Assistant** | | | |
| McPeck, Dennis T. | 9.90 | 291.00 | 2,880.90 |
| Monforte, Angelo | 2.60 | 291.00 | 756.60 |
| Oloumi, Nicole K. | 2.20 | 291.00 | 640.20 |
| **Total Legal Assistant** | **14.70** | | **$ 4,277.70** |
| **Professional Fees** | **78.20** | | **$ 58,443.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | Invoice Number | 21056977 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 3.30 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 11.10 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 3.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 6.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 25.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.50 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 11.10 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 4.80 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.40 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.80 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction of Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 22.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 7.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 6.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 22.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 7.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 37.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | Invoice Number | 21056977 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|------|-----------|-------------|--------|
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 10.50 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 147.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 11.40 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 14.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 3.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 3.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 3.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.10 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 6.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 51.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 27.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 14.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 15.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.40 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 15.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21056977 |

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 39.30 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.60 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 15.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 223.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 96.00 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.80 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.80 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 5.10 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 22.50 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 22.50 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 0.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 8.10 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 6.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 6.90 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 1.20 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 2.70 |
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 7.80 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21056977 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 29 Jul 2021 | McPeck, Dennis T. | Reproduction Color | 7.80 |
| | | **Total Reproduction Color** | **1,000.20** |

**Westlaw**

| | | | |
|---|---|---|---|
| 06 Jul 2021 | Skrzynski, Matthew A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 1,813.00 |
| | | **Total Westlaw** | **1,813.00** |

| | |
|---|---|
| **Client Name** | FOMB *(33260)* |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* |

| | |
|---|---|
| **Invoice Date** | 19 Aug 2021 |
| **Invoice Number** | 21056977 |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 1,813.00 |
| Copying & Printing | 1,000.20 |
| **Total Disbursements** | **$ 2,813.20** |

| | |
|---|---|
| **Total Billed** | **$ 61,256.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21056979 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 853.00 |
| 206 Documents Filed on Behalf of the Board | 0.70 | 597.10 |
| **Total Fees** | **1.70** | **$ 1,450.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | | | **Invoice Number** | 21056979 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 13 Jul 2021 | Rosenthal, Marc Eric | 205 | Conference with PREPA (S. Gilbert) regarding status and strategy of earthquake and hurricane insurance recoveries. | 1.00 | 853.00 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$853.00** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 19 Jul 2021 | Rosenthal, Marc Eric | 206 | Review and revise motion regarding partial payment of insurance proceeds for earthquake losses. | 0.70 | 597.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.70** | **$597.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21056979 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosenthal, Marc Eric | 1.70 | 853.00 | 1,450.10 |
| **Total Partner** | **1.70** | | **$ 1,450.10** |
| | | | |
| **Professional Fees** | **1.70** | | **$ 1,450.10** |
| | | | |
| | | | |
| **Total Billed** | | | **$ 1,450.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**     19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number**     21056981 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 0.10 | 85.30 |
| 207 Non-Board Court Filings | 0.80 | 682.40 |
| 210 Analysis and Strategy | 14.80 | 12,624.40 |
| **Total Fees** | **15.70** | **$ 13,392.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21056981 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 07 Jul 2021 | Rappaport, Lary Alan | 204 | E-mail with counsel for plaintiffs, M. Firestein regarding plaintiffs' intentions for dismissal or proceeding with remaining count for stay relief (0.10). | 0.10 | 85.30 |
| **Communications with Claimholders Sub-Total** | | | | **0.10** | **$85.30** |
| **Non-Board Court Filings – 207** | | | | | |
| 13 Jul 2021 | Levitan, Jeffrey W. | 207 | Review intervention decision (0.40); Review decision on motion to dismiss (0.30); E-mail M. Firestein regarding next steps (0.10). | 0.80 | 682.40 |
| **Non-Board Court Filings Sub-Total** | | | | **0.80** | **$682.40** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Jul 2021 | Firestein, Michael A. | 210 | Review and draft e-mail to L. Rappaport on correspondence from plaintiff's counsel (0.20). | 0.20 | 170.60 |
| 01 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with E. Fagen, J. Lindenfeld and M. Firestein regarding next steps (0.20). | 0.20 | 170.60 |
| 06 Jul 2021 | Firestein, Michael A. | 210 | Review strategic materials for motion to dismiss go-forward issues on Count 3 (0.20). | 0.20 | 170.60 |
| 07 Jul 2021 | Firestein, Michael A. | 210 | Review correspondence from L. Rappaport on proceedings on Count 3 (0.10). | 0.10 | 85.30 |
| 09 Jul 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport on strategy for adversary in light of plaintiff correspondence (0.30); Review correspondence from plaintiff's counsel on ongoing adversary and review of intervention order (0.30); Review and draft e-mail to L. Rappaport and litigation team on go-forward strategy (0.20); Review correspondence from UCC counsel on go-forward issues (0.10). | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21056981 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Lindenfeld, E. Fagen, M. Firestein regarding voluntary dismissal of Count III, meet and confer regarding coordination of discovery in the avoidance action (0.10); Review intervention order (0.20); Conferences with M. Firestein regarding intervention order, Lindenfeld e-mail, strategy (0.20); E-mails with J. Arrastia, T. Axelrod, S. Beville, M. Firestein regarding same (0.20); E-mails with J. Levitan, P. Possinger, E. Barak, J. Alonzo, B. Rosen regarding same (0.40). | 1.10 | 938.30 |
| 12 Jul 2021 | Firestein, Michael A. | 210 | Review correspondence on go-forward strategy and related telephone conference with L. Rappaport on same (0.20). | 0.20 | 170.60 |
| 12 Jul 2021 | Rappaport, Lary Alan | 210 | Analysis, strategy for next steps, meet and confer regarding request for coordination of discovery (0.40); E-mail and conference with M. Firestein regarding same (0.20). | 0.60 | 511.80 |
| 13 Jul 2021 | Firestein, Michael A. | 210 | Review and draft strategic e-mail to L. Rappaport on go-forward strategy and related drafting of e-mail to E. Barak and review of intervention order on same (0.30). | 0.30 | 255.90 |
| 13 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Levitan, E. Barak, P. Possinger, M. Firestein, J. Alonzo regarding next steps, conference with M. Firestein regarding same (0.20); Review prior orders in preparation for conference (0.30). | 0.50 | 426.50 |
| 14 Jul 2021 | Barak, Ehud | 210 | Call with M. Firestein and litigation team regarding Catesby Jones next steps (0.40); Review the intervention order and the court's order regarding count 1 and 2 (0.80). | 1.20 | 1,023.60 |
| 14 Jul 2021 | Firestein, Michael A. | 210 | Telephone conference with J. Alonzo, L. Rappaport, J. Peterson, E. Barak, and J. Levitan on Catesby Jones strategy (0.40); Telephone conference with UCC counsel and L. Rappaport on UCC position regarding go-forward strategy on adversary (0.40). | 0.80 | 682.40 |
| 14 Jul 2021 | Levitan, Jeffrey W. | 210 | Teleconference M. Firestein and team regarding next steps. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21056981 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Jul 2021 | Possinger, Paul V. | 210 | Review ruling on motion to dismiss and prior ruling on intervention (0.40); Call with L. Rappaport, J. Levitan, E. Barak, M. Firestein regarding same (0.50). | 0.90 | 767.70 |
| 14 Jul 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding strategy (0.10); Conference with M. Firestein, J. Levitan, P. Possinger, E. Barak, J. Alonzo and J. Peterson regarding status, issues, analysis and strategy (0.40); E-mails with J. Arrastia, T. Axelrod, S. Beville, M. Firestein regarding conference, strategy (0.20); Conference with J. Arrastia, M. Firestein regarding status, strategy going forward with adversary proceeding, avoidance action (0.40). | 1.10 | 938.30 |
| 14 Jul 2021 | Alonzo, Julia D. | 210 | Call with L. Rappaport, M. Firestein, J. Peterson, P. Possinger, and others regarding status of adversary proceeding (0.40). | 0.40 | 341.20 |
| 14 Jul 2021 | Peterson, John A. | 210 | Conference call with E. Barak and J. Levitan and litigation team regarding next steps post dismissal order (0.30); Review and analyze Dein memo and opinion dismissing counts 1 and 2 regarding same (0.40); Review e-mails from M. Firestein and litigation team outlining next steps (0.20). | 0.90 | 767.70 |
| 15 Jul 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on meet and confer and related review of pleadings for same (0.20). | 0.20 | 170.60 |
| 15 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails, conference with M. Firestein regarding strategy for conference with Brown Rudnick, meet and confer with plaintiffs' counsel about coordinating discovery between avoidance action and class action (0.20). | 0.20 | 170.60 |
| 16 Jul 2021 | Firestein, Michael A. | 210 | Prepare for Brown Rudnick strategy call (0.20); Telephone conference with Brown Rudnick and L. Rappaport on go-forward strategy on avoidance action (0.50); Telephone conference with L. Rappaport on strategy and review multiple correspondence from L. Rappaport and claimant's counsel concerning same (0.20). | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 19 Aug 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21056981 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Jul 2021 | Rappaport, Lary Alan | 210 | Conference with T. Axelrod, D. D'Aquila, M. Firestein regarding plaintiffs' request to meet and confer about coordination of discovery, strategy (0.50); Follow-up conference with M. Firestein (0.10); E-mail with J. Arrastia, M. Firestein regarding status, strategy (0.10); E-mail with plaintiffs' counsel, M. Firestein regarding update for meet and confer (0.10). | 0.80 | 682.40 |
| 19 Jul 2021 | Firestein, Michael A. | 210 | Review and draft strategic correspondence to L. Rappaport on go-forward issues (0.20); Draft summary memorandum to J. Levitan, E. Barak, and P. Possinger, on strategy for intervention issues (0.20). | 0.40 | 341.20 |
| 19 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Levitan, P. Possinger, E. Barak, J. Alonzo, J. Peterson regarding conferences with J. Arrastia, T. Axelrod, D. D'Aquila, status, next steps in meet and confer with Catesby Jones' counsel regarding Avoidance Action, coordination of discovery (0.30). | 0.30 | 255.90 |
| 21 Jul 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on further meet and confer and related review of correspondence from L. Rappaport on ongoing meet and confer strategy (0.20). | 0.20 | 170.60 |
| 21 Jul 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding status, follow-up with UCC and Special Claims Committee (0.10); E-mail with J. Arrastia, T. Axelrod, D. D'Aquila, M. Firestein regarding status, strategy, availability for meet and confer conference (0.10). | 0.20 | 170.60 |
| 22 Jul 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to all counsel for plaintiffs on go-forward process (0.20). | 0.20 | 170.60 |
| 22 Jul 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding status, reaching out to the UCC and Special Claims Committee again (0.10); E-mails with M. Firestein, J. Arrastia, T. Axelrod, D. D'Aquila regarding status, meet and confer with plaintiffs (0.20). | 0.30 | 255.90 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | **Invoice Number** | 21056981 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Jul 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport and UCC counsel on strategy for go-forward issues on intervention rights for Catesby-Jones plaintiffs (0.20). | 0.20 | 170.60 |
| 23 Jul 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein and J. Arrastia regarding status update, strategy for meet and confer (0.20); E-mails with D. D'Aquila regarding meet and confer, scheduling (0.10). | 0.30 | 255.90 |
| 24 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with D. D'Aquila, E. Fagen, J. Lindenfeld regarding meet and confer on avoidance action (0.10). | 0.10 | 85.30 |
| 26 Jul 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to and from plaintiff's counsel and L. Rappaport on meet and confer strategy regarding intervention and discovery issues (0.20). | 0.20 | 170.60 |
| 26 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with D. D'Aquila, E. Fagen, J. Lindenfeld, J. Arrastia, M. Firestein regarding meet and confer on avoidance action (0.10). | 0.10 | 85.30 |
| 30 Jul 2021 | Firestein, Michael A. | 210 | Review correspondence from UCC counsel on case updates (0.10). | 0.10 | 85.30 |
| 30 Jul 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, D. D'Aquila, M. Firestein regarding strategy for meet and confer with counsel for Catesby Jones plaintiffs regarding coordination of discovery (0.10). | 0.10 | 85.30 |

| **Analysis and Strategy Sub-Total** | | | | **14.80** | **$12,624.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21056981 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Barak, Ehud | 1.20 | 853.00 | 1,023.60 |
| Firestein, Michael A. | 5.10 | 853.00 | 4,350.30 |
| Levitan, Jeffrey W. | 1.20 | 853.00 | 1,023.60 |
| Possinger, Paul V. | 0.90 | 853.00 | 767.70 |
| Rappaport, Lary Alan | 6.00 | 853.00 | 5,118.00 |
| **Total Partner** | **14.40** | | **$ 12,283.20** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 0.40 | 853.00 | 341.20 |
| **Total Senior Counsel** | **0.40** | | **$ 341.20** |
| **Associate** | | | |
| Peterson, John A. | 0.90 | 853.00 | 767.70 |
| **Total Associate** | **0.90** | | **$ 767.70** |
| | | | |
| **Professional Fees** | **15.70** | | **$ 13,392.10** |
| | | | |
| **Total Billed** | | | **$ 13,392.10** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | **Invoice Number** | 21056990 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|:-----:|--------------:|
| 204 Communications with Claimholders | 1.10 | 938.30 |
| **Total Fees** | **1.10** | **$ 938.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | **Invoice Number** | 21056990 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with Claimholders – 204** | | | | | |
| 22 Jul 2021 | Peterson, John A. | 204 | Draft and revise letter in reply to PV Properties letter to local counsel (1.10). | 1.10 | 938.30 |
| **Communications with Claimholders Sub-Total** | | | | **1.10** | **$938.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | **Invoice Number** | 21056990 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Associate** | | | |
| Peterson, John A. | 1.10 | 853.00 | 938.30 |
| **Total Associate** | **1.10** | | **$ 938.30** |
| **Professional Fees** | **1.10** | | **$ 938.30** |
| **Total Billed** | | | **$ 938.30** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** 21056994 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 0.40 | 341.20 |
| 206 Documents Filed on Behalf of the Board | 49.40 | 42,138.20 |
| 207 Non-Board Court Filings | 2.90 | 2,473.70 |
| 210 Analysis and Strategy | 1.00 | 853.00 |
| **Total Fees** | **53.70** | **$ 45,806.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21056994 |

### Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 16 Jul 2021 | Dale, Margaret A. | 204 | Meet and confer with UTIER's counsel, AAFAF's counsel and LUMA's counsel regarding motion to dismiss amended complaint. | 0.20 | 170.60 |
| 16 Jul 2021 | Possinger, Paul V. | 204 | Meet and confer with UTIER counsel regarding motion to dismiss (0.20). | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **0.40** | **$341.20** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 11 Jul 2021 | Stafford, Laura | 206 | Review and revise draft motion to dismiss UTIER litigation (1.50). | 1.50 | 1,279.50 |
| 12 Jul 2021 | Barak, Ehud | 206 | Review and revise the motion to dismiss (4.60); Discuss same with P. Possinger multiple times (0.50). | 5.10 | 4,350.30 |
| 12 Jul 2021 | Dale, Margaret A. | 206 | Review edits to motion to dismiss complaint regarding UTIER (0.50); E-mails with team regarding same (0.20). | 0.70 | 597.10 |
| 12 Jul 2021 | Hamburger, Paul M. | 206 | Review draft brief for motion to dismiss (1.00); Review prior motion (0.30); Edit draft motion for comments (0.50). | 1.80 | 1,535.40 |
| 12 Jul 2021 | Possinger, Paul V. | 206 | Call with E. Barak regarding motion to dismiss brief (0.30); Review draft brief (1.50); Further call with E. Barak regarding brief (0.20); Review further edits to motion to dismiss (0.70). | 2.70 | 2,303.10 |
| 12 Jul 2021 | Richman, Jonathan E. | 206 | Review and revise motion to dismiss (2.20); Draft and review e-mails with Proskauer team regarding same (0.90). | 3.10 | 2,644.30 |
| 12 Jul 2021 | Rumeld, Myron D. | 206 | Review and comment on section of motion to dismiss brief addressing ERISA claims. | 0.70 | 597.10 |
| 12 Jul 2021 | Dalsen, William D. | 206 | Review draft motion to dismiss second amended complaint (1.20). | 1.20 | 1,023.60 |
| 12 Jul 2021 | Jones, Jennifer L. | 206 | Review and revise draft motion to dismiss second amended complaint (1.10); E-mails among E. Barak, M. Dale, L. Stafford and others concerning motion to dismiss draft and strategy (0.20). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21056994 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Jul 2021 | Sazant, Jordan | 206 | Review motion to dismiss complaint (0.60); E-mails with E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, and L. Stafford regarding same (0.20). | 0.80 | 682.40 |
| 12 Jul 2021 | Stafford, Laura | 206 | Review and revise draft motion to dismiss UTIER/LUMA litigation (1.60). | 1.60 | 1,364.80 |
| 12 Jul 2021 | Stevens, Elliot R. | 206 | Draft edits to motion to dismiss (2.40); E-mails with E. Barak, L. Stafford, others, relating to same (0.20). | 2.60 | 2,217.80 |
| 13 Jul 2021 | Hamburger, Paul M. | 206 | Read edited version of opposition brief with additional comments and edits inserted. | 0.60 | 511.80 |
| 13 Jul 2021 | Possinger, Paul V. | 206 | Review updated motion to dismiss (with J. Richman comments) (0.80); E-mails with L. Stafford et al regarding next steps (0.20); E-mail to M. Bienenstock with draft (0.10). | 1.10 | 938.30 |
| 13 Jul 2021 | Richman, Jonathan E. | 206 | Review and revise motion to dismiss. | 1.80 | 1,535.40 |
| 13 Jul 2021 | Stafford, Laura | 206 | Review and revise draft motion to dismiss (1.70). | 1.70 | 1,450.10 |
| 14 Jul 2021 | Dale, Margaret A. | 206 | Review additional edits to motion to dismiss complaint regarding UTIER (0.30); E-mails with M. Pocha regarding meet and confer with UTIER's counsel (0.20). | 0.50 | 426.50 |
| 14 Jul 2021 | Richman, Jonathan E. | 206 | Review revisions to motion to dismiss. | 0.80 | 682.40 |
| 14 Jul 2021 | Stafford, Laura | 206 | Review and revise draft motion to dismiss (0.40). | 0.40 | 341.20 |
| 15 Jul 2021 | Mungovan, Timothy W. | 206 | E-mails with P. Possinger, M. Dale, and E. Barak regarding motion to dismiss UTIER's complaint against LUMA and Board (0.30). | 0.30 | 255.90 |
| 17 Jul 2021 | Dale, Margaret A. | 206 | Review revised draft of motion to dismiss complaint (0.80); E-mails with E. Barak and L. Stafford regarding same (0.20). | 1.00 | 853.00 |
| 17 Jul 2021 | Mungovan, Timothy W. | 206 | E-mails with E. Barak and P. Possinger regarding draft motion to dismiss complaint (0.30). | 0.30 | 255.90 |
| 17 Jul 2021 | Richman, Jonathan E. | 206 | Review revisions to motion to dismiss. | 0.30 | 255.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | | 19 Aug 2021 |
| Matter Name | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | Invoice Number | | 21056994 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Jul 2021 | Sazant, Jordan | 206 | E-mails with M. Bienenstock, E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, L. Stafford, J. El Koury, and O'Melveny regarding motion to dismiss complaint. | 0.30 | 255.90 |
| 18 Jul 2021 | Barak, Ehud | 206 | Review and revise the UTIER and SERAEE's motion to dismiss. | 3.80 | 3,241.40 |
| 18 Jul 2021 | Hamburger, Paul M. | 206 | Read updated brief for preliminary injunction issues (1.00); Follow up review of final additional edits to motion to dismiss (0.20). | 1.20 | 1,023.60 |
| 18 Jul 2021 | Possinger, Paul V. | 206 | Review further edits to motion to dismiss UTIER action (0.60); E-mails with E. Barak regarding count 10 (0.20). | 0.80 | 682.40 |
| 18 Jul 2021 | Sazant, Jordan | 206 | Review complaint (1.80); E-mails with M. Bienenstock, E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, L. Stafford, J. El Koury, and O'Melveny regarding motion to dismiss complaint (0.80). | 2.60 | 2,217.80 |
| 18 Jul 2021 | Stevens, Elliot R. | 206 | E-mails with E. Barak, others, relating to UTIER-LUMA motion to dismiss (0.20). | 0.20 | 170.60 |
| 19 Jul 2021 | Richman, Jonathan E. | 206 | Review and comment on motion to dismiss, and review others' comments on same. | 0.80 | 682.40 |
| 19 Jul 2021 | Stafford, Laura | 206 | E-mails with J. Sazant, M. Pocha, et al. regarding UTIER motion to dismiss (0.40). | 0.40 | 341.20 |
| 19 Jul 2021 | Stafford, Laura | 206 | Review and revise draft UTIER motion to dismiss (0.80). | 0.80 | 682.40 |
| 26 Jul 2021 | Bienenstock, Martin J. | 206 | Review and draft portions and researched reply to Senate President's response to stay enforcement motion regarding LUMA contract. | 6.60 | 5,629.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **49.40** | **$42,138.20** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Jul 2021 | Firestein, Michael A. | 207 | Review Board motion on LUMA remand issues (0.20); Review LUMA opposition to remand for impact on other adversaries (0.20); Review plaintiff's reply on remand (0.20). | 0.60 | 511.80 |
| 01 Jul 2021 | Desatnik, Daniel | 207 | Review Senate opposition to remand motion (0.70); Review Board opposition to House remand in LUMA action (0.40). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21056994 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jul 2021 | Rappaport, Lary Alan | 207 | Review plaintiffs' reply in support of motion for summary remand of action against LUMA (0.20). | 0.20 | 170.60 |
| 07 Jul 2021 | Brenner, Guy | 207 | Review LUMA remand decision. | 0.10 | 85.30 |
| 07 Jul 2021 | Firestein, Michael A. | 207 | Review court order on LUMA removal petition (0.20). | 0.20 | 170.60 |
| 07 Jul 2021 | Palmer, Marc C. | 207 | Review and analyze Court order granting remand of House Commission's lawsuit against LUMA to Commonwealth Court. | 0.50 | 426.50 |
| 08 Jul 2021 | Rappaport, Lary Alan | 207 | Review and analyze Judge Swain's order granting motion to remand in Torres v. LUMA (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **2.90** | **$2,473.70** |

**Analysis and Strategy – 210**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Jul 2021 | Palmer, Marc C. | 210 | E-mail with J. Richman and litigation team concerning preclusive effect of Judge Swain's temporary restraining order denial. | 0.50 | 426.50 |
| 13 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to motions to dismiss (0.10). | 0.10 | 85.30 |
| 17 Jul 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to UTIER-LUMA motion to dismiss (0.10). | 0.10 | 85.30 |
| 19 Jul 2021 | Dale, Margaret A. | 210 | E-mails with E. Barak and L. Stafford regarding finalizing motion to dismiss complaint. | 0.30 | 255.90 |
| **Analysis and Strategy Sub-Total** | | | | **1.00** | **$853.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21056994 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 8.90 | 853.00 | 7,591.70 |
| Bienenstock, Martin J. | 6.60 | 853.00 | 5,629.80 |
| Brenner, Guy | 0.10 | 853.00 | 85.30 |
| Dale, Margaret A. | 2.70 | 853.00 | 2,303.10 |
| Firestein, Michael A. | 0.80 | 853.00 | 682.40 |
| Hamburger, Paul M. | 3.60 | 853.00 | 3,070.80 |
| Mungovan, Timothy W. | 0.60 | 853.00 | 511.80 |
| Possinger, Paul V. | 4.80 | 853.00 | 4,094.40 |
| Rappaport, Lary Alan | 0.40 | 853.00 | 341.20 |
| Richman, Jonathan E. | 6.80 | 853.00 | 5,800.40 |
| Rumeld, Myron D. | 0.70 | 853.00 | 597.10 |
| **Total Partner** | **36.00** | | **$ 30,708.00** |
| **Associate** | | | |
| Dalsen, William D. | 1.20 | 853.00 | 1,023.60 |
| Desatnik, Daniel | 1.10 | 853.00 | 938.30 |
| Jones, Jennifer L. | 1.30 | 853.00 | 1,108.90 |
| Palmer, Marc C. | 1.00 | 853.00 | 853.00 |
| Sazant, Jordan | 3.70 | 853.00 | 3,156.10 |
| Stafford, Laura | 6.40 | 853.00 | 5,459.20 |
| Stevens, Elliot R. | 3.00 | 853.00 | 2,559.00 |
| **Total Associate** | **17.70** | | **$ 15,098.10** |
| **Professional Fees** | **53.70** | | **$ 45,806.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21056994 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 12 Jul 2021 | Dale, Margaret A. | Reproduction Color | 11.40 |
| 15 Jul 2021 | Dale, Margaret A. | Reproduction Color | 12.30 |
| | | **Total Reproduction Color** | **23.70** |
| **Lexis** | | | |
| 12 Jul 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | | **Total Lexis** | **198.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21056994 |

### Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
| --- | --- |
| Computerized Research | 198.00 |
| Copying & Printing | 23.70 |
| **Total Disbursements** | **$ 221.70** |

| | |
| --- | --- |
| **Total Billed** | **$ 46,027.80** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** | 21057000 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 10.40 | 8,871.20 |
| **Total Fees** | **10.40** | **$ 8,871.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | | | **Invoice Number** | 21057000 |

### Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 13 Jul 2021 | Sazant, Jordan | 206 | Review motion to dismiss complaint and e-mails with E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, and L. Stafford regarding same. | 0.20 | 170.60 |
| 16 Jul 2021 | Sazant, Jordan | 206 | Review motion to dismiss complaint (0.40); E-mails with M. Bienenstock, E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, and L. Stafford regarding same (0.30). | 0.70 | 597.10 |
| 17 Jul 2021 | Stafford, Laura | 206 | Review and revise draft SREAEE motion to dismiss (1.60). | 1.60 | 1,364.80 |
| 18 Jul 2021 | Dale, Margaret A. | 206 | Review revised draft motion to dismiss complaint (0.50); E-mails with E. Barak, P. Possinger and L. Stafford regarding draft (0.20). | 0.70 | 597.10 |
| 18 Jul 2021 | Possinger, Paul V. | 206 | Review and revise motion to dismiss SREAEE complaint (0.80). | 0.80 | 682.40 |
| 18 Jul 2021 | Richman, Jonathan E. | 206 | Revise motion to dismiss. | 1.60 | 1,364.80 |
| 18 Jul 2021 | Stafford, Laura | 206 | Review and revise draft motion to dismiss SREAEE complaint (0.50). | 0.50 | 426.50 |
| 19 Jul 2021 | Dale, Margaret A. | 206 | Review additional edits to motion to dismiss complaint (0.30); E-mails with E. Barak and L. Stafford regarding additional edits to brief (0.20). | 0.50 | 426.50 |
| 19 Jul 2021 | Possinger, Paul V. | 206 | Final review of draft motion to dismiss SREAEE complaint (0.30). | 0.30 | 255.90 |
| 19 Jul 2021 | Richman, Jonathan E. | 206 | Review and comment on motion to dismiss. | 0.40 | 341.20 |
| 19 Jul 2021 | Sazant, Jordan | 206 | Edit motion to dismiss complaint (1.90); E-mails with M. Bienenstock, E. Barak, P. Possinger, M. Dale, J. Richman, P. Hamburger, J. Jones, L. Stafford, J. El Koury, A. Figueroa, and O'Melveny regarding same (0.50). | 2.40 | 2,047.20 |
| 19 Jul 2021 | Stafford, Laura | 206 | Review and revise draft SREAEE motion to dismiss (0.70). | 0.70 | 597.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **10.40** | **$8,871.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 19 Aug 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** | 21057000 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 1.20 | 853.00 | 1,023.60 |
| Possinger, Paul V. | 1.10 | 853.00 | 938.30 |
| Richman, Jonathan E. | 2.00 | 853.00 | 1,706.00 |
| **Total Partner** | **4.30** | | **$ 3,667.90** |
| **Associate** | | | |
| Sazant, Jordan | 3.30 | 853.00 | 2,814.90 |
| Stafford, Laura | 2.80 | 853.00 | 2,388.40 |
| **Total Associate** | **6.10** | | **$ 5,203.30** |
| **Professional Fees** | **10.40** | | **$ 8,871.20** |
| **Total Billed** | | | **$ 8,871.20** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"),

Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FIFTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") <u>FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>August 1, 2021 through August 31, 2021</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$617,297.30</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$28,065.29</u>** |
| Total Amount for these Invoices: | **<u>$645,362.59</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 51st monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 15, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period August 2021**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 1.20 | $1,023.60 |
| 202 | Legal Research | 13.80 | $11,771.40 |
| 204 | Communications with Claimholders | 13.80 | $11,771.40 |
| 206 | Documents Filed on Behalf of the Board | 6.80 | $5,800.40 |
| 207 | Non-Board Court Filings | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 197.00 | $168,041.00 |
| 212 | General Administration | 4.30 | $1,251.30 |
| 213 | Labor, Pension Matters | 3.40 | $2,900.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 74.10 | $63,207.30 |
| 217 | Tax | 0.30 | $255.90 |
| 218 | Employment and Fee Applications | 7.20 | $2,095.20 |
| | **Total** | **322.20** | **$268,373.60** |

| PREPA – PREC/PREB | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 28.00 | $8,148.00 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.50 | $1,279.50 |
| 206 | Documents Filed on Behalf of the Board | 1.90 | $1,620.70 |
| 210 | Analysis and Strategy | 8.10 | $6,909.30 |
| 212 | General Administration | 1.00 | $291.00 |
| | **Total** | **40.50** | **$18,248.50** |

**Summary of Legal Fees for the Period August 2021**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $170.60 |
| | **Total** | **0.20** | **$ 170.60** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 11.50 | $9,809.50 |
| 206 | Documents Filed on Behalf of the Board | 246.10 | $209,923.30 |
| 207 | Non-Board Court Filings | 0.10 | $85.30 |
| 210 | Analysis and Strategy | 10.50 | $8,956.50 |
| 212 | General Administration | 76.10 | $22,145.10 |
| | **Total** | **344.30** | **$250,919.70** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 13.40 | $11,430.20 |
| | **Total** | **13.40** | **$11,430.20** |

6

**Summary of Legal Fees for the Period August 2021**

| PREPA - Cobra | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.80 | $682.40 |
| 203 | Hearings and other non-filed communications with the Court | 6.50 | $5,544.50 |
| 204 | Communications with Claimholders | 1.50 | $1,279.50 |
| 207 | Non-Board Court Filings | 0.60 | $511.80 |
| 210 | Analysis and Strategy | 60.50 | $51,606.50 |
| | **Total** | **69.90** | **$59,624.70** |

| PREPA – Catesby Jones | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $170.60 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $255.90 |
| 210 | Analysis and Strategy | 9.50 | $8,103.50 |
| | **Total** | **10.00** | **$8,530.00** |

Summary of Legal Fees for the Period August 2021

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $853.00 | 0.50 | $426.50 |
| Dietrich L. Snell | Partner | Litigation | $853.00 | 2.00 | $1,706.00 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 59.50 | $50,753.50 |
| Guy Brenner | Partner | Labor & Employment | $853.00 | 0.80 | $682.40 |
| Hadassa R. Waxman | Partner | Litigation | $853.00 | 0.90 | $767.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 1.00 | $853.00 |
| John E. Roberts | Partner | Litigation | $853.00 | 1.40 | $1,194.20 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 131.50 | $112,169.50 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 6.70 | $5,715.10 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 2.30 | $1,961.90 |
| Mark Harris | Partner | Litigation | $853.00 | 1.00 | $853.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 2.60 | $2,217.80 |
| Martin T. Hamilton | Partner | Tax | $853.00 | 0.30 | $255.90 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 4.80 | $4,094.40 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 1.10 | $938.30 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 77.30 | $65,936.90 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 47.60 | $40,602.80 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 47.60 | $40,602.80 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 9.80 | $8,359.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $853.00 | 0.20 | $170.60 |
| Adam L. Deming | Associate | Litigation | $853.00 | 13.90 | $11,856.70 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 28.20 | $24,054.60 |
| Amy B. Gordon | Associate | Litigation | $853.00 | 6.00 | $5,118.00 |
| Corey I. Rogoff | Associate | Litigation | $853.00 | 18.60 | $15,865.80 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 49.00 | $41,797.00 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 13.30 | $11,344.90 |

**Summary of Legal Fees for the Period August 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Erica T. Jones | Associate | Litigation | $853.00 | 0.20 | $170.60 |
| Javier Sosa | Associate | Litigation | $853.00 | 12.60 | $10,747.80 |
| Jennifer L. Jones | Associate | Litigation | $853.00 | 0.30 | $255.90 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 0.30 | $255.90 |
| Jordan Sazant | Associate | Corporate | $853.00 | 7.70 | $6,568.10 |
| Joseph Hartunian | Associate | Litigation | $853.00 | 13.20 | $11,259.60 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 3.60 | $3,070.80 |
| Laura Stafford | Associate | Litigation | $853.00 | 14.50 | $12,368.50 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 8.40 | $7,165.20 |
| Matthew A. Skrzynski | Associate | BSGR & B | $853.00 | 18.50 | $15,780.50 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 4.70 | $4,009.10 |
| Mee R. Kim | Associate | Litigation | $853.00 | 9.90 | $8,444.70 |
| Megan R. Volin | Associate | Corporate | $853.00 | 5.60 | $4,776.80 |
| Michael Wheat | Associate | BSGR & B | $853.00 | 17.70 | $15,098.10 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 13.30 | $11,344.90 |
| Sarah Hughes | Associate | Corporate | $853.00 | 0.20 | $170.60 |
| Shannon D. McGowan | Associate | Litigation | $853.00 | 0.30 | $255.90 |
| William D. Dalsen | Associate | Litigation | $853.00 | 22.60 | $19,277.80 |
| William G. Fassuliotis | Associate | Litigation | $853.00 | 1.70 | $1,450.10 |
| Yena Hong | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| | | | **TOTAL** | **683.90** | **$583,366.70** |

**Summary of Legal Fees for the Period August 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $291.00 | 0.70 | $203.70 |
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 1.20 | $349.20 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 74.00 | $21,534.00 |
| Leo A. Rosenberg | Legal Assistant | BSGR & B | $291.00 | 32.30 | $9,399.30 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 7.50 | $2,182.50 |
| Sara E. Cody | Legal Assistant | Litigation | $291.00 | 0.90 | $261.90 |
| | | | **TOTAL** | **116.60** | **$33,930.60** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **800.50** | **$617,297.30** |

**Summary of Disbursements for the Period August 2021**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Data Base Search Serv. | $685.04 |
| Lexis | $495.00 |
| Practice Support Vendors | $14,349.00 |
| Reproduction | $16.20 |
| Westlaw | $10,789.00 |
| Highq Licensing | $740.00 |
| Translation Service | $986.25 |
| Reproduction Color | $4.80 |
| **TOTAL** | **$28,065.29** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $555,567.57, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $28,065.29) in the total amount of $583,632.86.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

13

# **<u>Exhibit A</u>**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**       09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number**       21062924 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---:|---:|
| 201 Tasks relating to the Board, its Members, and its Staff | 1.20 | 1,023.60 |
| 202 Legal Research | 13.80 | 11,771.40 |
| 204 Communications with Claimholders | 13.80 | 11,771.40 |
| 206 Documents Filed on Behalf of the Board | 6.80 | 5,800.40 |
| 207 Non-Board Court Filings | 0.30 | 255.90 |
| 210 Analysis and Strategy | 197.00 | 168,041.00 |
| 212 General Administration | 4.30 | 1,251.30 |
| 213 Labor, Pension Matters | 3.40 | 2,900.20 |
| 215 Plan of Adjustment and Disclosure Statement | 74.10 | 63,207.30 |
| 217 Tax | 0.30 | 255.90 |
| 218 Employment and Fee Applications | 7.20 | 2,095.20 |
| **Total Fees** | **322.20** | **$ 268,373.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 03 Aug 2021 | Kim, Mee (Rina) | 201 | E-mails with Board consultant regarding Board consultant engagement process. | 0.20 | 170.60 |
| 04 Aug 2021 | Alonzo, Julia D. | 201 | Draft e-mail to Board regarding filing of urgent motion to extend deadlines in connection with Whitefish Energy's motion for administrative expense claim. | 0.20 | 170.60 |
| 09 Aug 2021 | Desatnik, Daniel | 201 | Call with Ernst Young regarding plan timelines. | 0.50 | 426.50 |
| 09 Aug 2021 | Kim, Mee (Rina) | 201 | E-mails with M. Sarro regarding Board consultant engagement process. | 0.10 | 85.30 |
| 10 Aug 2021 | Kim, Mee (Rina) | 201 | E-mails with M. Sarro regarding Board consultant engagement process. | 0.10 | 85.30 |
| 11 Aug 2021 | Kim, Mee (Rina) | 201 | E-mails with M. Sarro regarding Board consultant engagement process. | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **1.20** | **$1,023.60** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 02 Aug 2021 | Volin, Megan R. | 202 | Research section 506(d) for E. Barak. | 5.40 | 4,606.20 |
| 02 Aug 2021 | Wheat, Michael K. | 202 | Research regarding bond strategies and preemption in chapter 11 (2.70); Research regarding preemption in chapter 9 (3.10). | 5.80 | 4,947.40 |
| 31 Aug 2021 | Wheat, Michael K. | 202 | Correspondence with P. Possinger regarding status and deadlines in connection with PPOA assumption (0.40); Research regarding standing (2.20). | 2.60 | 2,217.80 |
| **Legal Research Sub-Total** | | | | **13.80** | **$11,771.40** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 03 Aug 2021 | Skrzynski, Matthew A. | 204 | Participate in call including E. Abbott, E. Barak, E. Toomey, A. Diaz regarding Whitefish discussions. | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Aug 2021 | Barak, Ehud | 204 | Call with BRG and the committee regarding claims (1.00); Review list of questions and draft responses (2.20); Review BRG deck (0.70). | 3.90 | 3,326.70 |
| 06 Aug 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); Call with P. Possinger regarding PREPA best interest test (0.30). | 1.10 | 938.30 |
| 06 Aug 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 597.10 |
| 12 Aug 2021 | Possinger, Paul V. | 204 | Meet and confer call with Windmar regarding contract assumption notices (0.40); Prepare for same (0.20); Call with E. Barak regarding pending PREPA issues (0.20). | 0.80 | 682.40 |
| 12 Aug 2021 | Wheat, Michael K. | 204 | Meet and confer with objecting party to PPOA assumption notices led by P. Possinger (0.40). | 0.40 | 341.20 |
| 13 Aug 2021 | Ovanesian, Michelle M. | 204 | Review claims resolved in ADR and provide information regarding settlements to Berkeley Research Group. | 1.70 | 1,450.10 |
| 23 Aug 2021 | Sazant, Jordan | 204 | Review bondholder settlement proposal (0.90); E-mails with E. Barak, P. Possinger, and D. Desatnik regarding same (0.40). | 1.30 | 1,108.90 |
| 26 Aug 2021 | Sazant, Jordan | 204 | Review bondholder proposal summary. | 0.40 | 341.20 |
| 28 Aug 2021 | Sazant, Jordan | 204 | Review claimant settlement proposal (0.70); E-mails with P. Possinger and E. Barak regarding same (0.60). | 1.30 | 1,108.90 |
| 31 Aug 2021 | Sazant, Jordan | 204 | Edit deadline extension motion (0.90); E-mails with P. Possinger and E. Toomey regarding same (0.20). | 1.10 | 938.30 |
| 31 Aug 2021 | Sazant, Jordan | 204 | E-mails with P. Possinger, M. Skrzynski, E. Abbott, M. DiConza, and M. Zaltsberg regarding administrative claims analysis. | 0.30 | 255.90 |
| **Communications with Claimholders Sub-Total** | | | | **13.80** | **$11,771.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 Aug 2021 | Wheat, Michael K. | 206 | Revise CIRO notice of assumption (0.20); Revise Xzerta notice of assumption (0.20); Correspondence with local counsel regarding filing notices (0.40); Correspondence regarding service under assumption procedures with PrimeClerk (0.40). | 1.20 | 1,023.60 |
| 04 Aug 2021 | Skrzynski, Matthew A. | 206 | Draft extension motion regarding Whitefish (1.30); Finalize extension motion and correspond with J. Alonzo, L. Stafford, G. Miranda, P. González Montalvo regarding filing of same (0.60). | 1.90 | 1,620.70 |
| 13 Aug 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (0.80). | 0.80 | 682.40 |
| 15 Aug 2021 | Possinger, Paul V. | 206 | Review and revise omnibus claim objections to PREPA claims (0.80). | 0.80 | 682.40 |
| 17 Aug 2021 | Deming, Adam L. | 206 | Revise omnibus objection no. 378 in accordance with feedback from P. Possinger at L. Stafford's direction. | 0.90 | 767.70 |
| 19 Aug 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (0.30). | 0.30 | 255.90 |
| 31 Aug 2021 | Possinger, Paul V. | 206 | Review motion to extend Whitefish deadline (0.20); E-mails with Foley and J. Sazant regarding same (0.30); Review e-mail from Windmar counsel regarding resolution of PPOA assumption dispute (0.10); E-mail to M. Wheat regarding reply (0.30). | 0.90 | 767.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.80** | **$5,800.40** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 03 Aug 2021 | Stevens, Elliot R. | 207 | Review PREPA Title III filings (0.10). | 0.10 | 85.30 |
| 07 Aug 2021 | Firestein, Michael A. | 207 | Review complaint to SEC on PREPA charges by Mr. Lawless (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$255.90** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 02 Aug 2021 | Barak, Ehud | 210 | Call with Citi regarding response to PREPA's creditors (1.00); Call with respect to PREPA pension with Board and Ernst Young (1.00); Follow up with P. Possinger regarding pension reform (0.20); Follow up with D. Desatnik regarding PREPA bond options (0.20). | 2.40 | 2,047.20 |
| 02 Aug 2021 | Possinger, Paul V. | 210 | Review AHG letter for call with Citi (0.20); Call with Citi regarding letter (1.00); Draft e-mail to N. Jaresko regarding response to bondholders (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review notices of presentment on claim objection (0.40). | 2.30 | 1,961.90 |
| 02 Aug 2021 | Desatnik, Daniel | 210 | Review and revise memo on PREPA bond options (4.90); Call with Citi on bondholder letter (1.00); Follow-up call with E. Barak on same (0.20). | 6.10 | 5,203.30 |
| 02 Aug 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims flagged by Berkeley Research Group for objection. | 3.20 | 2,729.60 |
| 02 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler, P. Possinger, et al. regarding PREPA claims reconciliation report (0.30). | 0.30 | 255.90 |
| 02 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | 682.40 |
| 02 Aug 2021 | Wheat, Michael K. | 210 | Revise memo regarding bond strategies (1.60); Correspondence with D. Desatnik and E. Stevens regarding memo (0.20). | 1.80 | 1,535.40 |
| 03 Aug 2021 | Barak, Ehud | 210 | Call with Whitefish regarding settlement (0.80); Follow up with M. DiConza (0.30); Follow up call and e-mails with P. Possinger regarding same (0.40). | 1.50 | 1,279.50 |
| 03 Aug 2021 | Dale, Margaret A. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 255.90 |
| 03 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa, J. El Koury, P. Possinger, and E. Barak regarding Board's options in connection with negotiations over GenCo and PREPA (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Aug 2021 | Possinger, Paul V. | 210 | Call with Whitefish counsel regarding settlement (0.80); E-mails with A. Figueroa regarding P3 process issues for GenCo (0.40); Call with E. Barak regarding same (0.20). | 1.40 | 1,194.20 |
| 03 Aug 2021 | Deming, Adam L. | 210 | Review claims slated for reclassification omnibus objection, noting potential issues (5.20); Review M. Ovanesian review of similar claims and provide feedback (0.40); Research P.R. Green Energy Act for wrong debtor claims (0.40); Draft reclassification omnibus objection (1.70); Draft wrong debtor omnibus objection (0.80); Review and revise omni objections and circulate to L. Stafford and M. Ovanesian (0.40). | 8.90 | 7,591.70 |
| 03 Aug 2021 | Desatnik, Daniel | 210 | Continue preparation of memo regarding PREPA bond options (2.80); Review correspondence with AHG and N. Jaresko (0.30); Prepare reply to AHG letter on same (1.90). | 5.00 | 4,265.00 |
| 03 Aug 2021 | Ovanesian, Michelle M. | 210 | Continue to review claims flagged by Berkeley Research Group for objection. | 4.60 | 3,923.80 |
| 03 Aug 2021 | Stafford, Laura | 210 | E-mails with A. Deming regarding claims reconciliation (0.20). | 0.20 | 170.60 |
| 03 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | 511.80 |
| 04 Aug 2021 | Barak, Ehud | 210 | Call with T. Mungovan and P. Possinger regarding P3 process regarding PREPA transformation (0.70); Review Act 29 and HB 120 (0.90). | 1.60 | 1,364.80 |
| 04 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa, P. Possinger, and E. Barak regarding Board's options in evaluating potential challenges to selection of an independent operator for generation business (0.10). | 0.10 | 85.30 |
| 04 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Figueroa, P. Possinger, and E. Barak regarding Board's options in evaluating potential challenges to selection of an independent operator for generation business (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Aug 2021 | Mungovan, Timothy W. | 210 | Call with P. Possinger and E. Barak regarding Board's options in evaluating potential challenges to selection of an independent operator for generation business (0.70). | 0.70 | 597.10 |
| 04 Aug 2021 | Possinger, Paul V. | 210 | Call with E. Barak and T. Mungovan regarding GenCo P3 process (0.70); E-mails with S. Cooper regarding PREPA review status and other remarks at Cobra hearing (0.40); Review e-mail from UCC advisors regarding fiscal plan model (0.30); E-mails with E. Barak regarding same (0.20); E-mails with Whitefish counsel regarding admin claim motion (0.20); Review motion to extend response date (0.20); E-mail to N. Jaresko regarding response to bondholder letter (0.30); Review deck from Citi for PREPA presentation (0.40); Discuss BRG EcoElectrica engagement with M. Shankweiler (0.30); Review new PREPA ERS resolutions (0.40); E-mails with M. Lopez regarding same (0.20); Review and revise public statements regarding PPOA pricing (0.30); Review UCC questions regarding PREPA claims (0.40). | 4.30 | 3,667.90 |
| 04 Aug 2021 | Desatnik, Daniel | 210 | Continue preparation of memorandum analyzing PREPA powers to implement SPV securitization structure. | 4.40 | 3,753.20 |
| 04 Aug 2021 | Gordon, Amy B. | 210 | Call with C. Rogoff to discuss letter regarding PREPA legislation (0.50); Revise draft letter from the Board regarding PREPA legislation (2.30). | 2.80 | 2,388.40 |
| 04 Aug 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding questions by Official Unsecured Claims Committee. | 0.50 | 426.50 |
| 04 Aug 2021 | Rogoff, Corey I. | 210 | Attend call with A. Gordon regarding HBs 742, 774, 775, and 776 (0.50); Review Board correspondence with the Commonwealth regarding HBs 742, 774, 775, and 776 (0.20). | 0.70 | 597.10 |
| 04 Aug 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, et al. regarding call with UCC regarding claims reconciliation (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Aug 2021 | Barak, Ehud | 210 | Call with A. Figueroa regarding GenCo process (0.70); Follow up call with T. Mungovan regarding same (0.20); E-mails regarding same with P. Possinger (0.20). | 1.10 | 938.30 |
| 05 Aug 2021 | Brenner, Guy | 210 | Review and revise letter regarding PREPA bills (includes review of bills). | 0.30 | 255.90 |
| 05 Aug 2021 | Possinger, Paul V. | 210 | Call with UCC regarding claims status (1.00); Call with T. Mungovan, E. Barak, J. El Koury, and A. Figueroa regarding GenCo process (0.70); Follow-up call with T. Mungovan regarding same (0.20); Call with O'Melveny regarding FEMA review process for Cobra and Whitefish (0.50); Call with K. Rifkind regarding Board presentation on PREPA (0.20); Review presentation deck (0.30); E-mails with K. Rifkind et al. regarding same (0.20); Review and revise letter to bondholders regarding RSA discussions (0.40); Review National statements on PREPA RSA (0.30). | 3.80 | 3,241.40 |
| 05 Aug 2021 | Deming, Adam L. | 210 | Review final claims review sheet circulated from M. Ovanesian (0.20); Draft and circulate short summary of review and outstanding issues to PREPA claims administrator BRG with review sheet (0.40). | 0.60 | 511.80 |
| 05 Aug 2021 | Deming, Adam L. | 210 | Attend call with PREPA claims administrator BRG, L. Stafford, and M. Ovanesian to discuss claims subject to upcoming omnibus objections. | 0.50 | 426.50 |
| 05 Aug 2021 | Deming, Adam L. | 210 | Attend call with PREPA claims administrator BRG, personnel from UCC, and Proskauer lawyers to discuss claims reconciliation and address questions from UCC. | 1.00 | 853.00 |
| 05 Aug 2021 | Desatnik, Daniel | 210 | Review P. Possinger and E. Barak edits to letter to AHG and revise per same (0.70); Circulate revised chart of PREPA bond term options (0.20). | 0.90 | 767.70 |
| 05 Aug 2021 | Gordon, Amy B. | 210 | Revise draft letter from the Board regarding PREPA legislation (2.30); Revise draft letter from the Board regarding Act 172 (0.20). | 2.50 | 2,132.50 |
| 05 Aug 2021 | Hughes, Sarah E. | 210 | Conference call with K. Garnett and J. Gerkis regarding plan support agreements (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Aug 2021 | Ovanesian, Michelle M. | 210 | Status call with Berkeley Research Group regarding omnibus objections. | 0.50 | 426.50 |
| 05 Aug 2021 | Ovanesian, Michelle M. | 210 | Call with Official Unsecured Creditors' Committee and Berkeley Research Group regarding claims reconciliation. | 1.00 | 853.00 |
| 05 Aug 2021 | Rogoff, Corey I. | 210 | Review potential Board correspondence with the Commonwealth regarding pending PREPA bills (0.40). | 0.40 | 341.20 |
| 05 Aug 2021 | Stafford, Laura | 210 | Call with S. Martinez, M. Shankweiler, P. Possinger, E. Barak, A. Bongartz, et al. regarding PREPA claims reconciliation (1.00). | 1.00 | 853.00 |
| 05 Aug 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, M. Ovanesian, A. Deming, and R. Cohen regarding claims reconciliation (0.50). | 0.50 | 426.50 |
| 05 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, R. Cohen regarding ADR implementation (0.20). | 0.20 | 170.60 |
| 05 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler, R. Cohen regarding PREPA claims data (0.30). | 0.30 | 255.90 |
| 06 Aug 2021 | Brenner, Guy | 210 | Review proposed PREPA laws and assess impact on fiscal plans. | 0.50 | 426.50 |
| 06 Aug 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding PREPA best interest analysis (0.30); Update letter to bondholders (0.20); E-mail same to M. Bienenstock (0.10). | 0.60 | 511.80 |
| 06 Aug 2021 | Gordon, Amy B. | 210 | Revise draft letter from the Board regarding PREPA legislation (0.70). | 0.70 | 597.10 |
| 09 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding pension reform timeline (0.30). | 0.30 | 255.90 |
| 09 Aug 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding pension reform timeline (0.30); Call with Ernst Young regarding same (1.20); E-mails with O'Melveny regarding Whitefish permitting questions (0.20). | 1.70 | 1,450.10 |
| 09 Aug 2021 | Desatnik, Daniel | 210 | Preparation of memorandum regarding implementation of modified securitization bond structure. | 4.80 | 4,094.40 |
| 09 Aug 2021 | Rogoff, Corey I. | 210 | Correspond with P. Possinger regarding pending PREPA bills (0.10). | 0.10 | 85.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Aug 2021 | Barak, Ehud | 210 | Review and revise PREPA memo (3.30); Call with AAFAF regarding RSA status (1.60). | 4.90 | 4,179.70 |
| 10 Aug 2021 | Bienenstock, Martin J. | 210 | Review and revise letter response for PREPA to AHG letter. | 0.80 | 682.40 |
| 10 Aug 2021 | Possinger, Paul V. | 210 | E-mails with O'Melveny and Citi regarding PREPA status call (0.20); Review order denying Cobra lift stay motion (0.20); Review objection to PPOA assumptions (0.30); E-mail to King Spalding regarding same (0.20); Call with O'Melveny and Citi regarding RSA status (1.60); E-mail to M. Bienenstock regarding communications with ad hoc group (0.10); Call with PREPA insurance counsel regarding potential conflict (0.30). | 2.90 | 2,473.70 |
| 10 Aug 2021 | Deming, Adam L. | 210 | Review and provide feedback to PREPA claims administrator BRG on updated list of claims slated for upcoming omnibus objection. | 0.50 | 426.50 |
| 10 Aug 2021 | Desatnik, Daniel | 210 | Continue preparation of memo regarding PREPA powers to issue bonds (3.90); Review Windmar objection to PPOA assumption (0.30). | 4.20 | 3,582.60 |
| 10 Aug 2021 | Wheat, Michael K. | 210 | Correspondence with P. Possinger regarding assumption procedures and meet and confer for PPOA assumption notices (0.30); Analyze objection to assumption notices (0.50). | 0.80 | 682.40 |
| 11 Aug 2021 | Barak, Ehud | 210 | Call with Board PREPA team regarding LUMA obligations under O&M (0.50); Review related documents (0.60); Call with P. Possinger regarding plan timeline (0.20). | 1.30 | 1,108.90 |
| 11 Aug 2021 | Possinger, Paul V. | 210 | E-mail to O'Neill regarding Windmar objection to PPOA assumptions (0.20); Review and revise letter to Ad Hoc Group regarding RSA issues (0.20); E-mail to Citi et al. regarding same (0.10); Call with FEMA advisors regarding Cobra and Whitefish progress (0.70); Revise letter to AHG (0.30); E-mail letter to Kramer Levin (0.10); Call with Board staff regarding LUMA reporting issues (0.50); Review protocol agreement and OMA regarding same (0.30); **[CONTINUED]** | 2.60 | 2,217.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | E-mail to J. El Koury regarding potential PREPA counsel conflict (0.20). | | |
| 11 Aug 2021 | Desatnik, Daniel | 210 | Continue preparation of PREPA bond options memo. | 5.60 | 4,776.80 |
| 12 Aug 2021 | Barak, Ehud | 210 | Review and revise the memo regarding next steps at PREPA (3.10); Call with P. Possinger regarding PREPA issues (0.20). | 3.30 | 2,814.90 |
| 12 Aug 2021 | Dale, Margaret A. | 210 | Review claims for transfer to ADR and e-mails with L. Stafford regarding same (0.70). | 0.70 | 597.10 |
| 12 Aug 2021 | Deming, Adam L. | 210 | Review and circulate newly issued Campamentos First Circuit opinion to relevant teams (0.80); Attend weekly call with PREPA claims administrator BRG to discuss claims reconciliation progress (0.40). | 1.20 | 1,023.60 |
| 12 Aug 2021 | Desatnik, Daniel | 210 | Prepare memo regarding revenue bond analysis and implementation. | 4.20 | 3,582.60 |
| 12 Aug 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding omnibus objections. | 0.40 | 341.20 |
| 12 Aug 2021 | Stafford, Laura | 210 | Review, analyze and summarize PREPA claims for ADR transfer (2.20). | 2.20 | 1,876.60 |
| 12 Aug 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Ovanesian, and A. Deming regarding claims reconciliation (0.40). | 0.40 | 341.20 |
| 13 Aug 2021 | Barak, Ehud | 210 | Prepare for pension reform call (1.10); Call regarding PREPA's pensions with Board and Ernst Young (0.90); Follow up discussion with P. Possinger (0.30); Review and revise Ernst Young presentation (1.20). | 3.50 | 2,985.50 |
| 13 Aug 2021 | Dale, Margaret A. | 210 | E-mails with L. Stafford regarding claims to transfer to ADR (0.20). | 0.20 | 170.60 |
| 13 Aug 2021 | Possinger, Paul V. | 210 | Call with D. Brownstein regarding bondholder updates (0.30); Call with E. Barak regarding same (0.20); Review letter from ad hoc group (0.20); E-mail to E. Barak and Citi regarding same (0.10); Call with Ernst Young and Board staff regarding transferred employees (0.90); Call with E. Barak regarding same (0.30); Call with E. Barak and G. Mashberg regarding MNPI issues (0.40). | 2.40 | 2,047.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Aug 2021 | Desatnik, Daniel | 210 | Review PREPA bondholder group letter to Board (0.20); Continue preparation of PREPA bond options memo (2.70). | 2.90 | 2,473.70 |
| 15 Aug 2021 | Possinger, Paul V. | 210 | Review updated 104 letter to AAFAF regarding transferred PREPA employees (0.40). | 0.40 | 341.20 |
| 15 Aug 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, M. Dale, P. Possinger, et al. regarding Santini case (0.10). | 0.10 | 85.30 |
| 16 Aug 2021 | Barak, Ehud | 210 | Draft an update to M. Bienenstock and others regarding PREPA developments and next steps regarding negotiations (0.60); Discuss with P. Possinger (0.30). | 0.90 | 767.70 |
| 16 Aug 2021 | Possinger, Paul V. | 210 | Call with D. Brownstein regarding response to bondholder letter (0.20); Review summary of pending house resolution on PREPA rates (0.20); Call with E. Barak on bondholder negotiations (0.30); Review and revise e-mail to M. Bienenstock regarding bondholder deal points (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft letter to ad hoc group regarding RSA meeting (0.60); E-mail to Windmar counsel regarding meet and confer on PPOA assumptions (0.20); Finalize letter to ad hoc group (0.20). | 2.60 | 2,217.80 |
| 16 Aug 2021 | Desatnik, Daniel | 210 | Complete first draft of PREPA bond options memorandum. | 0.90 | 767.70 |
| 16 Aug 2021 | Stafford, Laura | 210 | Review and analyze notice of dismissal of Santini litigation (0.50). | 0.50 | 426.50 |
| 16 Aug 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, R. Cohen, et al. regarding PREPA ADR implementation (0.50). | 0.50 | 426.50 |
| 16 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with M. Wheat and D. Desatnik relating to PREPA plan options memorandum (0.20). | 0.20 | 170.60 |
| 17 Aug 2021 | Possinger, Paul V. | 210 | Review legislative updates regarding PREPA (0.30). | 0.30 | 255.90 |
| 18 Aug 2021 | Barak, Ehud | 210 | Call with LUMA's counsel regarding proposed legislation (0.20); Follow up e-mails with P. Possinger (0.10). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Aug 2021 | Barak, Ehud | 210 | Call with E. Abbott regarding FEMA funding for best interest test analysis (0.90); Call with McKinsey team regarding same (1.10). | 2.00 | 1,706.00 |
| 18 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with N. Jaresko regarding discussions between individual Board members and representatives of PREPA (0.30). | 0.30 | 255.90 |
| 18 Aug 2021 | Possinger, Paul V. | 210 | Call with LUMA counsel regarding SB 484 (0.20); E-mail to M. Juarbe regarding same (0.10); Call with McKinsey regarding best interest test assumptions (1.10); Review chart of assumptions in preparation for same (0.30); Review O'Neill research regarding PREPA ERS regulations (0.30). | 2.00 | 1,706.00 |
| 18 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails J. Arrastia, M. Firestein regarding PREPA avoidance action, Catesby Jones v. PREPA and Vitol strategy. | 0.30 | 255.90 |
| 18 Aug 2021 | Stafford, Laura | 210 | E-mails with R. Cohen, M. Shankweiler, A. Deming, M. Ovanesian regarding claim objections (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Firestein and L. Rappaport regarding adversary proceedings in Catesby Jones, Marrero class action, and Vitol (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Possinger, Paul V. | 210 | Review summary of solar industry conference comments (0.20); Call with D. Brownstein regarding bondholder discussions (0.30); E-mails with Ernst Young regarding LUMA issues (0.20); Review SB 484 regarding municipality emergency repair of power lines (0.50); E-mail to Board staff regarding same (0.20). | 1.40 | 1,194.20 |
| 19 Aug 2021 | Deming, Adam L. | 210 | Attend weekly update call with PREPA claims administrator BRG and PREPA claims team to discuss upcoming omnibus objections (0.20); E-mails with M. Ovanesian regarding same (0.10). | 0.30 | 255.90 |
| 19 Aug 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford and Berkeley Research Group regarding omnibus objections (0.20); E-mails with A. Deming regarding same (0.20). | 0.40 | 341.20 |
| 19 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Aug 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, M. Ovanesian regarding PREPA claim objections (0.20). | 0.20 | 170.60 |
| 20 Aug 2021 | Barak, Ehud | 210 | Call with Whitefish regarding administrative claim and appeal (1.00). | 1.00 | 853.00 |
| 20 Aug 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | 767.70 |
| 20 Aug 2021 | Levitan, Jeffrey W. | 210 | Review update on avoidance litigation. | 0.20 | 170.60 |
| 20 Aug 2021 | Possinger, Paul V. | 210 | Call with Whitefish's counsel regarding status of FEMA process and settlement proposal (1.00); [REDACTED: Work relating to court-ordered mediation] (0.70); E- mails with PREPA team and Diaz Vazquez regarding PPOA assumption (0.20). | 1.90 | 1,620.70 |
| 20 Aug 2021 | Sazant, Jordan | 210 | Meeting with E. Barak, P. Possinger, E. Abbott, M. DiConza, M. Small, M. Zaltsberg, A. Diaz, and N. Morales regarding admin claim status (1.00); E-mails with E. Barak and M. Skrzynski regarding same (0.20). | 1.20 | 1,023.60 |
| 20 Aug 2021 | Wheat, Michael K. | 210 | Correspondence with P. Possinger regarding assumption notices and revised language (0.30). | 0.30 | 255.90 |
| 23 Aug 2021 | Possinger, Paul V. | 210 | Review proposal from AHG (1.20). | 1.20 | 1,023.60 |
| 23 Aug 2021 | Desatnik, Daniel | 210 | Review materials from PREPA AHG. | 0.50 | 426.50 |
| 23 Aug 2021 | Jones, Jennifer L. | 210 | Review ad hoc group presentation to Board concerning restructuring support agreement. | 0.30 | 255.90 |
| 23 Aug 2021 | Ovanesian, Michelle M. | 210 | Review memoranda prepared by Diaz Vazquez and draft offers for claims on fourteenth alternative dispute resolution notice of transfer. | 1.00 | 853.00 |
| 23 Aug 2021 | Sazant, Jordan | 210 | E-mails with M. Skrzynski regarding admin claims reconciliation. | 0.10 | 85.30 |
| 23 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 24 Aug 2021 | Barak, Ehud | 210 | Call with Citi regarding bondholders' proposal (1.30); Follow up with P. Possinger (0.20). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Aug 2021 | Possinger, Paul V. | 210 | Further review of bondholder proposal (0.70); Call with D. Brownstein regarding same (0.30); Call with Citi team regarding same (1.30); Calls and e-mails with E. Barak regarding same (0.50). | 2.80 | 2,388.40 |
| 24 Aug 2021 | Sazant, Jordan | 210 | Telephone call with E. Barak, P. Possinger, A. Bielenberg, and A. Mahadevan regarding bondholder plan proposal. | 1.20 | 1,023.60 |
| 24 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 24 Aug 2021 | Stevens, Elliot R. | 210 | Review bondholder proposal relating to PREPA (0.30). | 0.30 | 255.90 |
| 24 Aug 2021 | Stevens, Elliot R. | 210 | Conference call with D. Brownstein, E. Barak, others, relating to PREPA options (partial) (1.00). | 1.00 | 853.00 |
| 25 Aug 2021 | Barak, Ehud | 210 | Call regarding PREPA pensions with Ernst Young and Board professionals (1.20); Review related documents (1.00). | 2.20 | 1,876.60 |
| 25 Aug 2021 | Possinger, Paul V. | 210 | Review Ernst Young timeline for restructuring and labor (0.30); Call with Ernst Young and PREPA team regarding same (1.20); Review questions to AHG regarding proposal (0.20); E-mail to Citi regarding same (0.10); Review PREPA budget to actual report (0.20); Review and revise draft insert for PPOA assumption order to address Windmar objection (0.40); Review O'Neill memo regarding retirement system (0.30). | 2.70 | 2,303.10 |
| 25 Aug 2021 | Osaben, Libbie B. | 210 | Review e-mails regarding scheduling a call to discuss PREPA ERS from E. Barak and E. Stevens. | 0.20 | 170.60 |
| 25 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to PREPA issues (0.10). | 0.10 | 85.30 |
| 26 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger, E. Stevens and L. Osaben regarding PREPA ERS (0.50). | 0.50 | 426.50 |
| 26 Aug 2021 | Barak, Ehud | 210 | Call with Board and Federal Government regarding PREPA PPOA process (1.10); Follow up call and e-mails with P. Possinger regarding same (0.30). | 1.40 | 1,194.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Aug 2021 | Barak, Ehud | 210 | Call with D. Brownstein regarding bondholders' proposal (0.50); Review related documents (0.90); Review bondholders' proposals and revert back to RSA (2.80). | 4.20 | 3,582.60 |
| 26 Aug 2021 | Possinger, Paul V. | 210 | Call with D. Brownstein regarding restructuring alternatives (0.50); Call with E. Barak regarding same (0.20); Review PREPA correspondence on renewable RFP (0.20); E-mails with A. Figueroa and N. Jaresko regarding same (0.40); Review and revise letter to PREPA regarding price publication (0.40); Review updates regarding PREPA audit, pension inquiries, Cobra (0.30); Call with US Dept. of Energy regarding PREPA restructuring and Title III matters (1.10); Review Citi materials regarding AHG proposal (0.70); Review HB 776 (0.30); E-mail to legislation team regarding issues with HB 776 (0.30). | 4.40 | 3,753.20 |
| 26 Aug 2021 | Osaben, Libbie B. | 210 | Review materials to prepare for the conference call with the restructuring team relating to PREPA ERS (0.10); Conference call with the restructuring team (including, among others, E. Barak, P. Possinger) relating to PREPA ERS (0.50). | 0.60 | 511.80 |
| 26 Aug 2021 | Rogoff, Corey I. | 210 | Review prior memorandum regarding HB 776 (0.40); Review 2021 Commonwealth and PREPA fiscal plans (0.80); Review Board correspondence with the Commonwealth regarding HB 776 (1.60). | 2.80 | 2,388.40 |
| 26 Aug 2021 | Stevens, Elliot R. | 210 | Review e-mails relating to bondholder proposals with E. Barak, others (0.10). | 0.10 | 85.30 |
| 27 Aug 2021 | Barak, Ehud | 210 | Call with M. DiConza regarding PREPA regarding generation transformation issues at PREPA. | 0.70 | 597.10 |
| 27 Aug 2021 | Barak, Ehud | 210 | Call with Ernst Young PREPA team regarding restructuring timeline and issues (0.70); Review related documents (0.80); Call with P. Possinger regarding same (0.20); Call with P. Possinger regarding bondholder proposal (0.20). | 1.90 | 1,620.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 27 Aug 2021 | Possinger, Paul V. | 210 | Review and revise updated letter to PREPA regarding RFP process (0.30); Call with O'Melveny regarding GenCo issues (0.70); Call with Ernst Young regarding AHG proposal (0.70); Follow-up discussion of same with E. Barak (0.20); Review and revise letter regarding HB 776 (0.50); Review answers from AHG to Citi questions on proposal (0.30); Call with E. Barak regarding bondholder proposal (0.20); Review language regarding Whitefish FEMA appeal (0.20). | 3.10 | 2,644.30 |
| 27 Aug 2021 | Rogoff, Corey I. | 210 | Review Board correspondence with the Commonwealth regarding HB 776 (0.40). | 0.40 | 341.20 |
| 27 Aug 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 28 Aug 2021 | Possinger, Paul V. | 210 | Review and analyze Whitefish settlement offer (1.00); E-mail to PREPA team regarding same (0.40). | 1.40 | 1,194.20 |
| 30 Aug 2021 | Barak, Ehud | 210 | Call with Ernst Young and Board professionals regarding mobility transfers (1.20); Follow up with P. Possinger regarding same (0.50). | 1.70 | 1,450.10 |
| 30 Aug 2021 | Possinger, Paul V. | 210 | Call with Ernst Young regarding PREPA mobility transfers (1.20); Follow-up call with E. Barak regarding same (0.50); E-mail to E. Barak and PREPA team regarding Whitefish proposal (0.10); E-mails with Windmar counsel and PREPA team regarding language for PPOA assumption order (0.30); Call with PREPA FEMA counsel regarding Whitefish proposal (0.80); Review proposal in preparation for same (0.10); E-mails with E. Barak regarding follow-up on Whitefish call (0.20); E-mail to Board regarding same (0.10); E-mail to Whitefish regarding response (0.10); Review answers to Citi questions regarding bondholder proposal (0.30); Review updated memorandum from R. Lazaro regarding PREPA ERS issues (0.50). | 4.20 | 3,582.60 |
| 30 Aug 2021 | Desatnik, Daniel | 210 | Review Act 17-2019 regarding PREPA best interests test questions from McKinsey. | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 30 Aug 2021 | Sazant, Jordan | 210 | Correspondence with E. Barak, P. Possinger, E. Abbott, M. Zaltsberg, and M. DiConza regarding administrative claims analysis. | 0.80 | 682.40 |
| 30 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Ovanesian, E. Barak, et al. regarding ADR offers (0.30). | 0.30 | 255.90 |
| 31 Aug 2021 | Barak, Ehud | 210 | Call with Ernst Young and Board's professional regarding PREPA pension and mobility issues (1.10); Review the O'Neill memorandum regarding same (0.70); Follow up call with P. Possinger regarding same (0.30); Review and revise presentation for N. Jaresko (1.70). | 3.80 | 3,241.40 |
| 31 Aug 2021 | Possinger, Paul V. | 210 | Review O'Neill markup of deck for pension issues (0.30); Call with Ernst Young and Board team regarding same (1.10); Call with E. Barak regarding same (0.30); E-mail to E. Barak and T. Mungovan regarding decision tree points (0.50); Review RSA provisions regarding pension charge and priority (0.20); E-mail to Y. Hickey regarding same (0.20); Review and revise insert for deck for meeting with N. Jaresko on pension issue (0.40); Follow-up e-mails with T. Mungovan regarding same (0.20); E-mails with R. Lazaro and P. Hamburger regarding social security legislation (0.30). | 3.50 | 2,985.50 |
| 31 Aug 2021 | Stafford, Laura | 210 | E-mails with B. Rosen, T. Goodwin regarding ADR implementation (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **197.00** | **$168,041.00** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 04 Aug 2021 | Cook, Alexander N. | 212 | Participate in weekly team meeting with D. Desatnik and team regarding PREPA disclosure statement. | 0.30 | 87.30 |
| 04 Aug 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting with D. Desatnik and team regarding PREPA disclosure statement. | 0.30 | 87.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Aug 2021 | Rosenberg, Leo A. | 212 | Review and analyze July 23, 2020 Congressional oversight hearing regarding PREPA (1.20); Review and analyze PREPA related statutes (2.10). | 3.30 | 960.30 |
| 09 Aug 2021 | Cook, Alexander N. | 212 | Update PREPA disclosure statement with new sections for D. Desatnik. | 0.40 | 116.40 |
| **General Administration Sub-Total** | | | | **4.30** | **$1,251.30** |

**Labor, Pension Matters – 213**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Aug 2021 | Possinger, Paul V. | 213 | Call with Board and Ernst Young regarding pension reform (1.00); Follow-up call with E. Barak regarding same (0.20); Review Ernst Young models (0.20); Review e-mails from Ernst Young regarding status of PREPA employee transition to Commonwealth (0.30). | 1.70 | 1,450.10 |
| 04 Aug 2021 | Hamburger, Paul M. | 213 | Review and analyze resolutions regarding PREPA and mobility issues. | 0.40 | 341.20 |
| 09 Aug 2021 | Hamburger, Paul M. | 213 | Analyze background issues on PREPA ERS freeze based on e-mail from E. Barak. | 0.40 | 341.20 |
| 12 Aug 2021 | Possinger, Paul V. | 213 | Revise letter to AAFAF requesting information regarding transferred PREPA employees (0.60). | 0.60 | 511.80 |
| 17 Aug 2021 | Hamburger, Paul M. | 213 | Analyze issues on amending PREPA ERS regulations. | 0.30 | 255.90 |
| **Labor, Pension Matters Sub-Total** | | | | **3.40** | **$2,900.20** |

**Plan of Adjustment and Disclosure Statement – 215**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Aug 2021 | Desatnik, Daniel | 215 | Prepare for disclosure statement group call by reviewing WIP list. | 0.50 | 426.50 |
| 04 Aug 2021 | Desatnik, Daniel | 215 | Review and revise disclosure statement sections regarding RSA description (1.00); Call with L. Stafford and team regarding same (0.30). | 1.30 | 1,108.90 |
| 04 Aug 2021 | Jones, Erica T. | 215 | E-mail J. Griffith regarding PREPA disclosure statement entries (0.10). | 0.10 | 85.30 |
| 04 Aug 2021 | Osaben, Libbie B. | 215 | Conference call with disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates regarding the disclosure statement. | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Aug 2021 | Stafford, Laura | 215 | Call with D. Desatnik, M. Volin, E. Stevens, et al. regarding PREPA disclosure statement (0.30). | 0.30 | 255.90 |
| 04 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA plan (0.20). | 0.20 | 170.60 |
| 04 Aug 2021 | Volin, Megan R. | 215 | Weekly call with D. Desatnik and disclosure statement team. | 0.20 | 170.60 |
| 04 Aug 2021 | Wheat, Michael K. | 215 | Status call with case team to discuss logistics and upcoming deadlines led by D. Desatnik (0.20); Revise disclosure statement section regarding assumption procedures (1.10). | 1.30 | 1,108.90 |
| 05 Aug 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 05 Aug 2021 | Wheat, Michael K. | 215 | Revise disclosure statement sections to incorporate case updates (1.20). | 1.20 | 1,023.60 |
| 06 Aug 2021 | Barak, Ehud | 215 | Review and revise the plan implementation memo (0.90). | 0.90 | 767.70 |
| 06 Aug 2021 | Esses, Joshua A. | 215 | Review PREPA best interest test commentary on PREB rates from O'Neill. | 0.20 | 170.60 |
| 06 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with D. Desatnik, others, relating to PREPA plan issues (0.10). | 0.10 | 85.30 |
| 06 Aug 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 09 Aug 2021 | Barak, Ehud | 215 | Call with Ernst Young regarding plan process (1.20); Review related documents (2.30). | 3.50 | 2,985.50 |
| 09 Aug 2021 | Osaben, Libbie B. | 215 | Review and revise the general information section of the disclosure statement (4.70); E-mail D. Desatnik the updated general information section of the disclosure statement (0.10). | 4.80 | 4,094.40 |
| 09 Aug 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters and e-mails to/from S. McGowan and J. Griffith regarding the same. | 0.40 | 341.20 |
| 09 Aug 2021 | Wheat, Michael K. | 215 | Revise disclosure statement section regarding nonresidential property leases (2.30). | 2.30 | 1,961.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Aug 2021 | Barak, Ehud | 215 | Call with McKinsey, E. Stevens, P. Possinger and D. Desatnik regarding PREPA disclosure statement (0.60); Review and revise the PREPA memo regarding next steps (2.30). | 2.90 | 2,473.70 |
| 10 Aug 2021 | Possinger, Paul V. | 215 | Call with McKinsey regarding inserts for PREPA disclosure statement (0.60); Initial review of Ernst Young timeline for PREPA plan process (0.30). | 0.90 | 767.70 |
| 10 Aug 2021 | Desatnik, Daniel | 215 | Review disclosure statement regarding description of fiscal plan and audited financials (0.50); Prepare for call with McKinsey on same (0.50); Call with McKinsey on same (0.60). | 1.60 | 1,364.80 |
| 10 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with McKinsey, E. Barak, others, relating to PREPA disclosure statement (0.60). | 0.60 | 511.80 |
| 11 Aug 2021 | Possinger, Paul V. | 215 | Call with Ernst Young and Board staff regarding plan timeline (1.10); Review draft deck in preparation for call (0.30); Discuss same with E. Barak (0.20). | 1.60 | 1,364.80 |
| 11 Aug 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mail regarding the disclosure statement conference call (0.10); Draft list of information to include in the disclosure statement (2.40); E-mail D. Desatnik list of information to include in the disclosure statement (0.10). | 2.60 | 2,217.80 |
| 11 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with D. Desatnik, others, relating to PREPA plan issues (0.10). | 0.10 | 85.30 |
| 11 Aug 2021 | Stevens, Elliot R. | 215 | Research relating to PREPA plan issues (0.50). | 0.50 | 426.50 |
| 11 Aug 2021 | Tocicki, Alyson C. | 215 | E-mails to/from S. McGowan and J. Griffith regarding summaries of contested matters. | 0.10 | 85.30 |
| 12 Aug 2021 | Esses, Joshua A. | 215 | Call with PREPA team at McKinsey on best interest test reports. | 0.60 | 511.80 |
| 12 Aug 2021 | Jones, Erica T. | 215 | E-mail A. Tocicki regarding PREPA disclosure statement (0.10). | 0.10 | 85.30 |
| 12 Aug 2021 | Stevens, Elliot R. | 215 | Review PREPA memo relating to plan options (0.10). | 0.10 | 85.30 |
| 12 Aug 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21062924 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Aug 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters. | 4.10 | 3,497.30 |
| 12 Aug 2021 | Tocicki, Alyson C. | 215 | E-mails to/from L. Stafford regarding summaries of contested matters. | 0.20 | 170.60 |
| 13 Aug 2021 | Barak, Ehud | 215 | Prepare for call (0.30); Call with E. Stevens and J. Esses regarding PREPA best interest test (0.60); Call with P. Possinger and G. Mashberg regarding MNPI issues (0.40); Review best interest test report (0.80); Call with P. Possinger regarding bondholder updates (0.20). | 2.30 | 1,961.90 |
| 13 Aug 2021 | Esses, Joshua A. | 215 | Draft PREPA best interests test chart. | 1.00 | 853.00 |
| 13 Aug 2021 | Stevens, Elliot R. | 215 | Review memo relating to PREPA plan options (0.50). | 0.50 | 426.50 |
| 13 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with E. Abbott, others, relating to FEMA issues relating to PREPA plan (0.30). | 0.30 | 255.90 |
| 13 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with J. Esses, others, relating to PREPA best interests test (0.20). | 0.20 | 170.60 |
| 13 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, J. Esses, relating to PREPA best interests test (0.60). | 0.60 | 511.80 |
| 13 Aug 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters for disclosure statement. | 5.20 | 4,435.60 |
| 13 Aug 2021 | Tocicki, Alyson C. | 215 | E-mails to/from L. Stafford, S. McGowan, and J. Griffith regarding summaries of contested matters. | 0.60 | 511.80 |
| 16 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with McKinsey, J. Esses, others, relating to PREPA best interests analysis (0.10). | 0.10 | 85.30 |
| 16 Aug 2021 | Tocicki, Alyson C. | 215 | E-mails to/from S. McGowan and J. Griffith regarding summaries of contested matters. | 0.10 | 85.30 |
| 16 Aug 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters. | 3.30 | 2,814.90 |
| 17 Aug 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for PREPA disclosure statement. | 0.30 | 255.90 |
| 17 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with M. Wheat, D. Desatnik, relating to PREPA plan options (0.30). | 0.30 | 255.90 |
| 17 Aug 2021 | Tocicki, Alyson C. | 215 | Draft summaries of contested matters for disclosure statement. | 7.10 | 6,056.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Aug 2021 | Esses, Joshua A. | 215 | Call with McKinsey on PREPA best interests test (1.10); Draft PREPA best interests test chart (0.70). | 1.80 | 1,535.40 |
| 18 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with McKinsey, others, relating to PREPA best interests analysis (0.30). | 0.30 | 255.90 |
| 18 Aug 2021 | Stevens, Elliot R. | 215 | Draft edits to PREPA memorandum relating to PREPA plan options (4.40); E-mails with E. Barak, others, relating to same (0.20). | 4.60 | 3,923.80 |
| 18 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, E. Abbott, others, relating to PREPA FEMA issues (0.90). | 0.90 | 767.70 |
| 18 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with McKinsey, E. Barak, others, relating to PREPA best interest test (1.10). | 1.10 | 938.30 |
| 18 Aug 2021 | Tocicki, Alyson C. | 215 | Draft, review, and revise summaries of contested matters. | 5.40 | 4,606.20 |
| 18 Aug 2021 | Tocicki, Alyson C. | 215 | E-mails to/from Y. Hong regarding summaries of contested matters. | 0.20 | 170.60 |
| 19 Aug 2021 | Tocicki, Alyson C. | 215 | Update disclosure statement with recent substantive filings and circulate update to disclosure statement team. | 0.10 | 85.30 |
| 20 Aug 2021 | Stevens, Elliot R. | 215 | E-mails with McKinsey, others, relating to PREPA best interests test (0.10). | 0.10 | 85.30 |
| 23 Aug 2021 | McGowan, Shannon D. | 215 | Draft daily litigation updates for the disclosure statement. | 0.30 | 255.90 |
| 24 Aug 2021 | Desatnik, Daniel | 215 | Discussion with Citi regarding PREPA bond strategies. | 1.30 | 1,108.90 |
| 24 Aug 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 24 Aug 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 25 Aug 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.30 | 255.90 |
| 26 Aug 2021 | Stevens, Elliot R. | 215 | Conference call with L. Osaben, others, relating to PREPA ERS system (0.50). | 0.50 | 426.50 |
| 26 Aug 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.40 | 341.20 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **74.10** | **$63,207.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21062924 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Tax – 217** | | | | | |
| 19 Aug 2021 | Hamilton, Martin T. | 217 | Review, consider and reply to correspondence (B. Rosen, Nixon Peabody, DLA, and O'Melveny) concerning IRS audit. | 0.30 | 255.90 |
| **Tax Sub-Total** | | | | **0.30** | **$255.90** |
| | | | | | |
| **Employment and Fee Applications – 218** | | | | | |
| 10 Aug 2021 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 12th interim fee application (1.20); Perform calculations for same (1.40); Draft same (2.30). | 4.90 | 1,425.90 |
| 11 Aug 2021 | Petrov, Natasha B. | 218 | Continue drafting Proskauer 12th interim fee application. | 2.30 | 669.30 |
| **Employment and Fee Applications Sub-Total** | | | | **7.20** | **$2,095.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21062924 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Barak, Ehud | 57.50 | 853.00 | 49,047.50 |
| Bienenstock, Martin J. | 0.80 | 853.00 | 682.40 |
| Brenner, Guy | 0.80 | 853.00 | 682.40 |
| Dale, Margaret A. | 1.20 | 853.00 | 1,023.60 |
| Firestein, Michael A. | 0.20 | 853.00 | 170.60 |
| Hamburger, Paul M. | 1.10 | 853.00 | 938.30 |
| Hamilton, Martin T. | 0.30 | 853.00 | 255.90 |
| Levitan, Jeffrey W. | 0.20 | 853.00 | 170.60 |
| Mungovan, Timothy W. | 2.00 | 853.00 | 1,706.00 |
| Possinger, Paul V. | 61.90 | 853.00 | 52,800.70 |
| Rappaport, Lary Alan | 0.30 | 853.00 | 255.90 |
| **Total Partner** | **126.30** | | **$ 107,733.90** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 0.20 | 853.00 | 170.60 |
| **Total Senior Counsel** | **0.20** | | **$ 170.60** |
| **Associate** | | | |
| Deming, Adam L. | 13.90 | 853.00 | 11,856.70 |
| Desatnik, Daniel | 45.80 | 853.00 | 39,067.40 |
| Esses, Joshua A. | 3.60 | 853.00 | 3,070.80 |
| Gordon, Amy B. | 6.00 | 853.00 | 5,118.00 |
| Griffith, Jessica M. | 0.30 | 853.00 | 255.90 |
| Hong, Yena | 0.70 | 853.00 | 597.10 |
| Hughes, Sarah E. | 0.20 | 853.00 | 170.60 |
| Jones, Erica T. | 0.20 | 853.00 | 170.60 |
| Jones, Jennifer L. | 0.30 | 853.00 | 255.90 |
| Kim, Mee (Rina) | 0.50 | 853.00 | 426.50 |
| McGowan, Shannon D. | 0.30 | 853.00 | 255.90 |
| Osaben, Libbie B. | 8.40 | 853.00 | 7,165.20 |
| Ovanesian, Michelle M. | 13.30 | 853.00 | 11,344.90 |
| Rogoff, Corey I. | 4.40 | 853.00 | 3,753.20 |
| Sazant, Jordan | 7.70 | 853.00 | 6,568.10 |
| Skrzynski, Matthew A. | 2.70 | 853.00 | 2,303.10 |

| Client Name | FOMB *(33260)* | Invoice Date | 09 Sep 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21062924 |

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| Stafford, Laura | 11.50 | 853.00 | 9,809.50 |
| Stevens, Elliot R. | 12.90 | 853.00 | 11,003.70 |
| Tocicki, Alyson C. | 28.20 | 853.00 | 24,054.60 |
| Volin, Megan R. | 5.60 | 853.00 | 4,776.80 |
| Wheat, Michael K. | 17.70 | 853.00 | 15,098.10 |
| **Total Associate** | **184.20** | | **$ 157,122.60** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 0.70 | 291.00 | 203.70 |
| Petrov, Natasha B. | 7.50 | 291.00 | 2,182.50 |
| Rosenberg, Leo A. | 3.30 | 291.00 | 960.30 |
| **Total Legal Assistant** | **11.50** | | **$ 3,346.50** |
| **Professional Fees** | **322.20** | | **$ 268,373.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21062924 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 03 Aug 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 02 Aug 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  42  Lines Printed -  0 | 172.00 |
| | **Total Westlaw** | | **172.00** |
| **Translation Service** | | | |
| 04 Aug 2021 | Possinger, Paul V. | Vendor: Targem Translations; Invoice#: 14080; Date: 8/4/2021 - translation service. | 986.25 |
| | **Total Translation Service** | | **986.25** |
| **Data Base Search Service** | | | |
| 31 Jul 2021 | De Laender, Jeanne | Vendor: Courtalert.Com, Inc.; Invoice#: 1054132107; Date: 7/31/2021 - Services for July 2021 | 685.04 |
| | **Total Data Base Search Service** | | **685.04** |
| **Practice Support Vendors** | | | |
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100190390 Date: 7/9/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 19.70 |
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100195043 Date: 8/8/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 19.70 |
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100190366 Date: 7/9/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 1,292.70 |
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100195002 Date: 8/8/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 1,292.70 |
| | **Total Practice Support Vendors** | | **2,624.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21062924 |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 469.00 |
| Database Search Services | 685.04 |
| Practice Support Vendors | 2,624.80 |
| Translation Service | 986.25 |
| **Total Disbursements** | **$ 4,765.09** |

| | |
|---|---|
| **Total Billed** | **$ 273,138.69** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** | 21062913 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 28.00 | 8,148.00 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.50 | 1,279.50 |
| 206 Documents Filed on Behalf of the Board | 1.90 | 1,620.70 |
| 210 Analysis and Strategy | 8.10 | 6,909.30 |
| 212 General Administration | 1.00 | 291.00 |
| **Total Fees** | **40.50** | **$ 18,248.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21062913 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 10 Aug 2021 | Rosenberg, Leo A. | 202 | Research and analyze PREB powers of authority over utility rates (2.90); Conference with D. Desatnik regarding research parameters (0.20); Analyze sections regarding PREPA rate review (1.00); Research and analyze Act 4-2016 (2.40). | 6.50 | 1,891.50 |
| 11 Aug 2021 | Rosenberg, Leo A. | 202 | Analyze Acts 17-2019 and 83-1941, and related regulations related to PREPA utility rates (5.60); Draft analysis responding to D. Desatnik's questions regarding utility rate charges and PREB oversight powers (1.60). | 7.20 | 2,095.20 |
| 12 Aug 2021 | Rosenberg, Leo A. | 202 | Analyze and review Acts 83-1941, 120-2018, 57-2014 regarding contracting powers (3.10); Analyze same regarding PREPA compliance of bond related provisions (1.40); Draft analysis of same (1.00); Correspond with D. Desatnik regarding statutes (1.20). | 6.70 | 1,949.70 |
| 13 Aug 2021 | Rosenberg, Leo A. | 202 | Research acts related to subsidies, credits, and PREPA compliance requirements (2.90); Draft analysis (1.20); Correspond with D. Desatnik regarding same (0.20). | 4.30 | 1,251.30 |
| 14 Aug 2021 | Rosenberg, Leo A. | 202 | Research and analyze statutory obligations regarding PREPA bond payments (1.20); Research and analyze requirements regarding applying bond rate covenants (1.10); Draft analysis of same (0.80); Correspond with D. Desatnik regarding same (0.20). | 3.30 | 960.30 |
| **Legal Research Sub-Total** | | | | **28.00** | **$8,148.00** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 12 Aug 2021 | Possinger, Paul V. | 205 | Review e-mail from PREPA counsel regarding PREB action (0.20); E-mails to team and Board staff regarding same, proposed stipulation to resolve PREB adversary (0.40). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 09 Sep 2021 |
| Matter Name | PREPA TITLE III – PREC *(0054)* | | Invoice Number | 21062913 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Aug 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata, N. Jaresko, and C. Chavez regarding draft letter to PREB concerning regulatory issues (0.30). | 0.30 | 255.90 |
| 25 Aug 2021 | Mungovan, Timothy W. | 205 | Review draft letter to PREB concerning regulatory issues (0.30). | 0.30 | 255.90 |
| 27 Aug 2021 | Mungovan, Timothy W. | 205 | E-mails with E. Barak and P. Possinger regarding Board's draft letter to PREB concerning its new regulations (0.20). | 0.20 | 170.60 |
| 31 Aug 2021 | Mungovan, Timothy W. | 205 | Call with A. Zapata regarding draft letter to PREB (0.10). | 0.10 | 85.30 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.50** | **$1,279.50** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Aug 2021 | Stafford, Laura | 206 | Draft extension motion regarding status report deadline (0.50). | 0.50 | 426.50 |
| 16 Aug 2021 | Possinger, Paul V. | 206 | Review motion to extend status report deadline in PREB adversary (0.20); E-mail to L. Stafford and H. Bauer regarding same (0.10). | 0.30 | 255.90 |
| 16 Aug 2021 | Stafford, Laura | 206 | Review and revise draft extension motion (0.80). | 0.80 | 682.40 |
| 23 Aug 2021 | Stafford, Laura | 206 | Review and revise draft stipulation regarding PREB case (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.90** | **$1,620.70** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Dale, E. Barak, K. Bolanos, et al. regarding PREB litigation (0.20). | 0.20 | 170.60 |
| 06 Aug 2021 | Desatnik, Daniel | 210 | Prepare materials for call with L. Rosenberg (0.80); Call with L. Rosenberg regarding research into PREPA bond deals (1.00). | 1.80 | 1,535.40 |
| 10 Aug 2021 | Desatnik, Daniel | 210 | Call with L. Rosenberg to discuss research on PREB powers (0.20). | 0.20 | 170.60 |
| 12 Aug 2021 | Dale, Margaret A. | 210 | E-mails with P. Possinger, E. Barak, and L. Stafford regarding PREB case, remand and proposed stipulation (0.50). | 0.50 | 426.50 |
| 12 Aug 2021 | Stafford, Laura | 210 | E-mails with M. Dale, P. Possinger, E. Barak, et al. regarding PREB (0.50). | 0.50 | 426.50 |
| 13 Aug 2021 | Dale, Margaret A. | 210 | E-mails with H. Bauer regarding potential resolution (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21062913 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Aug 2021 | Dale, Margaret A. | 210 | E-mails with L. Stafford and H. Bauer regarding extension motion (0.20). | 0.20 | 170.60 |
| 15 Aug 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, M. Dale, P. Possinger, et al. regarding PREB case (0.10). | 0.10 | 85.30 |
| 16 Aug 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, P. Possinger, M. Dale, et al. regarding PREB adversary proceeding (0.50). | 0.50 | 426.50 |
| 17 Aug 2021 | Possinger, Paul V. | 210 | Review and revise memorandum to PREB regarding GenCo P3 process (1.20). | 1.20 | 1,023.60 |
| 20 Aug 2021 | Possinger, Paul V. | 210 | E-mails with M. Dale and team regarding PREB action (0.20). | 0.20 | 170.60 |
| 22 Aug 2021 | Fassuliotis, William G. | 210 | Prepare stipulation and other research for upcoming status report. | 1.70 | 1,450.10 |
| 23 Aug 2021 | Dale, Margaret A. | 210 | Telephone conference and e-mails with L. Stafford regarding status of underlying case/appeal and ICSE appeal (0.20). | 0.20 | 170.60 |
| 23 Aug 2021 | Possinger, Paul V. | 210 | Review and revise letter to PREB regarding proposed REC regulation (0.30). | 0.30 | 255.90 |
| 23 Aug 2021 | Stafford, Laura | 210 | Call with M. Dale regarding PREB case (0.10). | 0.10 | 85.30 |
| 27 Aug 2021 | Possinger, Paul V. | 210 | Review letter on PREB resolution regarding RECs (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **8.10** | **$6,909.30** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 06 Aug 2021 | Rosenberg, Leo A. | 212 | Call with D. Desatnik regarding research on PREPA and PREB's statutory authority to control utility rates. | 1.00 | 291.00 |
| **General Administration Sub-Total** | | | | **1.00** | **$291.00** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | **Invoice Number** | 21062913 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 1.10 | 853.00 | 938.30 |
| Mungovan, Timothy W. | 0.90 | 853.00 | 767.70 |
| Possinger, Paul V. | 2.80 | 853.00 | 2,388.40 |
| **Total Partner** | **4.80** | | **$ 4,094.40** |
| **Associate** | | | |
| Desatnik, Daniel | 2.00 | 853.00 | 1,706.00 |
| Fassuliotis, William G. | 1.70 | 853.00 | 1,450.10 |
| Stafford, Laura | 3.00 | 853.00 | 2,559.00 |
| **Total Associate** | **6.70** | | **$ 5,715.10** |
| **Legal Assistant** | | | |
| Rosenberg, Leo A. | 29.00 | 291.00 | 8,439.00 |
| **Total Legal Assistant** | **29.00** | | **$ 8,439.00** |
| | | | |
| **Professional Fees** | **40.50** | | **$ 18,248.50** |

| | | | |
|---|---|---|---|
| **Total Billed** | | | **$ 18,248.50** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21062877 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.20 | 170.60 |
| **Total Fees** | **0.20** | **$ 170.60** |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21062877 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Analysis and Strategy – 210** | | | | | |
| 19 Aug 2021 | Febus, Chantel L. | 210 | Review Vitol update from L. Rappaport. | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.20** | **$170.60** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21062877 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Febus, Chantel L. | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **0.20** | | **$ 170.60** |
| | | | |
| **Professional Fees** | **0.20** | | **$ 170.60** |
| | | | |
| **Total Billed** | | | **$ 170.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** 21062937 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 11.50 | 9,809.50 |
| 206 Documents Filed on Behalf of the Board | 246.10 | 209,923.30 |
| 207 Non-Board Court Filings | 0.10 | 85.30 |
| 210 Analysis and Strategy | 10.50 | 8,956.50 |
| 212 General Administration | 76.10 | 22,145.10 |
| **Total Fees** | **344.30** | **$ 250,919.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 11 Aug 2021 | Morris, Matthew J. | 202 | Review case law pertaining to pending dispositive motion. | 0.50 | 426.50 |
| 11 Aug 2021 | Sosa, Javier F. | 202 | Research open questions in draft response to motions in limine (1.00); Draft e-mail with results of research and excerpts of same (0.30). | 1.30 | 1,108.90 |
| 16 Aug 2021 | Hartunian, Joseph S. | 202 | Research for opposition to motions in limine for S. Ramachandran (0.80). | 0.80 | 682.40 |
| 17 Aug 2021 | Hartunian, Joseph S. | 202 | Research for S. Ramachandran regarding opposition to motions in limine (1.80). | 1.80 | 1,535.40 |
| 17 Aug 2021 | Sosa, Javier F. | 202 | Research for portions of opposition to UTIER motions in limine. | 2.30 | 1,961.90 |
| 19 Aug 2021 | Sosa, Javier F. | 202 | Research case law for opposition to motions in limine. | 2.70 | 2,303.10 |
| 20 Aug 2021 | Hartunian, Joseph S. | 202 | Research for S. Ramachandran regarding opposition to motions in limine (1.10). | 1.10 | 938.30 |
| 20 Aug 2021 | Sosa, Javier F. | 202 | Follow up research to support opposition to motions in limine. | 1.00 | 853.00 |
| **Legal Research Sub-Total** | | | | **11.50** | **$9,809.50** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions. | 5.20 | 4,435.60 |
| 02 Aug 2021 | Richman, Jonathan E. | 206 | Revise oppositions to in limine and summary judgment motions. | 6.20 | 5,288.60 |
| 02 Aug 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman and Proskauer team regarding draft opposition to UTIER's motions in limine (0.10); Review draft of opposition (0.50). | 0.60 | 511.80 |
| 03 Aug 2021 | Ramachandran, Seetha | 206 | Review edits to opposition brief in connection with motions in limine and e-mails to W. Dalsen regarding same. | 1.30 | 1,108.90 |
| 03 Aug 2021 | Richman, Jonathan E. | 206 | Review research for oppositions to summary judgment and in limine motions. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Aug 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with P. Possinger, M. Morris regarding oppositions to summary judgment and in limine motions. | 0.20 | 170.60 |
| 05 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition briefs to summary judgment and in limine motions, and revise opposition to UTIER's statement of undisputed material facts (1.60); Draft and review e-mails with co-defendants' counsel regarding same (0.20). | 1.80 | 1,535.40 |
| 05 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (2.30). | 2.30 | 1,961.90 |
| 05 Aug 2021 | Kim, Mee (Rina) | 206 | Review e-mail with J. Richman, Proskauer team, and co-defendants' counsel regarding draft response to UTIER's statement of undisputed material facts (0.10); Review draft of same (0.40). | 0.50 | 426.50 |
| 06 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion. | 6.40 | 5,459.20 |
| 06 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (2.90). | 2.90 | 2,473.70 |
| 07 Aug 2021 | Ramachandran, Seetha | 206 | Review opposition brief on motions in limine and related e-mails to W. Dalsen. | 2.20 | 1,876.60 |
| 07 Aug 2021 | Richman, Jonathan E. | 206 | Revise summary judgment opposition and in limine opposition. | 2.70 | 2,303.10 |
| 07 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (0.40). | 0.40 | 341.20 |
| 08 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions. | 5.20 | 4,435.60 |
| 09 Aug 2021 | Ramachandran, Seetha | 206 | Review e-mails from J. Richman on in limine opposition brief. | 0.30 | 255.90 |
| 09 Aug 2021 | Richman, Jonathan E. | 206 | Revise oppositions to in limine and summary judgment motions (5.40); Draft and review e-mails with S. Ramachandran, W. Dalsen, M. Morris, J. Hoffman regarding same (0.40). | 5.80 | 4,947.40 |
| 09 Aug 2021 | Dalsen, William D. | 206 | Review revised draft opposition to motions in limine to exclude expert opinions (0.20). | 0.20 | 170.60 |
| 10 Aug 2021 | Richman, Jonathan E. | 206 | Revise oppositions to summary judgment and in limine motions (3.60); Draft and review e-mails with M. Bienenstock, M. Morris regarding same (0.20). | 3.80 | 3,241.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Aug 2021 | Dalsen, William D. | 206 | Correspondence with J. Richman regarding status of draft opposition to motions in limine to exclude expert opinions (0.10). | 0.10 | 85.30 |
| 10 Aug 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and litigation counsel regarding proposed stipulation for response to summary judgment briefs (0.10); Review draft brief for response to UTIER's motion for summary judgment (0.40); Review draft of response to UTIER's statement of undisputed material facts (0.30). | 0.80 | 682.40 |
| 10 Aug 2021 | Morris, Matthew J. | 206 | Review revisions to opposition to motions in limine. | 0.20 | 170.60 |
| 11 Aug 2021 | Possinger, Paul V. | 206 | Review response to UTIER's statement of undisputed facts (1.20); E-mail J. Richman with comments to same (0.20). | 1.40 | 1,194.20 |
| 11 Aug 2021 | Richman, Jonathan E. | 206 | Review new cases for motion to dismiss and summary judgment motions (2.10); Draft and review e-mails with M. Morris regarding same (0.20). | 2.30 | 1,961.90 |
| 11 Aug 2021 | Dalsen, William D. | 206 | Correspondence with J. Sosa regarding research results for opposition to motions in limine to exclude expert opinions (0.10). | 0.10 | 85.30 |
| 12 Aug 2021 | Cooper, Scott P. | 206 | Review internal e-mails and draft of supplemental authority for motion to dismiss (0.20). | 0.20 | 170.60 |
| 12 Aug 2021 | Richman, Jonathan E. | 206 | Revise oppositions to summary judgment and in limine motions (1.60); Draft motion to submit supplemental authority for pending motion to dismiss (1.40); Draft and review e-mails with M. Morris, C. George, H. Bauer regarding same (0.30). | 3.30 | 2,814.90 |
| 12 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (2.40). | 2.40 | 2,047.20 |
| 13 Aug 2021 | Ramachandran, Seetha | 206 | Review edits to opposition to motions in limine. | 2.80 | 2,388.40 |
| 13 Aug 2021 | Richman, Jonathan E. | 206 | Review materials for oppositions to in limine and summary judgment motions. | 1.70 | 1,450.10 |
| 13 Aug 2021 | Dalsen, William D. | 206 | Correspondence with S. Ramachandran regarding opposition to motions in limine (0.10); Correspondence with J. Richman regarding opposition to motions in limine (0.10). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Aug 2021 | Morris, Matthew J. | 206 | Review revisions to opposition to motions in limine. | 0.20 | 170.60 |
| 14 Aug 2021 | Cooper, Scott P. | 206 | E-mails and initial analysis regarding draft opposition to motions in limine to exclude four expert reports (0.30). | 0.30 | 255.90 |
| 14 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions. | 4.20 | 3,582.60 |
| 14 Aug 2021 | Kim, Mee (Rina) | 206 | Review draft brief for response to UTIER's motion for summary judgment (0.60); Review draft of response to UTIER's statement of undisputed material facts (0.20); Review and draft e-mails with J. Richman and Proskauer team regarding same (0.20); Review draft brief for opposition to UTIER's motions in limine (0.30). | 1.30 | 1,108.90 |
| 15 Aug 2021 | Cooper, Scott P. | 206 | Review and revise draft opposition to motions in limine to exclude four expert reports (6.10). | 6.10 | 5,203.30 |
| 15 Aug 2021 | Ramachandran, Seetha | 206 | Review comments from S. Cooper on opposition to motions in limine and e-mails to J. Richman and W. Dalsen regarding the same. | 1.20 | 1,023.60 |
| 15 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion (0.30); Draft and review e-mails with Proskauer team regarding opposition to in limine motions (0.30); Review comments on in limine opposition (0.50). | 1.10 | 938.30 |
| 15 Aug 2021 | Dalsen, William D. | 206 | Correspondence with J. Richman, S. Cooper, and S. Ramachandran regarding opposition to motions in limine to exclude expert opinions (0.30). | 0.30 | 255.90 |
| 15 Aug 2021 | Kim, Mee (Rina) | 206 | Review S. Cooper comments on draft brief for response to UTIER's motion for summary judgment (0.40); Review e-mail with S. Cooper and Proskauer team regarding same (0.10). | 0.50 | 426.50 |
| 16 Aug 2021 | Cooper, Scott P. | 206 | Analysis and internal e-mails with J. Richman and team regarding page limits and deadlines for oppositions to motion for summary judgment and in limine motions (0.20); Analysis and internal e-mails with same regarding draft opposition to motions in limine, legal analysis (0.60); Telephone conference with J. Richman regarding same, strategy (0.50). | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Aug 2021 | Ramachandran, Seetha | 206 | Review comments from S. Cooper and e-mails to W. Dalsen and J. Sosa regarding same (0.40); Phone call with J. Sosa and W. Dalsen regarding opposition to in limine motions and edits on same (0.50); Phone call with J. Sosa, W. Dalsen, and J. Hartunian regarding opposition brief and edits (0.50); E-mails to J. Hartunian, J. Richman, J. Sosa, and W. Dalsen regarding opposition brief and research (1.30). | 2.70 | 2,303.10 |
| 16 Aug 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer team regarding oppositions to in limine and summary judgment motions (0.90); Draft stipulation to extend scheduling order and for leave to file oversized briefs (1.40); Draft and review e-mails with all counsel regarding proposed stipulation on scheduling and length of briefs (0.40); Revise notice submitting supplemental authority on motion to dismiss (0.20); Review research for opposition to in limine motions (2.50); Teleconference with S. Cooper regarding limine opposition (0.50). | 5.90 | 5,032.70 |
| 16 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition brief to motions in limine to exclude expert opinions (5.30). | 5.30 | 4,520.90 |
| 16 Aug 2021 | Dalsen, William D. | 206 | Call with S. Ramachandran and J. Sosa regarding legal research for opposition to motions in limine (0.50); Correspondence with S. Ramachandran regarding opposition to motions in limine (0.20); Call with J. Hartunian, J. Sosa, and S. Ramachandran regarding opposition to motions in limine (0.50). | 1.20 | 1,023.60 |
| 16 Aug 2021 | Hartunian, Joseph S. | 206 | Call with S. Ramachandran, W. Dalsen and J. Sosa regarding opposition to motions in limine (0.50); Call and e-mails with J. Sosa regarding same (0.40). | 0.90 | 767.70 |
| 16 Aug 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, M. Morris and J. Sosa regarding draft brief for response to UTIER's motion for summary judgment (0.10); Review co-defendants' comments on same (0.20); **(CONTINUED)** | 1.00 | 853.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 14 Sep 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21062937 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding proposed stipulation with UTIER (0.30); Review e-mails with J. Richman, Proskauer team, and UTIER regarding same (0.10); Review e-mails with J. Richman and Proskauer team regarding S. Cooper comments on draft brief for opposition to UTIER's motions in limine (0.30). | | |
| 16 Aug 2021 | Morris, Matthew J. | 206 | Review and comment on revisions to opposition to motions in limine. | 0.70 | 597.10 |
| 16 Aug 2021 | Sosa, Javier F. | 206 | Call with S. Ramachandran and W. Dalsen to discuss research supporting opposition to motions in limine (0.50); Call with S. Ramachandran, W. Dalsen and J. Hartunian to discuss research supporting opposition to motions in limine (0.50); Call with J. Hartunian to discuss research (0.30). | 1.30 | 1,108.90 |
| 17 Aug 2021 | Ramachandran, Seetha | 206 | Call with C. Rogoff regarding research for opposition to motions in limine (0.20); Review and comment on opposition to motions in limine (8.40). | 8.60 | 7,335.80 |
| 17 Aug 2021 | Richman, Jonathan E. | 206 | Review and revise opposition to motion for summary judgment, and review comments regarding same (0.30); Draft and review e-mails with Proskauer team regarding opposition to in limine motions (0.20); Draft and review e-mails with Proskauer team regarding UTIER's claim for damages (1.50); Review documents regarding UTIER's claimed damages (1.30); Review research for opposition to in limine motions (2.10). | 5.40 | 4,606.20 |
| 17 Aug 2021 | Rogoff, Corey I. | 206 | Correspond with S. Ramachandran regarding response to UTIER's in limine motions (0.10); Attend call with S. Ramachandran regarding response to UTIER's in limine motions (0.20); Review materials regarding UTIER's in limine motions (0.50); Conduct research for response to in limine motions (2.90). | 3.70 | 3,156.10 |
| 18 Aug 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to in limine motions (8.30); Call with J. Hartunian regarding same (0.30). | 8.60 | 7,335.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Aug 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with Proskauer team regarding dispositive and in limine motions and damages issues (0.40); Revise summary judgment opposition (2.30); Review research for opposition to in limine motions (1.10). | 3.80 | 3,241.40 |
| 18 Aug 2021 | Dalsen, William D. | 206 | Correspondence with J. Hartunian regarding legal research for opposition to motions in limine to exclude expert opinions (0.80). | 0.80 | 682.40 |
| 18 Aug 2021 | Hartunian, Joseph S. | 206 | Revise opposition to motions in limine regarding expert testimony (0.70). | 0.70 | 597.10 |
| 18 Aug 2021 | Hartunian, Joseph S. | 206 | Call with S. Ramachandran regarding opposition to motions in limine (0.30). | 0.30 | 255.90 |
| 18 Aug 2021 | Kim, Mee (Rina) | 206 | Review and draft e-mails with J. Richman regarding draft brief for response to UTIER's motion for summary judgment (0.10); Review e-mails with S. Ramachandran regarding draft brief for opposition to UTIER's motions in limine (0.10). | 0.20 | 170.60 |
| 18 Aug 2021 | Morris, Matthew J. | 206 | E-mails with J. Richman and S. Ramachandran regarding briefing. | 0.30 | 255.90 |
| 19 Aug 2021 | Ramachandran, Seetha | 206 | Review research for in limine opposition brief (5.00); E-mails to J. Sosa, J. Hartunian, and C. Rogoff regarding same (0.30). | 5.30 | 4,520.90 |
| 19 Aug 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with S. Ramachandran, J. Sosa, W. Dalsen, C. Rogoff, J. Hartunian regarding opposition to in limine motions (0.50); Revise response to UTIER's statement of undisputed material facts for summary judgment opposition (0.70); Draft and review e-mails with defense counsel regarding same (0.20); Research issues for opposition to in limine motions (6.40). | 7.80 | 6,653.40 |
| 19 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (2.10). | 2.10 | 1,791.30 |
| 19 Aug 2021 | Hartunian, Joseph S. | 206 | Edits to opposition in motions in limine for S. Ramachandran and W. Dalsen (3.30). | 3.30 | 2,814.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Aug 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding current draft of response to UTIER's statement of undisputed material facts (0.10); Review e-mail with J. Richman and Proskauer team regarding draft brief for opposition to UTIER's motion for summary judgment (0.10). | 0.20 | 170.60 |
| 19 Aug 2021 | Morris, Matthew J. | 206 | Review proposed edits for opposition to summary judgment. | 0.30 | 255.90 |
| 20 Aug 2021 | Ramachandran, Seetha | 206 | Review relevant case law and edit opposition to motions in limine to exclude experts (4.90); E-mails with J. Hartunian, J. Sosa and W. Dalsen regarding same (0.40). | 5.30 | 4,520.90 |
| 20 Aug 2021 | Richman, Jonathan E. | 206 | Research issues for opposition to in limine motions (6.40); Draft and review e-mails with S. Ramachandran, W. Dalsen, J. Sosa, J. Hartunian, C. Rogoff regarding same (0.30); Revise opposition to summary judgment motion and UTIER's statement of undisputed facts (1.20); Draft and review e-mails with M. Morris regarding same (0.20). | 8.10 | 6,909.30 |
| 20 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (3.10). | 3.10 | 2,644.30 |
| 20 Aug 2021 | Morris, Matthew J. | 206 | Revise summary judgment brief. | 1.30 | 1,108.90 |
| 21 Aug 2021 | Ramachandran, Seetha | 206 | Revise opposition to motions in limine to exclude experts (3.60); Call with J. Hartunian regarding same (0.30); E-mails to W. Dalsen regarding same (0.30). | 4.20 | 3,582.60 |
| 21 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions. | 4.60 | 3,923.80 |
| 21 Aug 2021 | Dalsen, William D. | 206 | Revise draft opposition to motions in limine to exclude expert opinions (0.50). | 0.50 | 426.50 |
| 21 Aug 2021 | Hartunian, Joseph S. | 206 | Call with S. Ramachandran regarding opposition to motions in limine (0.30). | 0.30 | 255.90 |
| 22 Aug 2021 | Cooper, Scott P. | 206 | Revise opposition to in limine motions (3.20). | 3.20 | 2,729.60 |
| 22 Aug 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to motions in limine. | 0.30 | 255.90 |
| 22 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to UTIER's in limine motions. | 7.30 | 6,226.90 |

| Client Name | FOMB *(33260)* | Invoice Date | 14 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21062937 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Aug 2021 | Hartunian, Joseph S. | 206 | Review edits to opposition to motions in limine for J. Richman (0.60). | 0.60 | 511.80 |
| 23 Aug 2021 | Cooper, Scott P. | 206 | Review additional revisions to opposition to in limine motions (0.20). | 0.20 | 170.60 |
| 23 Aug 2021 | Ramachandran, Seetha | 206 | Review edits to in limine opposition brief (0.60); E-mails to W. Dalsen, J. Hartunian and J. Sosa regarding follow-up (0.20). | 0.80 | 682.40 |
| 23 Aug 2021 | Richman, Jonathan E. | 206 | Finalize motion to submit supplemental authority concerning motion to dismiss (0.30); Draft and review e-mails with O'Neill and J. El Koury regarding same (0.20); Revise opposition to in limine motions, and review cited cases (6.40). | 6.90 | 5,885.70 |
| 23 Aug 2021 | Dalsen, William D. | 206 | Review revised brief in opposition to motions in limine to exclude expert opinions (0.50). | 0.50 | 426.50 |
| 23 Aug 2021 | Morris, Matthew J. | 206 | Review revisions to opposition to motions in limine. | 0.50 | 426.50 |
| 24 Aug 2021 | Ramachandran, Seetha | 206 | Review edits to in limine opposition brief, and e-mails to J. Hartunian, J. Sosa regarding follow-up. | 0.50 | 426.50 |
| 24 Aug 2021 | Richman, Jonathan E. | 206 | Review research for opposition to in limine motions. | 1.40 | 1,194.20 |
| 24 Aug 2021 | Sosa, Javier F. | 206 | Edit response to UTIER's motions in limine. | 1.20 | 1,023.60 |
| 25 Aug 2021 | Ramachandran, Seetha | 206 | Review and edit opposition to motions in limine, and review case law. | 2.50 | 2,132.50 |
| 25 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion. | 5.30 | 4,520.90 |
| 25 Aug 2021 | Hartunian, Joseph S. | 206 | Edits to opposition to motions in limine for S. Ramachandran (2.30). | 2.30 | 1,961.90 |
| 25 Aug 2021 | Kim, Mee (Rina) | 206 | Review draft brief for opposition to UTIER's motion for summary judgment (3.20); Draft and review e-mails with J. Richman regarding same (0.30); Review e-mails with S. Ramachandran and Proskauer team regarding current draft brief for opposition to UTIER's motions in limine (0.10); Review same (0.30). | 3.90 | 3,326.70 |
| 25 Aug 2021 | Sosa, Javier F. | 206 | Revise draft response to UTIER's motions in limine. | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Aug 2021 | Cooper, Scott P. | 206 | E-mails with J. Richman and team regarding revisions to opposition to in limine motions (0.10). | 0.10 | 85.30 |
| 26 Aug 2021 | Ramachandran, Seetha | 206 | Review edits to opposition to motions in limine. | 0.50 | 426.50 |
| 26 Aug 2021 | Richman, Jonathan E. | 206 | Revise opposition to in limine motions (8.70); Draft and review e-mails with M. Morris and Proskauer team regarding same (0.20); Review new 9th Circuit Contract Clause case, and add to opposition to summary judgment motion (0.80). | 9.70 | 8,274.10 |
| 26 Aug 2021 | Dalsen, William D. | 206 | Review revised draft opposition to motions in limine to exclude expert opinions (0.20). | 0.20 | 170.60 |
| 26 Aug 2021 | Morris, Matthew J. | 206 | Review edits to opposition to motions in limine. | 0.60 | 511.80 |
| 27 Aug 2021 | Richman, Jonathan E. | 206 | Review new decisions for summary judgment opposition (0.60); Revise opposition to in limine motions (1.30); Draft and review e-mails with defense counsel regarding same (0.20); Revise opposition to summary judgment motion (1.90); Draft and review e-mails with M. Morris regarding same (0.20). | 4.20 | 3,582.60 |
| 27 Aug 2021 | Sosa, Javier F. | 206 | Edit draft of response to UTIER's statement of undisputed material fact. | 2.30 | 1,961.90 |
| 28 Aug 2021 | Kim, Mee (Rina) | 206 | Review draft brief for opposition to UTIER's motions in limine (0.40). | 0.40 | 341.20 |
| 30 Aug 2021 | Richman, Jonathan E. | 206 | Revise response to UTIER's statement of undisputed material facts in support of summary judgment (3.80); Revise opposition to summary judgment motion (3.60); Draft and review e-mails with M. Morris regarding same (0.10). | 7.50 | 6,397.50 |
| 30 Aug 2021 | Morris, Matthew J. | 206 | E-mails with J. Richman regarding revision of summary judgment opposition. | 0.10 | 85.30 |
| 31 Aug 2021 | Cooper, Scott P. | 206 | E-mails with J. Richman and team regarding suggested revisions to opposition to motion for summary judgment (0.20). | 0.20 | 170.60 |
| 31 Aug 2021 | Possinger, Paul V. | 206 | Review article regarding transferred pension employees (0.30); E-mails with J. Richman regarding use of material in summary judgment brief (0.20). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 14 Sep 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | 21062937 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 31 Aug 2021 | Ramachandran, Seetha | 206 | Review e-mails from J. Richman on summary judgment briefing and O'Melveny edits. | 0.50 | 426.50 |
| 31 Aug 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with defense counsel regarding opposition to summary judgment motion (0.10); Draft and review e-mails with defense counsel regarding information concerning PREPA employees hired by other public employers (0.30); Revise oppositions to in limine and summary judgment motions (2.30). | 2.70 | 2,303.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **246.10** | **$209,923.30** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Aug 2021 | Richman, Jonathan E. | 207 | Review plaintiff's response to notice of supplemental authority regarding motion to dismiss. | 0.10 | 85.30 |
| **Non-Board Court Filings Sub-Total** | | | | **0.10** | **$85.30** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 18 Aug 2021 | Rogoff, Corey I. | 210 | Review materials regarding UTIER's in limine motions (0.70); Research regarding legal issues pertaining to in limine motions (4.40); Correspond with S. Ramachandran and J. Richman regarding response to UTIER's in limine motions (0.20). | 5.30 | 4,520.90 |
| 19 Aug 2021 | Rogoff, Corey I. | 210 | Review materials regarding UTIER's in limine motions (0.40); Research regarding opposition to in limine motions (3.90). | 4.30 | 3,667.90 |
| 20 Aug 2021 | Rogoff, Corey I. | 210 | Review materials regarding UTIER's in limine motions (0.90). | 0.90 | 767.70 |
| **Analysis and Strategy Sub-Total** | | | | **10.50** | **$8,956.50** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to summary judgment brief. | 4.10 | 1,193.10 |
| 12 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to summary judgment brief. | 8.10 | 2,357.10 |
| 13 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to summary judgment brief. | 3.90 | 1,134.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21062937 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to summary judgment brief (9.20); Prepare table of authorities to opposition to summary judgment brief (3.90); Cite-check response to plaintiff's amended statement of material facts (1.80). | 14.90 | 4,335.90 |
| 15 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check response to plaintiff's amended statement of material facts. | 1.80 | 523.80 |
| 16 Aug 2021 | Monforte, Angelo | 212 | Review draft opposition to motions in limine and compile authorities cited in same per J. Sosa. | 1.20 | 349.20 |
| 17 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to motion for summary judgment. | 7.20 | 2,095.20 |
| 18 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to motion for summary judgment. | 3.70 | 1,076.70 |
| 19 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to in limine motions to exclude experts. | 3.90 | 1,134.90 |
| 20 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to in limine motions to exclude experts. | 11.20 | 3,259.20 |
| 21 Aug 2021 | Cody, Sara E. | 212 | Organize and compile motions in limine cases cited per J. Hartunian. | 0.90 | 261.90 |
| 21 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check brief in opposition to in limine motions to exclude experts (8.90); Prepare table of authorities to brief in opposition to in limine motions to exclude experts (2.90). | 11.80 | 3,433.80 |
| 31 Aug 2021 | Hoffman, Joan K. | 212 | Cite-check brief in support of opposition to in limine motions. | 3.40 | 989.40 |
| **General Administration Sub-Total** | | | | **76.10** | **$22,145.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21062937 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Cooper, Scott P. | 11.60 | 853.00 | 9,894.80 |
| Possinger, Paul V. | 1.90 | 853.00 | 1,620.70 |
| Ramachandran, Seetha | 47.60 | 853.00 | 40,602.80 |
| Richman, Jonathan E. | 131.50 | 853.00 | 112,169.50 |
| **Total Partner** | **192.60** | | **$ 164,287.80** |
| **Associate** | | | |
| Dalsen, William D. | 22.60 | 853.00 | 19,277.80 |
| Hartunian, Joseph S. | 12.10 | 853.00 | 10,321.30 |
| Kim, Mee (Rina) | 9.40 | 853.00 | 8,018.20 |
| Morris, Matthew J. | 4.70 | 853.00 | 4,009.10 |
| Rogoff, Corey I. | 14.20 | 853.00 | 12,112.60 |
| Sosa, Javier F. | 12.60 | 853.00 | 10,747.80 |
| **Total Associate** | **75.60** | | **$ 64,486.80** |
| **Legal Assistant** | | | |
| Cody, Sara E. | 0.90 | 291.00 | 261.90 |
| Hoffman, Joan K. | 74.00 | 291.00 | 21,534.00 |
| Monforte, Angelo | 1.20 | 291.00 | 349.20 |
| **Total Legal Assistant** | **76.10** | | **$ 22,145.10** |
| **Professional Fees** | **344.30** | | **$ 250,919.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21062937 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Reproduction Color** | | | |
| 06 Aug 2021 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 26 Aug 2021 | Richman, Jonathan E. | Reproduction Color | 2.70 |
| 26 Aug 2021 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 27 Aug 2021 | Richman, Jonathan E. | Reproduction Color | 0.90 |
| | **Total Reproduction Color** | | **4.80** |
| **Reproduction** | | | |
| 06 Aug 2021 | Richman, Jonathan E. | Reproduction | 5.60 |
| 12 Aug 2021 | Richman, Jonathan E. | Reproduction | 0.60 |
| 26 Aug 2021 | Richman, Jonathan E. | Reproduction | 7.40 |
| 27 Aug 2021 | Richman, Jonathan E. | Reproduction | 1.30 |
| 27 Aug 2021 | Richman, Jonathan E. | Reproduction | 1.30 |
| | **Total Reproduction** | | **16.20** |
| **Lexis** | | | |
| 19 Aug 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 21 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **198.00** |
| **Westlaw** | | | |
| 12 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 172.00 |
| 12 Aug 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed - 0 | 782.00 |
| 14 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 516.00 |
| 16 Aug 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 1,006.00 |
| 17 Aug 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 928.00 |
| 18 Aug 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 86 Lines Printed - 0 | 1,496.00 |
| 18 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 259.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 14 Sep 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21062937 |

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 19 Aug 2021 | Rogoff, Corey I. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 63 Lines Printed - 0 | 516.00 |
| 19 Aug 2021 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 1,022.00 |
| 19 Aug 2021 | Dalsen, William D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 756.00 |
| 21 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 106 Lines Printed - 0 | 2,992.00 |
| 25 Aug 2021 | Hartunian, Joseph S. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed - 0 | 172.00 |
| | | **Total Westlaw** | **10,617.00** |

**High! Licensing**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 06 Nov 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| | | **Total High! Licensing** | **740.00** |

**Practice Support Vendors**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100190361 Date: 7/9/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 5,862.10 |
| 31 Aug 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100194997 Date: 8/8/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 5,862.10 |
| | | **Total Practice Support Vendors** | **11,724.20** |

**Client Name**    FOMB *(33260)*           **Invoice Date**    14 Sep 2021
**Matter Name**    PREPA TITLE III – UTIER CBA *(0056)*    **Invoice Number**    21062937

<b>Disbursement Summary</b>

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---:|
| Computerized Research | 10,815.00 |
| Copying & Printing | 21.00 |
| HighQ Charges | 740.00 |
| Practice Support Vendors | 11,724.20 |
| **Total Disbursements** | **$ 23,300.20** |
| | |
| **Total Billed** | **$ 274,219.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** 21062897 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 219 Appeal | 13.40 | 11,430.20 |
| **Total Fees** | **13.40** | **$ 11,430.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21062897 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 04 Aug 2021 | Possinger, Paul V. | 219 | LUMA: Review First Circuit order on LUMA appeal (0.20). | 0.20 | 170.60 |
| 04 Aug 2021 | Snell, Dietrich L. | 219 | LUMA: E-mails with P. Possinger, J. Roberts, M. Harris about order staying appeal of LUMA expense order. | 0.20 | 170.60 |
| 12 Aug 2021 | Bienenstock, Martin J. | 219 | LUMA: Review First Circuit opinions regarding LUMA and admin expense and fuel purchase contracts and report to Board regarding same. | 1.80 | 1,535.40 |
| 12 Aug 2021 | Firestein, Michael A. | 219 | LUMA: Review two First Circuit opinions on contract assumption and related issues in Windmar appeal and SREAEE appeals (0.70). | 0.70 | 597.10 |
| 12 Aug 2021 | Harris, Mark D. | 219 | EcoElectrica: Review new decision (0.80); E-mail with P. Possinger and team regarding same (0.20). | 1.00 | 853.00 |
| 12 Aug 2021 | Levitan, Jeffrey W. | 219 | LUMA: Review Windmar opinion (0.40); Review LUMA opinion (0.40). | 0.80 | 682.40 |
| 12 Aug 2021 | Mungovan, Timothy W. | 219 | LUMA: E-mails with D. Snell, M. Harris, and J. Roberts regarding First Circuit's decisions in UTIER's appeals affirming district court's decisions below (0.30). | 0.30 | 255.90 |
| 12 Aug 2021 | Mungovan, Timothy W. | 219 | LUMA: Review First Circuit's decisions in UTIER's appeals affirming district court's decisions below (0.90). | 0.90 | 767.70 |
| 12 Aug 2021 | Possinger, Paul V. | 219 | EcoElectrica: Review First Circuit ruling in EcoElectrica appeal (0.40); LUMA: Review 1st Circuit ruling in LUMA appeal (0.50); E-mails with appellate teams regarding appeal results (0.30). | 1.20 | 1,023.60 |
| 12 Aug 2021 | Rappaport, Lary Alan | 219 | LUMA: Review opinions issued by First Circuit in UTIER and LUMA appeals (0.40). | 0.40 | 341.20 |
| 12 Aug 2021 | Roberts, John E. | 219 | LUMA: Review First Circuit decision in LUMA Energy appeal (0.40); EcoElectrica: Review First Circuit decision in EcoElectrica Appeal (0.40). | 0.80 | 682.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21062897 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Aug 2021 | Snell, Dietrich L. | 219 | EcoElectrica: Review First Circuit decision. | 0.80 | 682.40 |
| 12 Aug 2021 | Snell, Dietrich L. | 219 | LUMA: Review First Circuit decision (0.70); E-mails with team about decision (0.30). | 1.00 | 853.00 |
| 12 Aug 2021 | Desatnik, Daniel | 219 | LUMA: Review First Circuit opinion on EcoElectrica assumption motion (0.70); Review First Circuit opinion on LUMA admin expense appeal (0.50). | 1.20 | 1,023.60 |
| 12 Aug 2021 | Hartunian, Joseph S. | 219 | LUMA: Review appellate decision of Court of Appeals (1.10). | 1.10 | 938.30 |
| 30 Aug 2021 | Mungovan, Timothy W. | 219 | LUMA: E-mails with J. Roberts regarding the potential dismissal of Appeal No. 20-2041 (0.20). | 0.20 | 170.60 |
| 30 Aug 2021 | Roberts, John E. | 219 | LUMA: Draft e-mails to P. Possinger and team concerning potential dismissal of Appeal No. 21-1446 in light of decision in Appeal No. 20-2041 (0.30); Draft e-mail to opposing counsel concerning dismissal of Appeal No. 21-1446 (0.20). | 0.50 | 426.50 |
| 31 Aug 2021 | Mungovan, Timothy W. | 219 | UTIER: E-mails with J. Roberts regarding consent to UTIER's dismissal of Appeal No. 21-1446. (0.20). | 0.20 | 170.60 |
| 31 Aug 2021 | Roberts, John E. | 219 | UTIER: Draft e-mail to UTIER counsel concerning dismissal of Appeal No. 21-1446. | 0.10 | 85.30 |
| **Appeal Sub-Total** | | | | **13.40** | **$11,430.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21062897 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.80 | 853.00 | 1,535.40 |
| Firestein, Michael A. | 0.70 | 853.00 | 597.10 |
| Harris, Mark D. | 1.00 | 853.00 | 853.00 |
| Levitan, Jeffrey W. | 0.80 | 853.00 | 682.40 |
| Mungovan, Timothy W. | 1.60 | 853.00 | 1,364.80 |
| Possinger, Paul V. | 1.40 | 853.00 | 1,194.20 |
| Rappaport, Lary Alan | 0.40 | 853.00 | 341.20 |
| Roberts, John E. | 1.40 | 853.00 | 1,194.20 |
| Snell, Dietrich L. | 2.00 | 853.00 | 1,706.00 |
| **Total Partner** | **11.10** | | **$ 9,468.30** |
| **Associate** | | | |
| Desatnik, Daniel | 1.20 | 853.00 | 1,023.60 |
| Hartunian, Joseph S. | 1.10 | 853.00 | 938.30 |
| **Total Associate** | **2.30** | | **$ 1,961.90** |
| **Professional Fees** | **13.40** | | **$ 11,430.20** |
| **Total Billed** | | | **$ 11,430.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21062917 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.80 | 682.40 |
| 203 Hearings and other non-filed communications with the Court | 6.50 | 5,544.50 |
| 204 Communications with Claimholders | 1.50 | 1,279.50 |
| 207 Non-Board Court Filings | 0.60 | 511.80 |
| 210 Analysis and Strategy | 60.50 | 51,606.50 |
| **Total Fees** | **69.90** | **$ 59,624.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 09 Sep 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | Invoice Number | 21062917 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 19 Aug 2021 | Mungovan, Timothy W. | 201 | Call with N. Jaresko regarding CEO of Mammoth attending Board executive session on August 20 (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Mungovan, Timothy W. | 201 | Call with J. El Koury regarding CEO of Mammoth attending Board executive session on August 20 (0.20). | 0.20 | 170.60 |
| 25 Aug 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez regarding proposed meeting with CEO of Mammoth and concerning claim filed by Cobra (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.80** | **$682.40** |
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 04 Aug 2021 | Cooper, Scott P. | 203 | Prepare for hearing (1.10); Participate in oral argument of Cobra's motion to lift stay (2.20); Analysis and e-mails regarding hearing and follow up (2.80). | 6.10 | 5,203.30 |
| 04 Aug 2021 | Skrzynski, Matthew A. | 203 | Participate in portion of hearing regarding Cobra lift stay motion. | 0.40 | 341.20 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **6.50** | **$5,544.50** |
| **Communications with Claimholders – 204** | | | | | |
| 31 Aug 2021 | Skrzynski, Matthew A. | 204 | Review Mammoth letter to N. Jaresko and background correspondence (0.90); Draft response letter to Mammoth (0.50); Correspond with P. Possinger and E. Barak regarding same (0.10). | 1.50 | 1,279.50 |
| **Communications with Claimholders Sub-Total** | | | | **1.50** | **$1,279.50** |
| **Non-Board Court Filings – 207** | | | | | |
| 11 Aug 2021 | Possinger, Paul V. | 207 | Review written decision regarding denial of stay relief motion (0.30). | 0.30 | 255.90 |
| 18 Aug 2021 | Waxman, Hadassa R. | 207 | Review docket and update Proskauer team regarding status of criminal case. | 0.30 | 255.90 |
| **Non-Board Court Filings Sub-Total** | | | | **0.60** | **$511.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | Invoice Number | 21062917 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 02 Aug 2021 | Cooper, Scott P. | 210 | Review and analyze briefs, other documents in preparation for hearing of Cobra's motion to lift stay (5.80); E-mails regarding preparation for hearing (0.40); Review draft argument outline (0.50). | 6.70 | 5,715.10 |
| 02 Aug 2021 | Skrzynski, Matthew A. | 210 | Prepare Cobra outline for hearing (5.20); Correspond with S. Cooper, E. Barak regarding preparation of materials for Cobra hearing (0.40). | 5.60 | 4,776.80 |
| 03 Aug 2021 | Cooper, Scott P. | 210 | Review case law and briefs and prepare for hearing of Cobra's motion to lift stay (6.10); E-mails with P. Possinger and team regarding preparation for hearing (0.60); Revise draft argument outline (1.80). | 8.50 | 7,250.50 |
| 03 Aug 2021 | Possinger, Paul V. | 210 | E-mails with O'Melveny regarding FEMA progress (0.30); Review arguments for Cobra stay relief motion (0.40); E-mails with S. Cooper regarding same (0.30). | 1.00 | 853.00 |
| 03 Aug 2021 | Skrzynski, Matthew A. | 210 | E-mail with E. Abbott regarding preparation for hearing on lift stay motion (0.30); Research related to cobra in support of hearing (0.50); E-mail to S. Cooper regarding same (0.30); Review correspondence including E. Barak, M. DiConza regarding same (0.10); Correspond with PR paralegal team regarding access to hearing (0.20); Review E. Abbot correspondence regarding Cobra questions for hearing (0.30); Review and provide comments on final outline for hearing (0.30). | 2.00 | 1,706.00 |
| 03 Aug 2021 | Skrzynski, Matthew A. | 210 | Call with E. Abbott regarding questions regarding preparation for hearing. | 0.20 | 170.60 |
| 05 Aug 2021 | Cooper, Scott P. | 210 | Review and analyze correspondence from counsel for Cobra (0.80); Review transcript of hearing of Cobra's motion to lift stay (0.30); E-mails with P. Possinger and team regarding same (0.20). | 1.30 | 1,108.90 |
| 05 Aug 2021 | Skrzynski, Matthew A. | 210 | Review Cobra correspondence regarding hearing and validation process. | 0.10 | 85.30 |
| 05 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others relating to Cobra issues (0.10). | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21062917 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding response to Cobra correspondence (0.40). | 0.40 | 341.20 |
| 06 Aug 2021 | Cooper, Scott P. | 210 | Analyze and prepare initial draft response to Cobra correspondence (1.20); Prepare for call (0.30); Conference call with P. Possinger and E. Barak, others regarding same (0.40); Analysis regarding same (0.40). | 2.30 | 1,961.90 |
| 06 Aug 2021 | Possinger, Paul V. | 210 | Call with S. Cooper et al. regarding Cobra negotiations (0.40); Review Cobra letter regarding invoice review process (0.40). | 0.80 | 682.40 |
| 06 Aug 2021 | Waxman, Hadassa R. | 210 | Review underlying letter (0.20); Call with S. Cooper and Proskauer litigation team regarding response to Cobra fee application (0.40). | 0.60 | 511.80 |
| 06 Aug 2021 | Skrzynski, Matthew A. | 210 | Participate in call including P. Possinger, E. Barak, S. Cooper, H. Waxman regarding response to Cobra correspondence. | 0.40 | 341.20 |
| 06 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, M. Skrzynski, others, relating to Cobra issues (0.20). | 0.20 | 170.60 |
| 09 Aug 2021 | Cooper, Scott P. | 210 | Analysis and e-mail regarding status, correspondence from counsel for Cobra (0.20). | 0.20 | 170.60 |
| 11 Aug 2021 | Cooper, Scott P. | 210 | Review relevant portion of transcript of August 4 omnibus hearing and prepare for call with co-counsel (0.40); Conference call with co-counsel regarding strategy, correspondence from counsel for Cobra (0.60); E-mails with same regarding same (0.10); Review written order denying motion to lift stay of proceedings (0.20). | 1.30 | 1,108.90 |
| 11 Aug 2021 | Skrzynski, Matthew A. | 210 | Call including E. Abbott, M. DiConza, S. Cooper regarding response to A. Qureshi correspondence (0.60); Prepare for same (0.30). | 0.90 | 767.70 |
| 12 Aug 2021 | Cooper, Scott P. | 210 | Revise correspondence to N. Jaresko regarding Cobra admin claim (0.20); Analysis and preparation of e-mail responding to questions in Mammoth letter regarding Cobra claim (1.20); Internal and co-counsel e-mails regarding same (0.20). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21062917 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Aug 2021 | Possinger, Paul V. | 210 | Review letter from Mammoth CEO to N. Jaresko (0.30); Review draft response to Cobra letter (0.20); E-mail to S. Cooper regarding same (0.20). | 0.70 | 597.10 |
| 12 Aug 2021 | Skrzynski, Matthew A. | 210 | Review Cobra correspondence to N. Jaresko (0.20); Correspond with E. Barak, S. Cooper regarding answers to questions posed in same (0.50). | 0.70 | 597.10 |
| 16 Aug 2021 | Cooper, Scott P. | 210 | Revise draft correspondence responding to correspondence from counsel for Cobra (0.60); E-mails with P. Possinger and team regarding same (0.40). | 1.00 | 853.00 |
| 17 Aug 2021 | Cooper, Scott P. | 210 | Revisions to draft correspondence responding to correspondence from counsel for Cobra (0.30); Review revisions from co-counsel to correspondence (0.30); E-mails with P. Possinger and team regarding same (0.30); Review list of questions from Board regarding details and status of Cobra claims and consider initial draft of response (0.50). | 1.40 | 1,194.20 |
| 17 Aug 2021 | Possinger, Paul V. | 210 | Review letter to Cobra counsel regarding invoice review (0.20); Review and revise O'Melveny edits to same (0.20); Review N. Jaresko questions regarding Cobra status (0.20); Review e-mails from M. Skrzynski regarding same (0.10). | 0.70 | 597.10 |
| 17 Aug 2021 | Skrzynski, Matthew A. | 210 | Review correspondence to Proskauer from A. Figueroa and draft responses to questions regarding Cobra. | 0.80 | 682.40 |
| 18 Aug 2021 | Cooper, Scott P. | 210 | Review status of criminal case against Ellison, Tribble (0.80); Internal e-mails with P. Possinger and team regarding same (0.40); Review and revise drafts of response to questions from Board regarding status of Cobra claims (1.00); Internal e-mails with P. Possinger and team regarding same (0.30). | 2.50 | 2,132.50 |
| 18 Aug 2021 | Possinger, Paul V. | 210 | Finalize and send letter to Cobra (0.20); Review and revise summary of Cobra situation for 8/20 Board meeting (0.80). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21062917 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Aug 2021 | Skrzynski, Matthew A. | 210 | Review criminal docket for developments regarding Cobra CEO (0.20); Correspond with H. Waxman regarding same (0.10); Revise responses to Cobra questions for A. Figueroa (1.40). | 1.70 | 1,450.10 |
| 19 Aug 2021 | Cooper, Scott P. | 210 | Review response to questions from Board regarding status of Cobra claims (0.10); Review and analysis of correspondence from Cobra counsel (0.30); Internal e-mails with P. Possinger and team regarding same and regarding Board meeting (0.40). | 0.80 | 682.40 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | Call with P. Possinger regarding CEO of Mammoth attending Board executive session on August 20 (0.20). | 0.20 | 170.60 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock, B. Rosen, E. Barak, P. Possinger, and J. Levitan concerning CEO of Mammoth attending Board executive session on August 20 (0.40). | 0.40 | 341.20 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding background facts concerning Cobra in connection with CEO of Mammoth attending Board executive session on August 20 (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with A. Gonzalez concerning CEO of Mammoth attending Board executive session on August 20 (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | Draft detailed e-mail to Board concerning CEO of Mammoth attending Board executive session on August 20 (1.40). | 1.40 | 1,194.20 |
| 19 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with J. El Koury concerning CEO of Mammoth attending Board executive session on August 20 (0.30). | 0.30 | 255.90 |
| 19 Aug 2021 | Possinger, Paul V. | 210 | Final review and revise answers to Board questions on Cobra (0.30); E-mail to M. Skrzynski regarding same (0.10); Review letter from Akin and prior letters (0.40); E-mails with PREPA and AAFAF counsel regarding same (0.20); E-mails with E. Barak and call with T. Mungovan regarding Cobra and Mammoth issues (0.30); Follow up e-mails with E. Abbott regarding COR3 hold (0.20). | 1.50 | 1,279.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21062917 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Aug 2021 | Skrzynski, Matthew A. | 210 | Revise responses to Cobra questions for A. Figueroa (0.20); Correspond with A. Figueroa regarding answers to questions regarding Cobra status (0.30). | 0.50 | 426.50 |
| 20 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding Mammoth meeting with Board (0.10). | 0.10 | 85.30 |
| 20 Aug 2021 | Cooper, Scott P. | 210 | Analysis regarding background and status of Cobra administrative claim (1.00). | 1.00 | 853.00 |
| 20 Aug 2021 | Firestein, Michael A. | 210 | Review multiple correspondence by counsel and client on Cobra claims and impact on other matters (0.20). | 0.20 | 170.60 |
| 20 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding letters from Cobra's counsel to Proskauer dated August 5, 2021 and August 19, 2021 (0.20). | 0.20 | 170.60 |
| 20 Aug 2021 | Mungovan, Timothy W. | 210 | Call with P. Possinger regarding letters from Cobra's counsel to Proskauer dated August 5, 2021 and August 19, 2021 (0.20). | 0.20 | 170.60 |
| 20 Aug 2021 | Mungovan, Timothy W. | 210 | Review letters from Cobra's counsel to Proskauer dated August 5, 2021 and August 19, 2021 (0.40). | 0.40 | 341.20 |
| 20 Aug 2021 | Possinger, Paul V. | 210 | Review e-mails regarding Mammoth meeting with Board (0.30); Call with T. Mungovan regarding same, and call with E. Barak regarding same (0.30); Review correspondence with Cobra (0.20). | 0.80 | 682.40 |
| 23 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger, PREPA counsel regarding Cobra and developing a procedure to work with Cobra regarding certain invoices (0.90); Review related documents (0.40). | 1.30 | 1,108.90 |
| 23 Aug 2021 | Cooper, Scott P. | 210 | Conference call with E. Barak, P. Possinger, co-counsel regarding work plan for PREPA review of outstanding invoices (0.90). | 0.90 | 767.70 |
| 23 Aug 2021 | Possinger, Paul V. | 210 | Call with PREPA counsel and FEMA consultant regarding next steps for Cobra (0.90). | 0.90 | 767.70 |
| 23 Aug 2021 | Skrzynski, Matthew A. | 210 | Review Cobra materials for call with PREPA and AAFAF counsel (0.20); Participate in portion of call including M. DiConza, E. Abbott, S. Cooper, E. Barak regarding response to Cobra (0.80). | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21062917 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Aug 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Febus regarding coordinating background facts concerning Mammoth and Cobra (0.80). | 0.80 | 682.40 |
| 30 Aug 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding Cobra discussions (0.20). | 0.20 | 170.60 |
| 30 Aug 2021 | Cooper, Scott P. | 210 | Internal e-mails with P. Possinger and team regarding response to correspondence from Cobra counsel (0.10). | 0.10 | 85.30 |
| 30 Aug 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding next steps in Cobra discussions (0.20); E-mail to Baker Donelson team regarding same (0.20); Discuss with Baker Donelson (0.10); Review correspondence history (0.20); E-mails with M. Skrzynski and N. Jaresko regarding same (0.30). | 1.00 | 853.00 |
| 31 Aug 2021 | Cooper, Scott P. | 210 | Review draft correspondence and work plan relating to Cobra invoice review and e-mails with P. Possinger and team regarding same (0.30). | 0.30 | 255.90 |
| 31 Aug 2021 | Possinger, Paul V. | 210 | Review draft e-mail regarding Cobra work plan (0.40); E-mails with Baker Donelson and M. DiConza regarding same (0.20). | 0.60 | 511.80 |
| 31 Aug 2021 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to Cobra issues (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **60.50** | **$51,606.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21062917 |

### Timekeeper Summary

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Fees Amount</u> |
|---|---|---|---|
| **<u>Partner</u>** | | | |
| Barak, Ehud | 2.00 | 853.00 | 1,706.00 |
| Cooper, Scott P. | 36.00 | 853.00 | 30,708.00 |
| Firestein, Michael A. | 0.20 | 853.00 | 170.60 |
| Mungovan, Timothy W. | 5.30 | 853.00 | 4,520.90 |
| Possinger, Paul V. | 9.30 | 853.00 | 7,932.90 |
| Waxman, Hadassa R. | 0.90 | 853.00 | 767.70 |
| **Total Partner** | **53.70** | | **$ 45,806.10** |
| **<u>Associate</u>** | | | |
| Skrzynski, Matthew A. | 15.80 | 853.00 | 13,477.40 |
| Stevens, Elliot R. | 0.40 | 853.00 | 341.20 |
| **Total Associate** | **16.20** | | **$ 13,818.60** |
| **Professional Fees** | **69.90** | | **$ 59,624.70** |
| **Total Billed** | | | **$ 59,624.70** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21062890 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|-------------:|
| 204 Communications with Claimholders | 0.20 | 170.60 |
| 206 Documents Filed on Behalf of the Board | 0.30 | 255.90 |
| 210 Analysis and Strategy | 9.50 | 8,103.50 |
| **Total Fees** | **10.00** | **$ 8,530.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21062890 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 30 Aug 2021 | Firestein, Michael A. | 204 | Review and draft correspondence to UCC counsel and L. Rappaport on go-forward process and strategy regarding adversaries (0.20). | 0.20 | 170.60 |
| **Communications with Claimholders Sub-Total** | | | | **0.20** | **$170.60** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 19 Aug 2021 | Firestein, Michael A. | 206 | Draft status report and strategic correspondence to T. Mungovan, P. Possinger, J. Levitan and others on all related adversary issues (0.30). | 0.30 | 255.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.30** | **$255.90** |
| **Analysis and Strategy – 210** | | | | | |
| 02 Aug 2021 | Firestein, Michael A. | 210 | Conference call with UCC and SCC counsel and L. Rappaport on strategy for Marrero plaintiffs and avoidance action (0.40); Conference call with Marrero plaintiff's counsel on intervention and go-forward issues (0.40); Draft letter to UCC counsel on plaintiffs and review same (0.20); Telephone conference with UCC counsel and L. Rappaport on claimed intervention rights of Marrero plaintiffs (0.20). | 1.20 | 1,023.60 |
| 02 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, D. D'Aquila, M. Firestein regarding strategy for meet and confer with plaintiffs' counsel (0.10); Conference call with J. Arrastia, D. D'Aquila, T. Axelrod, M. Friedman regarding strategy for meet and confer with plaintiffs' counsel, lift stay in avoidance actions, avoidance action strategy (0.40); Conference with M. Firestein regarding same (0.10); Conference with D. D'Aquila, T. Axelrad, J. Arrastia, M. Vasquez, J. Lindenfeld regarding participation in avoidance action discovery, intervention (0.40); **(CONTINUED)** | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21062890 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Conference with M. Firestein regarding conference call, strategy (0.10); Conference with M. Firestein and J. Arrastia regarding same (0.20). | | |
| 05 Aug 2021 | Firestein, Michael A. | 210 | Review Vitol counterclaim and related correspondence by UCC for its impact on go-forward issues in adversary (0.50); Telephone conference with L. Rappaport on strategy for UCC response (0.10); Telephone conference with L. Rappaport on UCC counsel on status of call with defendants and go-forward intervention issues (0.20). | 0.80 | 682.40 |
| 05 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails from J. Arrastia regarding call with avoidance action defense counsel, strategy, Vitol counterclaim (0.10); Conference with M. Firestein, J. Arrastia regarding same (0.20); Conferences with M. Firestein regarding same (0.10). | 0.40 | 341.20 |
| 06 Aug 2021 | Rappaport, Lary Alan | 210 | Review notice to extend stay in the context of Catesby Jones, avoidance action and related e-mail and conference with M. Firestein (0.20). | 0.20 | 170.60 |
| 18 Aug 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to UCC on AP 388 (avoidance action) on next steps regarding intervention by Marrero plaintiffs (0.20); Multiple telephone conferences with L. Rappaport on strategy for Marrero plaintiffs (0.30). | 0.50 | 426.50 |
| 18 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein regarding status of avoidance action, conferences with defense counsel regarding pleadings, motion practice, strategy for Catesby Jones, avoidance action and Vitol removed proceeding (0.30); Conferences with M. Firestein regarding same (0.30); Draft status report for T. Mungovan, M. Dale, E. Barak, J. Levitan, P. Possinger and C. Febus (0.30). | 0.90 | 767.70 |
| 19 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, T. Mungovan, M. Dale, C. Febus, E. Barak, J. Levitan, P. Possinger regarding status, strategy for Catesby Jones, Avoidance Action and Vitol (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 09 Sep 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21062890 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Aug 2021 | Febus, Chantel L. | 210 | Review Catesby e-mail from L. Rappaport. | 0.30 | 255.90 |
| 26 Aug 2021 | Rappaport, Lary Alan | 210 | Follow up e-mail to T. Mungovan, M. Dale, J. Levitan, E. Barak, P. Possinger, M. Firestein regarding strategy going forward (0.10). | 0.10 | 85.30 |
| 30 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Arrastia regarding status of avoidance action, strategy going forward (0.10); E-mails with M. Firestein regarding same (0.10); Research, analysis, preparation of memorandum and recommendation to J. El Koury regarding status, strategy of various actions related to the Catesby Jones ratepayer plaintiffs, avoidance action (1.50). | 1.70 | 1,450.10 |
| 31 Aug 2021 | Firestein, Michael A. | 210 | Review and draft multiple correspondence to UCC and SCC counsel for go-forward strategy (0.30); Telephone conference with L. Rappaport on strategy for adversary and Vitol (0.20); Review and draft client correspondence on strategy and connection to Vitol (0.20). | 0.70 | 597.10 |
| 31 Aug 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein regarding strategy for Catesby Jones, avoidance action, Vitol (0.20); E-mails with J. El Koury regarding same (0.80); E-mails and conference with M. Firestein regarding same (0.20). | 1.20 | 1,023.60 |
| **Analysis and Strategy Sub-Total** | | | | **9.50** | **$8,103.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 09 Sep 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21062890 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Febus, Chantel L. | 0.30 | 853.00 | 255.90 |
| Firestein, Michael A. | 3.70 | 853.00 | 3,156.10 |
| Rappaport, Lary Alan | 6.00 | 853.00 | 5,118.00 |
| **Total Partner** | **10.00** | | **$ 8,530.00** |
| | | | |
| **Professional Fees** | **10.00** | | **$ 8,530.00** |
| | | | |
| **Total Billed** | | | **$ 8,530.00** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FIFTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") <u>FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | September 1, 2021 through September 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | **$413,900.90** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$10,892.50** |
| Total Amount for these Invoices: | **$424,793.40** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 52nd monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
          Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period September 2021**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - General** | | | |
| 201 | Tasks relating to the Board, its Members, and its Staff | 2.50 | $2,132.50 |
| 202 | Legal Research | 13.50 | $11,515.50 |
| 204 | Communications with Claimholders | 5.90 | $5,032.70 |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 1.90 | $1,620.70 |
| 206 | Documents Filed on Behalf of the Board | 28.50 | $24,310.50 |
| 207 | Non-Board Court Filings | 1.10 | $938.30 |
| 210 | Analysis and Strategy | 92.10 | $78,561.30 |
| 212 | General Administration | 1.90 | $552.90 |
| 213 | Labor, Pension Matters | 14.90 | $12,709.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 21.30 | $18,168.90 |
| 218 | Employment and Fee Applications | 8.70 | $2,531.70 |
| 220 | Fee Applications for Other Parties | 0.30 | $255.90 |
| | **Total** | **192.60** | **$158,330.60** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – PREC/PREB** | | | |
| 206 | Documents Filed on Behalf of the Board | 6.00 | $5,118.00 |
| 210 | Analysis and Strategy | 8.90 | $7,591.70 |
| | **Total** | **14.90** | **$12,709.70** |

**Summary of Legal Fees for the Period September 2021**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, and its Staff | 0.50 | $426.50 |
| 207 | Non-Board Court Filings | 6.90 | $5,885.70 |
| 210 | Analysis and Strategy | 3.40 | $2,900.20 |
| 219 | Appeal | 0.60 | $511.80 |
| | **Total** | **11.40** | **$9,724.20** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.60 | $511.80 |
| 206 | Documents Filed on Behalf of the Board | 198.60 | $169,405.80 |
| 207 | Non-Board Court Filings | 18.20 | $15,524.60 |
| 210 | Analysis and Strategy | 0.50 | $426.50 |
| 212 | General Administration | 65.30 | $19,002.30 |
| | **Total** | **283.20** | **$204,871.00** |

| PREPA – Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the CW, its Instrumentalities or Representatives | 0.80 | $682.40 |
| 210 | Analysis and Strategy | 1.60 | $1,364.80 |
| | **Total** | **2.40** | **$2,047.20** |

**Summary of Legal Fees for the Period September 2021**

| PREPA – Catesby Jones | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $853.00 |
| 207 | Non-Board Court Filings | 0.40 | $341.20 |
| 210 | Analysis and Strategy | 14.50 | $12,368.50 |
| 212 | General Administration | 0.20 | $58.20 |
| | **Total** | **16.10** | **$13,620.90** |

| PREPA – UTIER/LUMA Adversary | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 8.60 | $7,335.80 |
| 207 | Non-Board Court Filings | 4.30 | $3,667.90 |
| 210 | Analysis and Strategy | 0.20 | $170.60 |
| 212 | General Administration | 0.20 | $58.20 |
| 213 | Labor, Pension Matters | 1.40 | $1,194.20 |
| | **Total** | **14.70** | **$12,426.70** |

| PREPA – SREAEE/LUMA Adversary | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.20 | $170.60 |
| | **Total** | **0.20** | **$ 170.60** |

**Summary of Legal Fees for the Period September 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $853.00 | 1.70 | $1,450.10 |
| Carlos E. Martinez | Partner | Corporate | $853.00 | 0.20 | $170.60 |
| Chantel L. Febus | Partner | Litigation | $853.00 | 0.30 | $255.90 |
| Ehud Barak | Partner | BSGR & B | $853.00 | 23.60 | $20,130.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $853.00 | 1.60 | $1,364.80 |
| John E. Roberts | Partner | Litigation | $853.00 | 0.40 | $341.20 |
| Jonathan E. Richman | Partner | Litigation | $853.00 | 112.90 | $96,303.70 |
| Lary Alan Rappaport | Partner | Litigation | $853.00 | 11.10 | $9,468.30 |
| Marc E. Rosenthal | Partner | Litigation | $853.00 | 2.40 | $2,047.20 |
| Margaret A. Dale | Partner | Litigation | $853.00 | 7.10 | $6,056.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $853.00 | 24.10 | $20,557.30 |
| Michael A. Firestein | Partner | Litigation | $853.00 | 5.90 | $5,032.70 |
| Paul M. Hamburger | Partner | Labor & Employment | $853.00 | 1.40 | $1,194.20 |
| Paul Possinger | Partner | BSGR & B | $853.00 | 43.40 | $37,020.20 |
| Scott P. Cooper | Partner | Litigation | $853.00 | 0.10 | $85.30 |
| Seetha Ramachandran | Partner | Litigation | $853.00 | 26.20 | $22,348.60 |
| Timothy W. Mungovan | Partner | Litigation | $853.00 | 5.60 | $4,776.80 |
| Adam L. Deming | Associate | Litigation | $853.00 | 0.70 | $597.10 |
| Alyson C. Tocicki | Associate | Litigation | $853.00 | 1.20 | $1,023.60 |
| Daniel Desatnik | Associate | BSGR & B | $853.00 | 28.20 | $24,054.60 |
| Elliot Stevens | Associate | BSGR & B | $853.00 | 15.80 | $13,477.40 |
| Erica T. Jones | Associate | Litigation | $853.00 | 0.10 | $85.30 |
| Hena Vora | Associate | Litigation | $853.00 | 0.80 | $682.40 |
| Javier Sosa | Associate | Litigation | $853.00 | 18.60 | $15,865.80 |
| Jessica M. Griffith | Associate | Litigation | $853.00 | 0.30 | $255.90 |

**Summary of Legal Fees for the Period September 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jordan Sazant | Associate | Corporate | $853.00 | 9.30 | $7,932.90 |
| Joshua A. Esses | Associate | BSGR & B | $853.00 | 3.00 | $2,559.00 |
| Julia M. Ansanelli | Associate | Litigation | $853.00 | 1.50 | $1,279.50 |
| Laura Stafford | Associate | Litigation | $853.00 | 12.40 | $10,577.20 |
| Libbie B. Osaben | Associate | Corporate | $853.00 | 9.50 | $8,103.50 |
| Marc Palmer | Associate | Litigation | $853.00 | 0.40 | $341.20 |
| Matthew J. Morris | Associate | Litigation | $853.00 | 31.00 | $26,443.00 |
| Mee R. Kim | Associate | Litigation | $853.00 | 5.90 | $5,032.70 |
| Megan R. Volin | Associate | Corporate | $853.00 | 17.50 | $14,927.50 |
| Michael Wheat | Associate | BSGR & B | $853.00 | 30.30 | $25,845.90 |
| Michelle M. Ovanesian | Associate | Litigation | $853.00 | 1.50 | $1,279.50 |
| William D. Dalsen | Associate | Litigation | $853.00 | 1.70 | $1,450.10 |
| Yena Hong | Associate | Litigation | $853.00 | 1.50 | $1,279.50 |
| | | | **TOTAL** | **459.20** | **$391,697.60** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $291.00 | 0.90 | $261.90 |
| Joan K. Hoffman | Legal Assistant | Litigation | $291.00 | 65.30 | $19,002.30 |
| Natasha Petrov | Legal Assistant | BSGR & B | $291.00 | 8.70 | $2,531.70 |
| Tal J. Singer | Legal Assistant | Litigation | $291.00 | 1.40 | $407.40 |
| | | | **TOTAL** | **76.30** | **$22,203.30** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **535.50** | **$413,900.90** |

**Summary of Disbursements for the Period September 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $491.00 |
| Messenger/Delivery | $50.00 |
| Practice Support Vendors | $7,174.50 |
| Reproduction | $63.30 |
| Westlaw | $1,927.00 |
| Highq Licensing | $740.00 |
| Reproduction Color | $446.70 |
| **TOTAL** | **$10,892.50** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $372,510.81, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,892.50) in the total amount of $383,403.31.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (i) Proskauer Rose LLP was not doing business in Puerto Rico and (ii) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** 21067975 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 2.50 | 2,132.50 |
| 202 Legal Research | 13.50 | 11,515.50 |
| 204 Communications with Claimholders | 5.90 | 5,032.70 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.90 | 1,620.70 |
| 206 Documents Filed on Behalf of the Board | 28.50 | 24,310.50 |
| 207 Non-Board Court Filings | 1.10 | 938.30 |
| 210 Analysis and Strategy | 92.10 | 78,561.30 |
| 212 General Administration | 1.90 | 552.90 |
| 213 Labor, Pension Matters | 14.90 | 12,709.70 |
| 215 Plan of Adjustment and Disclosure Statement | 21.30 | 18,168.90 |
| 218 Employment and Fee Applications | 8.70 | 2,531.70 |
| 220 Fee Applications for Other Parties | 0.30 | 255.90 |
| **Total Fees** | **192.60** | **$ 158,330.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 04 Oct 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21067975 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 04 Sep 2021 | Possinger, Paul V. | 201 | E-mails with N. Jaresko and Citi regarding message from National (0.40). | 0.40 | 341.20 |
| 22 Sep 2021 | Barak, Ehud | 201 | Review and revise the presentation to the Board regarding next steps. | 0.80 | 682.40 |
| 27 Sep 2021 | Stevens, Elliot R. | 201 | Conference call with Citi, E. Barak, others, relating to PREPA plan options and related issues (1.20). | 1.20 | 1,023.60 |
| 28 Sep 2021 | Kim, Mee (Rina) | 201 | E-mails with M. Sarro and C. Febus regarding consultant engagement process. | 0.10 | 85.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **2.50** | **$2,132.50** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 01 Sep 2021 | Wheat, Michael K. | 202 | Research regarding standing in connection with PPOA assumption objection (2.10). | 2.10 | 1,791.30 |
| 03 Sep 2021 | Stevens, Elliot R. | 202 | Draft outline of PREPA ERS memo (0.40); E-mail same to L. Osaben (0.10); Research relating to same (1.10); E-mail same to L. Osaben (0.10). | 1.70 | 1,450.10 |
| 14 Sep 2021 | Osaben, Libbie B. | 202 | Draft memo on PREPA ERS. | 3.00 | 2,559.00 |
| 15 Sep 2021 | Osaben, Libbie B. | 202 | Draft the PREPA ERS memo (2.30); E-mail E. Stevens the draft PREPA ERS memo (0.10). | 2.40 | 2,047.20 |
| 15 Sep 2021 | Wheat, Michael K. | 202 | Research regarding jurisdiction for reply to objection to PPOA assumption (2.20); Research regarding standing for reply to objection to PPOA assumption (1.10); Research regarding assumption of executory contracts (0.80). | 4.10 | 3,497.30 |
| 17 Sep 2021 | Stevens, Elliot R. | 202 | Review PREPA memo relating to PREPA ERS and e-mails relating to same with E. Barak (0.20). | 0.20 | 170.60 |
| **Legal Research Sub-Total** | | | | **13.50** | **$11,515.50** |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 02 Sep 2021 | Barak, Ehud | 204 | Call with PREPA creditors regarding next steps (0.90). | 0.90 | 767.70 |
| 02 Sep 2021 | Dale, Margaret A. | 204 | Review RSA bondholder presentation and Board deck to prepare for bondholder meeting (0.20); Attend meeting of Board and PREPA RSA bondholders (0.90); Call with P. Possinger regarding same (0.20). | 1.30 | 1,108.90 |
| 02 Sep 2021 | Possinger, Paul V. | 204 | Call with bondholder group regarding go-forward proposal (0.90); Review slides from group in advance (0.20); Call with E. Barak regarding same (0.20). | 1.30 | 1,108.90 |
| 02 Sep 2021 | Stevens, Elliot R. | 204 | Conference call with PREPA bondholders, N. Jaresko, E. Barak, others relating to PREPA bondholder issues (0.90). | 0.90 | 767.70 |
| 10 Sep 2021 | Sazant, Jordan | 204 | E-mails with E. Abbott and E. Toomey regarding Whitefish claim. | 0.10 | 85.30 |
| 16 Sep 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 426.50 |
| 17 Sep 2021 | Sazant, Jordan | 204 | Review claim settlement proposal (0.30); E-mails with E. Barak, P. Possinger, A. Figueroa, E. Toomey, and M. DiConza regarding same (0.30). | 0.60 | 511.80 |
| 20 Sep 2021 | Sazant, Jordan | 204 | E-mails with P. Possinger and A. Figueroa regarding claim settlement proposal. | 0.20 | 170.60 |
| 21 Sep 2021 | Sazant, Jordan | 204 | Review claim settlement proposal and e-mails with E. Barak and P. Possinger regarding same. | 0.10 | 85.30 |
| **Communications with Claimholders Sub-Total** | | | | **5.90** | **$5,032.70** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 07 Sep 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata regarding Board's draft letter to PREB concerning its new regulations (0.30). | 0.30 | 255.90 |
| 08 Sep 2021 | Mungovan, Timothy W. | 205 | Revise Board's draft letter to PREB concerning its revised regulations (0.60). | 0.60 | 511.80 |
| 08 Sep 2021 | Mungovan, Timothy W. | 205 | E-mails with A. Zapata and C. Chavez regarding Board's draft letter to PREB concerning its revised regulations (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Sep 2021 | Mungovan, Timothy W. | 205 | E-mails with P. Possinger, M. Palmer, and E. Barak regarding Board's draft letter to PREB concerning its revised regulations (0.30). | 0.30 | 255.90 |
| 20 Sep 2021 | Mungovan, Timothy W. | 205 | E-mails with N. Jaresko regarding letter from Windmar to Board (0.10). | 0.10 | 85.30 |
| 20 Sep 2021 | Mungovan, Timothy W. | 205 | E-mails with M. Bienenstock, P. Possinger, and E. Barak regarding letter from Windmar to Board (0.10). | 0.10 | 85.30 |
| 20 Sep 2021 | Mungovan, Timothy W. | 205 | Review letter from Windmar to Board (0.20). | 0.20 | 170.60 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.90** | **$1,620.70** |

**Documents Filed on Behalf of the Board – 206**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Sep 2021 | Sazant, Jordan | 206 | Finalize motion to extend response deadline (0.10); E-mails with P. Possinger, J. Jones, and L. Stafford regarding same (0.30). | 0.40 | 341.20 |
| 02 Sep 2021 | Sazant, Jordan | 206 | E-mails with L. Stafford regarding response deadline extension order. | 0.10 | 85.30 |
| 02 Sep 2021 | Wheat, Michael K. | 206 | Draft reply to objection to assumption of PPOAs (2.40). | 2.40 | 2,047.20 |
| 10 Sep 2021 | Wheat, Michael K. | 206 | Draft standing section of reply to objection to assumption of PPOAs (1.60). | 1.60 | 1,364.80 |
| 14 Sep 2021 | Wheat, Michael K. | 206 | Draft reply to objection to PPOA Assumption (1.80); Internal communications with T. Singer regarding the reply (0.30). | 2.10 | 1,791.30 |
| 20 Sep 2021 | Wheat, Michael K. | 206 | Correspondence with P. Possinger regarding reply to objection to assumption of PPOAs (0.20); Draft reply regarding objection to PPOA assumption (1.80). | 2.00 | 1,706.00 |
| 21 Sep 2021 | Wheat, Michael K. | 206 | Draft reply regarding objection to PPOA assumption (1.90); Call and e-mails with P. Possinger regarding reply to objection to assumption of PPOAs (0.40); Revise reply to objection to assumption of PPOA per P. Possinger and E. Barak comments (1.50); Draft informative motion regarding Windmar PPOAs (1.30); Internal communications with P. Possinger regarding informative motion (0.30). | 5.40 | 4,606.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Sep 2021 | Possinger, Paul V. | 206 | Further revisions to reply in support of PPOA assumptions (0.30); E-mail to M. Bienenstock regarding same (0.20). | 0.50 | 426.50 |
| 24 Sep 2021 | Wheat, Michael K. | 206 | Revise PREPA informative motion (0.30). | 0.30 | 255.90 |
| 27 Sep 2021 | Wheat, Michael K. | 206 | Correspondence with P. Possinger regarding 9019 status report (0.30); Research regarding COVID data in Puerto Rico (0.50); Research regarding case updates (0.50); Draft 9019 status report (3.10). | 4.40 | 3,753.20 |
| 28 Sep 2021 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of reply to opposition to assumption motions. | 2.30 | 1,961.90 |
| 28 Sep 2021 | Wheat, Michael K. | 206 | Revise informative motion regarding adjournment of PPOA rejection motion (0.30); Correspondence with local counsel regarding filing informative motion (0.30); Correspondence with P. Possinger, D. Desatnik, M. Bienenstock, and E. Barak regarding revisions to reply to Windmar's objection to PPOA assumption (0.50); Revise reply to Windmar's objection to PPOA assumption per M. Bienenstock comments (0.50). | 1.60 | 1,364.80 |
| 29 Sep 2021 | Desatnik, Daniel | 206 | Multiple correspondence with paralegal team regarding preparation of hearing binders (0.20); Review and revise latest draft of reply to Windmar objection to PPOA assumption (0.60); Begin preparation of hearing outline on the same (1.80). | 2.60 | 2,217.80 |
| 29 Sep 2021 | Wheat, Michael K. | 206 | Correspondence with P. Possinger regarding filing reply to Windmar's objection to PPOA assumption (0.30); Correspondence with K. Futch regarding contract provisions for reply to Windmar's objection to PPOA assumption (0.30); Revise reply to Windmar's objection to PPOA assumption per K. Futch and P. Possinger comments (1.60); Correspondence with D. Desatnik regarding reply to Windmar's objection to PPOA assumption (0.20); **[CONTINUED]** | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Revise reply to Windmar's objection to PPOA assumption per D. Desatnik comments (0.20); Correspondence with local counsel regarding filing reply to Windmar's objection to PPOA assumption (0.20). | | |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **28.50** | **$24,310.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 18 Sep 2021 | Mungovan, Timothy W. | 207 | Review Court's opinion and orders granting in part and adjourning in part PREPA's motion for entry of an order approving its rejection of certain PPOAs (0.40). | 0.40 | 341.20 |
| 18 Sep 2021 | Mungovan, Timothy W. | 207 | Review PREPA's status report and motion to file a further status report (0.20). | 0.20 | 170.60 |
| 27 Sep 2021 | Dale, Margaret A. | 207 | Review decision granting motion to dismiss amended complaint in connection with PV Properties (0.50). | 0.50 | 426.50 |
| **Non-Board Court Filings Sub-Total** | | | | **1.10** | **$938.30** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Sep 2021 | Barak, Ehud | 210 | Call with N. Jaresko and other professionals regarding PREPA ERS (1.00); Follow up with P. Possinger (0.20). | 1.20 | 1,023.60 |
| 01 Sep 2021 | Possinger, Paul V. | 210 | Call with N. Jaresko and Ernst Young pension team regarding transferred employees (1.00); Call with E. Barak regarding same (0.20); Review e-mails from LUMA transition regarding same (0.20). | 1.40 | 1,194.20 |
| 02 Sep 2021 | Osaben, Libbie B. | 210 | Review E. Steven's e-mail regarding scheduling a call to discuss the memo on PREPA ERS (0.10); E-mail E. Stevens regarding memo on PREPA ERS (0.10). | 0.20 | 170.60 |
| 02 Sep 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 255.90 |
| 02 Sep 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 341.20 |
| 02 Sep 2021 | Stafford, Laura | 210 | Prepare for call with claimant regarding ADR process (0.20). | 0.20 | 170.60 |
| 02 Sep 2021 | Stafford, Laura | 210 | Call with claimant regarding ADR process (0.50). | 0.50 | 426.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Sep 2021 | Stevens, Elliot R. | 210 | E-mails with L. Osaben, others, relating to PREPA ERS memo (0.30). | 0.30 | 255.90 |
| 03 Sep 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Call with Ernst Young regarding pensions regarding pension issues (1.00); Call with Citi regarding next steps an declassification issues (0.90); Follow up with P. Possinger (0.20). | 2.60 | 2,217.80 |
| 03 Sep 2021 | Barak, Ehud | 210 | Further call with Citi regarding PREPA issues relating to potential negotiations (0.30); Review related documents (1.40). | 1.70 | 1,450.10 |
| 03 Sep 2021 | Possinger, Paul V. | 210 | Call with Ernst Young and Board staff regarding pension reform issues (1.00); Follow-up e-mail to Ernst Young regarding same (0.20); Call with M. Bienenstock, E. Barak and Citi regarding RSA (0.70); E-mail to PREPA team regarding status of AHG discussions (0.20). | 2.10 | 1,791.30 |
| 03 Sep 2021 | Desatnik, Daniel | 210 | Call with Citi regarding AHG meeting next steps (0.90); Multiple e-mail correspondence with E. Barak and P. Possinger regarding PREPA issues (0.30). | 1.20 | 1,023.60 |
| 03 Sep 2021 | Osaben, Libbie B. | 210 | Call with E. Stevens regarding a memo on PREPA ERS (0.20); Review E. Stevens' outline of the PREPA ERS memo (0.10); Review E. Stevens's e-mail regarding bankruptcy code section 1142(b) relating to the PREPA ERS memo (0.10). | 0.40 | 341.20 |
| 03 Sep 2021 | Stevens, Elliot R. | 210 | Call with L. Osaben relating to PREPA ERS memo (0.20). | 0.20 | 170.60 |
| 07 Sep 2021 | Possinger, Paul V. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 170.60 |
| 07 Sep 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | 682.40 |
| 08 Sep 2021 | Possinger, Paul V. | 210 | E-mail to T. Mungovan et al regarding conflict question regarding PREPA counsel (0.40). | 0.40 | 341.20 |
| 08 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with P. Possinger, T. Mungovan regarding PREPA insurance coverage co-counsel inquiry (0.10). | 0.10 | 85.30 |
| 08 Sep 2021 | Osaben, Libbie B. | 210 | Review materials for the PREPA ERS memo. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Sep 2021 | Possinger, Paul V. | 210 | Review draft letter to PREB regarding REC regulation (0.20). | 0.20 | 170.60 |
| 09 Sep 2021 | Deming, Adam L. | 210 | Attend weekly claims reconciliation meeting with PREPA claims administrator BRG (0.50); Review correspondence from BRG in preparation for call (0.20). | 0.70 | 597.10 |
| 09 Sep 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding ongoing tasks. | 0.50 | 426.50 |
| 09 Sep 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, A. Deming, M. Ovanesian, and R. Cohen regarding PREPA claims reconciliation (0.50). | 0.50 | 426.50 |
| 10 Sep 2021 | Barak, Ehud | 210 | Call with P. Possinger and PREPA team regarding plan update (1.10); Review related documents (0.40). | 1.50 | 1,279.50 |
| 10 Sep 2021 | Possinger, Paul V. | 210 | Review PREPA lien search (0.20); E-mails with O'Melveny regarding same (0.20). | 0.40 | 341.20 |
| 10 Sep 2021 | Desatnik, Daniel | 210 | Call with P. Possinger and others regarding PREPA disclosure statement (1.10); Locate lien search materials (0.20); Review and circulate memo on separate classification of claims (0.30). | 1.60 | 1,364.80 |
| 10 Sep 2021 | Sazant, Jordan | 210 | Telephone call with E. Barak, P. Possinger, D. Desatnik, E. Stevens, M. Wheat, and L. Osaben regarding case status update. | 1.10 | 938.30 |
| 10 Sep 2021 | Volin, Megan R. | 210 | Weekly call with P. Possinger and PREPA team regarding plan status. | 1.10 | 938.30 |
| 10 Sep 2021 | Wheat, Michael K. | 210 | Conference led by P. Possinger regarding restructuring support agreement, plan, and disclosure statement for PREPA (1.10). | 1.10 | 938.30 |
| 13 Sep 2021 | Barak, Ehud | 210 | Call with Citi regarding pensions (0.70); Call and e-mails with P. Possinger regarding same (0.40). | 1.10 | 938.30 |
| 13 Sep 2021 | Barak, Ehud | 210 | Call regarding PREPA ERS with Ernst Young (1.00); E-mails with P. Possinger regarding same (0.20). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Sep 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding RSA provisions (0.30); Call with Citi regarding same (0.70); Review letters from Windmar (0.30); E-mail to A. Figueroa regarding same (0.20); Call with Ernst Young and Board team regarding PREPA ERS (1.00). | 2.50 | 2,132.50 |
| 14 Sep 2021 | Piccirillo, Antonio N. | 210 | Review public entity trust deed for PREPA status (0.30). | 0.30 | 255.90 |
| 14 Sep 2021 | Possinger, Paul V. | 210 | Review and revise updated letter regarding HB 776 (0.50); Review and revise assumptions for best interest analysis (1.10). | 1.60 | 1,364.80 |
| 15 Sep 2021 | Martinez, Carlos E. | 210 | Call with A. Piccirillo regarding PREPA analysis and review his conclusions. | 0.20 | 170.60 |
| 15 Sep 2021 | Piccirillo, Antonio N. | 210 | Review PET deed of trust and transfer agreement for analysis of PREPA designated deposits for bankruptcy team (0.70); Prepare analysis of claims to bankruptcy team (0.50); Call with C. Martinez regarding same (0.20). | 1.40 | 1,194.20 |
| 15 Sep 2021 | Possinger, Paul V. | 210 | Call with McKinsey regarding best interest test assumptions (1.10); Follow-up e-mails with E. Barak and team regarding same (0.30); Call with E. Barak regarding same (0.30); Call with D. Brownstein regarding potential alternative RSA structure (0.30); Call with E. Barak regarding same (0.30). | 2.30 | 1,961.90 |
| 15 Sep 2021 | Stevens, Elliot R. | 210 | E-mails with L. Osaben relating to PREPA memos (0.10). | 0.10 | 85.30 |
| 16 Sep 2021 | Possinger, Paul V. | 210 | Review letter from SREAEE regarding fiscal plan questions (0.20); E-mails with A. Figueroa regarding letters (0.20); Review ruling on PPOA rejection motion (0.20); E-mails with L. Stafford and H. Bauer regarding PREB stipulation (0.20); Review court order regarding status report (0.10). | 0.90 | 767.70 |
| 16 Sep 2021 | Osaben, Libbie B. | 210 | E-mail E. Barak regarding the PREPA ERS memo. | 0.10 | 85.30 |
| 16 Sep 2021 | Osaben, Libbie B. | 210 | E-mail E. Stevens regarding the PREPA ERS memo (0.20); Review and revise the PREPA ERS memo (0.30); E-mail E. Barak and P. Possinger the PREPA ERS memo (0.10). | 0.60 | 511.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21067975 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Sep 2021 | Stevens, Elliot R. | 210 | Draft edits to PREPA ERS memo (1.30); E-mails with L. Osaben, others, relating to same (0.10). | 1.40 | 1,194.20 |
| 17 Sep 2021 | Barak, Ehud | 210 | Call with P. Possinger and PREPA team regarding pensions (0.90); Review memo regarding pensions (1.30). | 2.20 | 1,876.60 |
| 17 Sep 2021 | Possinger, Paul V. | 210 | Discuss next steps for PREPA with E. Barak (0.30); Review AAFAF comments to PREB stipulation (0.10); E-mail suggested edits to O'Melveny (0.20); Review certain responses to pending questions (0.20); Review letter from SREAEE regarding information requests (0.30); Review potential counter to Whitefish (0.60); E-mail to A. Figueroa regarding same (0.30); Review fiscal plan for best interest test analysis (0.20); Review pension analyses (1.20). | 3.40 | 2,900.20 |
| 17 Sep 2021 | Desatnik, Daniel | 210 | Review PREPA Enabling Act to determine pension restructuring strategies (0.80); Review memo on same (0.70); Call with P. Possinger and others on same (0.90). | 2.40 | 2,047.20 |
| 17 Sep 2021 | Osaben, Libbie B. | 210 | Review materials to prepare for conference call (0.10); Conference call (including, among others, E. Barak, P. Possinger) relating to case updates and developments (0.90); E-mail D. Desatnik and M. Volin materials relating to PREPA ERS (0.30). | 1.30 | 1,108.90 |
| 17 Sep 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding ongoing tasks. | 0.70 | 597.10 |
| 17 Sep 2021 | Sazant, Jordan | 210 | Telephone call with E. Barak, P. Possinger, D. Desatnik, E. Stevens, M. Volin, and L. Osaben regarding case status update. | 0.90 | 767.70 |
| 17 Sep 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, and M. Ovanesian regarding PREPA claims reconciliation (0.70). | 0.70 | 597.10 |
| 17 Sep 2021 | Volin, Megan R. | 210 | Weekly call with P. Possinger and PREPA team regarding status and developments. | 0.90 | 767.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Sep 2021 | Possinger, Paul V. | 210 | Review letter from Windmar regarding REC regulation (0.20); E-mail to T. Mungovan regarding same (0.20); E-mails with Citi and E. Barak regarding upcoming status report on RSA (0.30); Review updates on P3 process (0.50); Review agenda issues for PPOA rejection motion (0.30); E-mail L. Osaben regarding same (0.10); E-mails with A. Figueroa and AAFAF regarding Whitefish settlement (0.20). | 1.80 | 1,535.40 |
| 20 Sep 2021 | Desatnik, Daniel | 210 | Multiple e-mails with E. Barak and others regarding PREPA status reports (0.20). | 0.20 | 170.60 |
| 21 Sep 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger regarding responding to letter from Mr. Gonzalez at Windmar (0.20). | 0.20 | 170.60 |
| 21 Sep 2021 | Possinger, Paul V. | 210 | Review/revise several drafts of reply in support of PPOA assumptions (2.20); Call with M. Wheat regarding same (0.20); Review informative motion regarding adjournment of rejection motion for Windmar contracts (0.40); E-mail to O'Melveny regarding same (0.10); Review counter to Whitefish (0.40); E-mail same to Whitefish counsel (0.20); E-mail to A. Figueroa regarding engagement with SREAEE (0.30). | 3.80 | 3,241.40 |
| 22 Sep 2021 | Possinger, Paul V. | 210 | Review Citi deck regarding RSA options (0.50); Call with D. Brownstein regarding options (0.30); E-mails with Citi regarding deck comments (0.20). | 1.00 | 853.00 |
| 23 Sep 2021 | Possinger, Paul V. | 210 | Call with Ernst Young regarding FEMA / Cobra issues (0.50); Review questions and draft answers from public meeting (0.40); E-mails with E. Barak regarding same (0.10). | 1.00 | 853.00 |
| 23 Sep 2021 | Desatnik, Daniel | 210 | Review materials related to PREPA ERS analysis (1.30); Call with M. Volin on the same (0.30). | 1.60 | 1,364.80 |
| 24 Sep 2021 | Barak, Ehud | 210 | Update call with the PREPA team (0.40). | 0.40 | 341.20 |
| 24 Sep 2021 | Possinger, Paul V. | 210 | Review and revise updated deck on restructuring options (0.70); E-mails with Citi regarding same (0.10); Review informative motion on omnibus rejection motion adjournment (0.30). | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 24 Sep 2021 | Desatnik, Daniel | 210 | Review research regarding pension issues (1.20); Call with M. Volin regarding pension research (0.10); Call with E. Barak and others regarding PREPA matters (0.40). | 1.70 | 1,450.10 |
| 24 Sep 2021 | Ovanesian, Michelle M. | 210 | Call with Berkeley Research Group regarding status of ongoing tasks. | 0.30 | 255.90 |
| 24 Sep 2021 | Wheat, Michael K. | 210 | Weekly PREPA team update call with P. Possinger, E. Barak, and others (0.40). | 0.40 | 341.20 |
| 26 Sep 2021 | Stafford, Laura | 210 | Review and analyze claims for potential transfer to ADR (0.50). | 0.50 | 426.50 |
| 27 Sep 2021 | Barak, Ehud | 210 | Call with Citi regarding next steps (1.20); Review and revise the presentation (0.80); Discuss with D. Desatnik (0.20). | 2.20 | 1,876.60 |
| 27 Sep 2021 | Possinger, Paul V. | 210 | Review claims for submission to ADR (0.20); Review markup of deck regarding RSA options for Citi call (0.20); Call with Citi, E. Barak, E. Stevens regarding RSA options (1.20); Further revision to Citi deck (0.80); E-mails with D. Desatnik regarding same (0.20); Review D. Desatnik edits (0.40); Review and revise status report for Oct 4 (1.00). | 4.00 | 3,412.00 |
| 27 Sep 2021 | Desatnik, Daniel | 210 | Review PREPA deck from Citi (0.40); Call with Citi regarding PREPA bonds (1.20); Follow-up call with E. Barak (0.20); Revise Citi deck per same (1.20). | 3.00 | 2,559.00 |
| 27 Sep 2021 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, others, relating to bondholder proposal (0.10). | 0.10 | 85.30 |
| 28 Sep 2021 | Barak, Ehud | 210 | Call with P. Possinger and D. Desatnik regarding PREPA presentation (0.30); Review and revise presentation (1.80). | 2.10 | 1,791.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Sep 2021 | Possinger, Paul V. | 210 | E-mails with L. Osaben and D. Desatnik regarding October 6 omnibus hearing (0.30); Call with E. Barak and D. Desatnik regarding Citi deck on restructuring options (0.30); Review updates regarding PREPA chairman resignation (0.20); Review revisions to reply in support of assumption of PPOAs (0.30); Further review and revisions to October 4 status report (0.40); E-mail to M. Bienenstock regarding same (0.10); Review responses to questions on renewables from public meeting (0.40). | 2.00 | 1,706.00 |
| 28 Sep 2021 | Desatnik, Daniel | 210 | Prepare for hearing on PPOA assumption motion by reviewing pleadings and materials related to Xzerta and CIRO contracts (2.40). | 2.40 | 2,047.20 |
| 28 Sep 2021 | Desatnik, Daniel | 210 | Call with E. Barak and P. Possinger regarding Citi deck (0.30); Revise the same (1.50). | 1.80 | 1,535.40 |
| 29 Sep 2021 | Possinger, Paul V. | 210 | Review updated deck regarding restructuring options (0.30); Review updated reply in support of PPOA assumptions (0.30); E-mails with M. Wheat regarding same (0.40). | 1.00 | 853.00 |
| 30 Sep 2021 | Possinger, Paul V. | 210 | Call with Ernst Young and Citi regarding PREPA pension reform issues (1.10); Call with A. Figueroa regarding solar lobby discussions (0.30). | 1.40 | 1,194.20 |
| 30 Sep 2021 | Desatnik, Daniel | 210 | Prepare oral argument for PPOA assumption motion (5.40); Review decisions relating to prior 365 rulings (2.10). | 7.50 | 6,397.50 |
| 30 Sep 2021 | Desatnik, Daniel | 210 | Call with E. Barak regarding various PREPA matters (0.40). | 0.40 | 341.20 |
| 30 Sep 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik relating to PREPA PPOAs (0.10). | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **92.10** | **$78,561.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21067975 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 14 Sep 2021 | Singer, Tal J. | 212 | Begin draft of reply in support of Ciro and Xzerta PPOAs (0.80); Research regarding same (0.50); Communications with M. Wheat regarding same (0.10). | 1.40 | 407.40 |
| 28 Sep 2021 | Monforte, Angelo | 212 | Compile informative motions filed by local counsel and coordinate with Prime Clerk service of same. | 0.30 | 87.30 |
| 29 Sep 2021 | Monforte, Angelo | 212 | Compile replies in support of PREPA's assumption of power purchase operating agreements filed by local counsel and coordinate with Prime Clerk service of same. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **1.90** | **$552.90** |
| **Labor, Pension Matters – 213** | | | | | |
| 17 Sep 2021 | Volin, Megan R. | 213 | Review PREPA pension documents. | 2.20 | 1,876.60 |
| 22 Sep 2021 | Volin, Megan R. | 213 | Review PREPA ERS memos from L. Osaben. | 1.10 | 938.30 |
| 23 Sep 2021 | Volin, Megan R. | 213 | Review PREPA ERS documents (1.80); Call with D. Desatnik regarding PREPA ERS research (0.30); Research underfunded pension claim issues (1.10); Review claims docket for pension claims (0.50). | 3.70 | 3,156.10 |
| 24 Sep 2021 | Volin, Megan R. | 213 | Research holders of pension claims (1.60); E-mails with D. Desatnik regarding research (0.30); Call with D. Desatnik regarding pension research (0.10). | 2.00 | 1,706.00 |
| 28 Sep 2021 | Volin, Megan R. | 213 | Review filed claims for PREPA ERS claims (0.40); E-mails with D. Desatnik regarding PREPA ERS research (0.20). | 0.60 | 511.80 |
| 30 Sep 2021 | Volin, Megan R. | 213 | E-mails with S. Schaefer regarding pension claims review (0.30); Review documents and court filings related to PREPA ERS for PREPA obligations to employees (4.60); E-mails with D. Desatnik regarding research (0.20). | 5.10 | 4,350.30 |
| 30 Sep 2021 | Volin, Megan R. | 213 | E-mails with D. Desatnik regarding pension research. | 0.20 | 170.60 |
| **Labor, Pension Matters Sub-Total** | | | | **14.90** | **$12,709.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21067975 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 01 Sep 2021 | Griffith, Jessica M. | 215 | Draft proposed litigation updates for PREPA disclosure statement. | 0.30 | 255.90 |
| 01 Sep 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.10 | 85.30 |
| 01 Sep 2021 | Osaben, Libbie B. | 215 | Review N. Petrov's e-mail regarding the conference call with the disclosure statement team (including, among others, D. Desatnik, E. Stevens). | 0.10 | 85.30 |
| 03 Sep 2021 | Bienenstock, Martin J. | 215 | Conference call with D. Brownstein regarding PREPA Title III plan scenarios. | 0.90 | 767.70 |
| 03 Sep 2021 | Stevens, Elliot R. | 215 | Conference call with Citi, E. Barak, M. Bienenstock, others, relating to PREPA plan issues (0.90). | 0.90 | 767.70 |
| 07 Sep 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.20 | 170.60 |
| 07 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.60 | 511.80 |
| 08 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 10 Sep 2021 | Possinger, Paul V. | 215 | Call with E. Barak and PREPA team regarding plan status (1.10); E-mails with E. Stevens and team regarding same (0.10). | 1.20 | 1,023.60 |
| 10 Sep 2021 | Stevens, Elliot R. | 215 | E-mails with E. Barak, others, relating to PREPA plan issues (0.60). | 0.60 | 511.80 |
| 10 Sep 2021 | Stevens, Elliot R. | 215 | Conference call with P. Possinger, E. Barak, others relating to PREPA plan issues (1.10). | 1.10 | 938.30 |
| 13 Sep 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.70 | 597.10 |
| 14 Sep 2021 | Esses, Joshua A. | 215 | Draft PREPA best interest test assumptions chart. | 0.60 | 511.80 |
| 14 Sep 2021 | Jones, Erica T. | 215 | Review PREPA disclosure statement litigation update (0.10). | 0.10 | 85.30 |
| 14 Sep 2021 | Stafford, Laura | 215 | E-mails with J. Esses regarding PREPA best interest test analysis (0.20). | 0.20 | 170.60 |
| 15 Sep 2021 | Esses, Joshua A. | 215 | Group call with McKinsey on PREPA best interest test assumptions chart (1.10); Draft PREPA best interest test assumption chart (0.50). | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Sep 2021 | Stevens, Elliot R. | 215 | E-mails with P. Possinger, McKinsey, others, relating to PREPA best interests test (0.50). | 0.50 | 426.50 |
| 15 Sep 2021 | Stevens, Elliot R. | 215 | Conference call with McKinsey, P. Possinger, others, relating to PREPA best interest test (1.10). | 1.10 | 938.30 |
| 16 Sep 2021 | Hong, Yena | 215 | Draft and revise litigation updates to the disclosure statement. | 0.50 | 426.50 |
| 16 Sep 2021 | Stevens, Elliot R. | 215 | E-mails with N. Petrov, others, relating to PREPA plan (0.10). | 0.10 | 85.30 |
| 16 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.20 | 170.60 |
| 17 Sep 2021 | Possinger, Paul V. | 215 | Call with E. Barak and plan team regarding pension issues (0.90). | 0.90 | 767.70 |
| 17 Sep 2021 | Esses, Joshua A. | 215 | Draft PREPA best interests assumptions chart. | 0.80 | 682.40 |
| 17 Sep 2021 | Stevens, Elliot R. | 215 | E-mail with J. Esses relating to PREPA best interests test (0.30). | 0.30 | 255.90 |
| 17 Sep 2021 | Stevens, Elliot R. | 215 | Conference call (partial) with E. Barak, P. Possinger, others, relating to PREPA ERS issues (0.80). | 0.80 | 682.40 |
| 17 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 20 Sep 2021 | Sazant, Jordan | 215 | Review restructuring proposal and e-mails with E. Barak regarding same. | 0.20 | 170.60 |
| 21 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 22 Sep 2021 | Tocicki, Alyson C. | 215 | Update PREPA disclosure statement with recent substantive filings. | 0.10 | 85.30 |
| 24 Sep 2021 | Osaben, Libbie B. | 215 | Conference call (including, among others, E. Barak, P. Possinger) relating to updates for the disclosure statement and plan. | 0.40 | 341.20 |
| 24 Sep 2021 | Sazant, Jordan | 215 | Meeting with E. Barak, P. Possinger, D. Desatnik, E. Stevens, M. Wheat, and L. Osaben regarding plan and disclosure statement. | 0.40 | 341.20 |
| 24 Sep 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, P. Possinger, others, relating to PREPA plan and disclosure statement (0.40). | 0.40 | 341.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21067975 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Sep 2021 | Volin, Megan R. | 215 | Prepare for PREPA call (0.20); Weekly call with P. Possinger and PREPA team regarding disclosure statement (0.40). | 0.60 | 511.80 |
| 27 Sep 2021 | Bienenstock, Martin J. | 215 | Participate in portion of call with Citi and Proskauer regarding next steps in restructuring. | 0.80 | 682.40 |
| 29 Sep 2021 | Desatnik, Daniel | 215 | Review PREPA disclosure statement WIP list to determine sections that require updates (0.70); Review and revise disclosure statement (1.10). | 1.80 | 1,535.40 |
| 30 Sep 2021 | Barak, Ehud | 215 | Call with Ernst Young regarding PREPA ERS (1.00); Follow up with P. Possinger (0.20); Follow up with D. Brownstein (0.40); Discuss related matters with D. Desatnik (0.30). | 1.90 | 1,620.70 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **21.30** | **$18,168.90** |
| | | | | | |
| **Employment and Fee Applications – 218** | | | | | |
| 14 Sep 2021 | Petrov, Natasha B. | 218 | Draft exhibits to Proskauer 12th interim fee application. | 0.90 | 261.90 |
| 29 Sep 2021 | Petrov, Natasha B. | 218 | Continue review of monthly statements, case dockets, pleadings, and drafting narratives for Proskauer 12th interim fee application. | 1.70 | 494.70 |
| 30 Sep 2021 | Petrov, Natasha B. | 218 | Continue review of monthly statements, case dockets, pleadings, Board website, and drafting narratives for Proskauer 12th interim fee application. | 6.10 | 1,775.10 |
| **Employment and Fee Applications Sub-Total** | | | | **8.70** | **$2,531.70** |
| | | | | | |
| **Fee Applications for Other Parties – 220** | | | | | |
| 27 Sep 2021 | Febus, Chantel L. | 220 | Communications with M. Sarro and others regarding PREPA fee statements. | 0.30 | 255.90 |
| **Fee Applications for Other Parties Sub-Total** | | | | **0.30** | **$255.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21067975 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 20.30 | 853.00 | 17,315.90 |
| Bienenstock, Martin J. | 4.00 | 853.00 | 3,412.00 |
| Dale, Margaret A. | 1.80 | 853.00 | 1,535.40 |
| Febus, Chantel L. | 0.30 | 853.00 | 255.90 |
| Martinez, Carlos E. | 0.20 | 853.00 | 170.60 |
| Mungovan, Timothy W. | 2.70 | 853.00 | 2,303.10 |
| Piccirillo, Antonio N. | 1.70 | 853.00 | 1,450.10 |
| Possinger, Paul V. | 36.80 | 853.00 | 31,390.40 |
| Rappaport, Lary Alan | 0.10 | 853.00 | 85.30 |
| **Total Partner** | **67.90** | | **$ 57,918.70** |
| **Associate** | | | |
| Deming, Adam L. | 0.70 | 853.00 | 597.10 |
| Desatnik, Daniel | 28.20 | 853.00 | 24,054.60 |
| Esses, Joshua A. | 3.00 | 853.00 | 2,559.00 |
| Griffith, Jessica M. | 0.30 | 853.00 | 255.90 |
| Hong, Yena | 1.50 | 853.00 | 1,279.50 |
| Jones, Erica T. | 0.10 | 853.00 | 85.30 |
| Kim, Mee (Rina) | 0.10 | 853.00 | 85.30 |
| Osaben, Libbie B. | 9.50 | 853.00 | 8,103.50 |
| Ovanesian, Michelle M. | 1.50 | 853.00 | 1,279.50 |
| Sazant, Jordan | 4.10 | 853.00 | 3,497.30 |
| Stafford, Laura | 4.10 | 853.00 | 3,497.30 |
| Stevens, Elliot R. | 12.00 | 853.00 | 10,236.00 |
| Tocicki, Alyson C. | 1.20 | 853.00 | 1,023.60 |
| Volin, Megan R. | 17.50 | 853.00 | 14,927.50 |
| Wheat, Michael K. | 30.30 | 853.00 | 25,845.90 |
| **Total Associate** | **114.10** | | **$ 97,327.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.50 | 291.00 | 145.50 |
| Petrov, Natasha B. | 8.70 | 291.00 | 2,531.70 |
| Singer, Tal J. | 1.40 | 291.00 | 407.40 |
| **Total Legal Assistant** | **10.60** | | **$ 3,084.60** |
| **Professional Fees** | **192.60** | | **$ 158,330.60** |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21067975 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Reproduction Color** | | | |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.90 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.80 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.30 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.50 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 4.20 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.60 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.80 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 4.80 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.60 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 5.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.90 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 8.70 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 2.70 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.30 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 5.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 0.90 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 6.00 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.30 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 0.60 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 3.00 |
| 30 Sep 2021 | Orr, Lisa | Reproduction Color | 1.20 |
| | | **Total Reproduction Color** | **81.90** |
| **Reproduction** | | | |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 1.30 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |

**Client Name**      FOMB *(33260)*             **Invoice Date**      04 Oct 2021
**Matter Name**      PROMESA TITLE III: PREPA *(0022)*      **Invoice Number**      21067975

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 30 Sep 2021 | Orr, Lisa | Reproduction | 0.10 |
| | | **Total Reproduction** | **2.00** |

**Lexis**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 03 Sep 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |
| | | **Total Lexis** | **95.00** |

**Practice Support Vendors**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 22 Sep 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100199322 Date: 9/7/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 1,292.70 |
| 22 Sep 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100199360 Date: 9/7/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 19.70 |
| | | **Total Practice Support Vendors** | **1,312.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** |

| | |
|---|---|
| 04 Oct 2021 |
| 21067975 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 95.00 |
| Copying & Printing | 83.90 |
| Practice Support Vendors | 1,312.40 |
| **Total Disbursements** | **$ 1,491.30** |

| | |
|---|---|
| **Total Billed** | **$ 159,821.90** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number**      21068026 |

<b><u>Task Summary</u></b>

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 6.00 | 5,118.00 |
| 210 Analysis and Strategy | 8.90 | 7,591.70 |
| **Total Fees** | **14.90** | **$ 12,709.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21068026 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 04 Sep 2021 | Stafford, Laura | 206 | Review and revise draft PREB stipulation (0.70). | 0.70 | 597.10 |
| 13 Sep 2021 | Possinger, Paul V. | 206 | Review stipulation with PREB regarding rate case adversary (0.40). | 0.40 | 341.20 |
| 14 Sep 2021 | Stafford, Laura | 206 | Review and revise draft stipulation regarding PREB (0.70). | 0.70 | 597.10 |
| 15 Sep 2021 | Possinger, Paul V. | 206 | Review status report for PREB action (0.20); E-mail to L. Stafford regarding same (0.10). | 0.30 | 255.90 |
| 15 Sep 2021 | Stafford, Laura | 206 | Draft extension motion for PREB status report (1.30). | 1.30 | 1,108.90 |
| 17 Sep 2021 | Barak, Ehud | 206 | Review and revise comments to the PREB stipulation (0.80); Review the related rate order (1.10). | 1.90 | 1,620.70 |
| 30 Sep 2021 | Stafford, Laura | 206 | Draft extension motion regarding PREB rate order case (0.70). | 0.70 | 597.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.00** | **$5,118.00** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 15 Sep 2021 | Dale, Margaret A. | 210 | E-mails with H. Bauer, P. Possinger, E. Barak and L. Stafford regarding potential resolution/extension of time (0.50); Review and revise status report to court (0.30). | 0.80 | 682.40 |
| 15 Sep 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, M. Dale, H. Bauer regarding PREB status report (0.50). | 0.50 | 426.50 |
| 16 Sep 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, M. Dale, et al. regarding PREB rate order proceeding (0.20). | 0.20 | 170.60 |
| 17 Sep 2021 | Dale, Margaret A. | 210 | Review and revise draft stipulation regarding rate order (0.30); E-mails with P. Possinger, E. Barak, M. DiConza and L. Stafford regarding draft stipulation (0.40). | 0.70 | 597.10 |
| 17 Sep 2021 | Stafford, Laura | 210 | Review and analyze revisions to draft stipulation regarding rate order proceeding (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21068026 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Sep 2021 | Barak, Ehud | 210 | Call with PREB, P. Possinger et al. regarding rate order stipulation (0.80); Follow up call and e-mails with P. Possinger and L. Stafford (0.30). | 1.10 | 938.30 |
| 23 Sep 2021 | Dale, Margaret A. | 210 | Conference call with counsel for PREB, P. Possinger, E. Barak, H. Bauer and L. Stafford to discuss draft stipulation (0.80). | 0.80 | 682.40 |
| 23 Sep 2021 | Possinger, Paul V. | 210 | Call with PREB regarding status of adversary proceeding (0.80); Follow-up call and e-mails with E. Barak and L. Stafford regarding same (0.20). | 1.00 | 853.00 |
| 23 Sep 2021 | Stafford, Laura | 210 | Call with P. Possinger, E. Barak, H. Bauer, Y. Gonzalez, et al. regarding PREB rate order proceeding (0.80). | 0.80 | 682.40 |
| 23 Sep 2021 | Stafford, Laura | 210 | Call with E. Barak, P. Possinger regarding PREB rate order proceeding (0.10). | 0.10 | 85.30 |
| 23 Sep 2021 | Stafford, Laura | 210 | E-mails with A. Figueroa, K. Bolanos, P. Possinger, E. Barak, et al. regarding PRBE rate order proceeding (0.10). | 0.10 | 85.30 |
| 28 Sep 2021 | Barak, Ehud | 210 | Call with A. Figueroa regarding PREB adversary proceeding (0.30). | 0.30 | 255.90 |
| 28 Sep 2021 | Dale, Margaret A. | 210 | Conference call with A. Figueroa, E. Barak, P. Possinger and L. Stafford regarding PREB rate order (0.30). | 0.30 | 255.90 |
| 28 Sep 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa regarding PREB adversary proceeding (0.30); E-mails with LUMA counsel regarding same (0.20). | 0.50 | 426.50 |
| 28 Sep 2021 | Stafford, Laura | 210 | E-mails with M. DiConza, E. Barak, R. Albanese, et al. regarding PREB rate order proceeding (0.20). | 0.20 | 170.60 |
| 28 Sep 2021 | Stafford, Laura | 210 | Call with P. Possinger, E. Barak, A. Figueroa, M. Dale, et al. regarding PREB rate order proceeding (0.30). | 0.30 | 255.90 |
| 29 Sep 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa, L. Stafford, et al. regarding PREP rate order (0.50). | 0.50 | 426.50 |
| 29 Sep 2021 | Stafford, Laura | 210 | Call with P. Possinger, R. Albanese, M. Figueroa, et al. regarding PREB rate order case (0.50). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **8.90** | **$7,591.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Invoice Number** | 21068026 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 3.30 | 853.00 | 2,814.90 |
| Dale, Margaret A. | 2.60 | 853.00 | 2,217.80 |
| Possinger, Paul V. | 2.70 | 853.00 | 2,303.10 |
| **Total Partner** | **8.60** | | **$ 7,335.80** |
| **Associate** | | | |
| Stafford, Laura | 6.30 | 853.00 | 5,373.90 |
| **Total Associate** | **6.30** | | **$ 5,373.90** |
| **Professional Fees** | **14.90** | | **$ 12,709.70** |
| **Total Billed** | | | **$ 12,709.70** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | **Invoice Number** | 21067989 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.50 | 426.50 |
| 207 Non-Board Court Filings | 6.90 | 5,885.70 |
| 210 Analysis and Strategy | 3.40 | 2,900.20 |
| 219 Appeal | 0.60 | 511.80 |
| **Total Fees** | **11.40** | **$ 9,724.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21067989 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 28 Sep 2021 | Mungovan, Timothy W. | 201 | Call with A. Gonzalez concerning court's decision on parties' respective motions for summary judgment (0.20). | 0.20 | 170.60 |
| 28 Sep 2021 | Stafford, Laura | 201 | Draft e-mail to J. El Koury regarding Vitol decision (0.30). | 0.30 | 255.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.50** | **$426.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 27 Sep 2021 | Possinger, Paul V. | 207 | Initial review of Vitol ruling (0.20). | 0.20 | 170.60 |
| 27 Sep 2021 | Rappaport, Lary Alan | 207 | Preliminary review of Judge Swain's decision on submitted cross-motions for summary judgment and related e-mails with M. Dale, M. Firestein, J. Alonzo, L. Stafford and T. Mungovan (0.50). | 0.50 | 426.50 |
| 27 Sep 2021 | Ansanelli, Julia M. | 207 | Review and analyze court decision on motion to dismiss (0.90); E-mails with L. Rappaport and team regarding the same (0.10). | 1.00 | 853.00 |
| 27 Sep 2021 | Palmer, Marc C. | 207 | Review and analyze Judge Swain's opinion and order concerning pending motions for summary judgment. | 0.40 | 341.20 |
| 27 Sep 2021 | Stafford, Laura | 207 | Review and analyze Vitol summary judgment opinion (0.50). | 0.50 | 426.50 |
| 27 Sep 2021 | Vora, Hena M. | 207 | Review order on motions for summary judgment as per L. Stafford. | 0.80 | 682.40 |
| 28 Sep 2021 | Dale, Margaret A. | 207 | E-mails with T. Mungovan, L. Rappaport, E. Barak, P. Possinger, H. Bauer and L. Stafford regarding Vitol decision and implications regarding same (0.50); E-mails with J. El Koury regarding Vitol decision (0.20). | 0.70 | 597.10 |
| 28 Sep 2021 | Mungovan, Timothy W. | 207 | Review opinion and order on parties motions for summary judgment (0.70). | 0.70 | 597.10 |
| 28 Sep 2021 | Ansanelli, Julia M. | 207 | Review team e-mails regarding decision (0.20); Review decision in connection with the same (0.30). | 0.50 | 426.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 04 Oct 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21067989 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Sep 2021 | Levitan, Jeffrey W. | 207 | Analyze summary judgment decision (1.30); E-mail T. Mungovan regarding decision (0.30). | 1.60 | 1,364.80 |
| **Non-Board Court Filings Sub-Total** | | | | **6.90** | **$5,885.70** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Sep 2021 | Mungovan, Timothy W. | 210 | Draft and send e-mail to litigation and restructuring team concerning opinion and order on summary judgment (0.50). | 0.50 | 426.50 |
| 28 Sep 2021 | Possinger, Paul V. | 210 | E-mails with Vitol team regarding impact of judgment (0.40). | 0.40 | 341.20 |
| 28 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails T. Mungovan, P. Possinger, M. Dale, L. Stafford, E. Barak, J. Roberts, J. El Koury regarding decision on cross-motions, strategy, appealability (0.40). | 0.40 | 341.20 |
| 28 Sep 2021 | Stafford, Laura | 210 | E-mails with M. Dale, L. Rappaport, J. Levitan, J. Roberts, et al. regarding Vitol decision (0.70). | 0.70 | 597.10 |
| 29 Sep 2021 | Mungovan, Timothy W. | 210 | E-mails with J. Levitan, L. Stafford, E. Barak, and P. Possinger regarding effect of any judgment for Vitol on PREPA restructuring (0.40). | 0.40 | 341.20 |
| 30 Sep 2021 | Dale, Margaret A. | 210 | Conference call with H. Bauer, C. Garcia and L. Stafford regarding decision and next steps (0.50). | 0.50 | 426.50 |
| 30 Sep 2021 | Stafford, Laura | 210 | Call with M. Dale, H. Bauer, C. Garcia regarding Vitol decision (0.50). | 0.50 | 426.50 |
| **Analysis and Strategy Sub-Total** | | | | **3.40** | **$2,900.20** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Sep 2021 | Roberts, John E. | 219 | Advise on appealability of Title III court's summary judgment order, including related research. | 0.40 | 341.20 |
| 29 Sep 2021 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and L. Stafford regarding whether judgment is final and ripe for appeal (0.20). | 0.20 | 170.60 |
| **Appeal Sub-Total** | | | | **0.60** | **$511.80** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21067989 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 1.20 | 853.00 | 1,023.60 |
| Levitan, Jeffrey W. | 1.60 | 853.00 | 1,364.80 |
| Mungovan, Timothy W. | 2.00 | 853.00 | 1,706.00 |
| Possinger, Paul V. | 0.60 | 853.00 | 511.80 |
| Rappaport, Lary Alan | 0.90 | 853.00 | 767.70 |
| Roberts, John E. | 0.40 | 853.00 | 341.20 |
| **Total Partner** | **6.70** | | **$ 5,715.10** |
| **Associate** | | | |
| Ansanelli, Julia M. | 1.50 | 853.00 | 1,279.50 |
| Palmer, Marc C. | 0.40 | 853.00 | 341.20 |
| Stafford, Laura | 2.00 | 853.00 | 1,706.00 |
| Vora, Hena M. | 0.80 | 853.00 | 682.40 |
| **Total Associate** | **4.70** | | **$ 4,009.10** |
| **Professional Fees** | **11.40** | | **$ 9,724.20** |
| **Total Billed** | | | **$ 9,724.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 04 Oct 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21067980 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 202 Legal Research | 0.60 | 511.80 |
| 206 Documents Filed on Behalf of the Board | 198.60 | 169,405.80 |
| 207 Non-Board Court Filings | 18.20 | 15,524.60 |
| 210 Analysis and Strategy | 0.50 | 426.50 |
| 212 General Administration | 65.30 | 19,002.30 |
| **Total Fees** | **283.20** | **$ 204,871.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 12 Sep 2021 | Sosa, Javier F. | 202 | Research for M. Morris for reply to in support of motion for summary judgment. | 0.60 | 511.80 |
| **Legal Research Sub-Total** | | | | **0.60** | **$511.80** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Sep 2021 | Possinger, Paul V. | 206 | Review opposition to summary judgment and UTIER statement of facts (0.30); Call with J. Richman regarding same (0.20). | 0.50 | 426.50 |
| 01 Sep 2021 | Richman, Jonathan E. | 206 | Revise oppositions to in limine and summary judgment motions and opposition to UTIER's statement of undisputed material facts (3.70); Draft and review e-mails with defense counsel regarding same (0.20); Teleconference with P. Possinger regarding opposition briefs (0.20). | 4.10 | 3,497.30 |
| 02 Sep 2021 | Richman, Jonathan E. | 206 | Revise opposition to summary judgment motion (8.40); Draft and review e-mails with M. Morris, R. Kim regarding same (0.40). | 8.80 | 7,506.40 |
| 02 Sep 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman and M. Morris regarding draft brief opposing UTIER's motion for summary judgment (0.20); E-mails with J. Richman regarding draft brief opposing UTIER's motions in limine (0.40); Review same (1.80). | 2.40 | 2,047.20 |
| 03 Sep 2021 | Richman, Jonathan E. | 206 | Revise oppositions to in limine and summary judgment motions (6.10); Draft and review e-mails with M. Morris, J. Sosa regarding declaration for oppositions to summary judgment and in limine motions (0.40); Draft and review e-mails with R. Kim regarding edits to opposition briefs (0.20). | 6.70 | 5,715.10 |
| 03 Sep 2021 | Kim, Mee (Rina) | 206 | E-mails with J. Richman regarding draft brief opposing UTIER's motion for summary judgment (0.10); E-mails with J. Richman regarding draft brief opposing UTIER's motions in limine (0.10); Revise same (2.60). | 2.80 | 2,388.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 04 Oct 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21067980 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03 Sep 2021 | Sosa, Javier F. | 206 | Review opposition to motions in limine and response to UTIER's statement of undisputed material facts for documents to include in declaration (0.30); Revise opposition to motion in limine with cite checking and other edits (1.00). | 1.30 | 1,108.90 |
| 06 Sep 2021 | Ramachandran, Seetha | 206 | Review e-mails regarding opposition to motions in limine to exclude experts. | 0.30 | 255.90 |
| 07 Sep 2021 | Bienenstock, Martin J. | 206 | Review and revise portions of response to UTIER motion for summary judgment. | 5.60 | 4,776.80 |
| 07 Sep 2021 | Richman, Jonathan E. | 206 | Revise oppositions to summary judgment and in limine motions (6.40); Teleconference with J. Hoffman regarding in limine opposition (0.10); Draft and review e-mails with J. Hoffman, J. Sosa regarding same (0.40). | 6.90 | 5,885.70 |
| 07 Sep 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman and Proskauer team regarding draft brief opposing UTIER's motions in limine (0.10); Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding same (0.10). | 0.20 | 170.60 |
| 07 Sep 2021 | Sosa, Javier F. | 206 | Review and revise opposition to UTIER's motions in limine against Defendants' experts. | 1.30 | 1,108.90 |
| 08 Sep 2021 | Bienenstock, Martin J. | 206 | Review and revise portions of response to UTIER motion for summary judgment. | 7.80 | 6,653.40 |
| 08 Sep 2021 | Richman, Jonathan E. | 206 | Revise oppositions to in limine and summary judgment motions and to UTUER's statement of undisputed material facts (6.80); Draft and review e-mails with Proskauer team and other defense counsel regarding same (0.40). | 7.20 | 6,141.60 |
| 08 Sep 2021 | Dalsen, William D. | 206 | Review revised draft opposition to motions in limine (1.30). | 1.30 | 1,108.90 |
| 08 Sep 2021 | Morris, Matthew J. | 206 | E-mails with J. Richman regarding revision of summary judgment opposition papers. | 0.60 | 511.80 |
| 08 Sep 2021 | Sosa, Javier F. | 206 | Draft declaration and gather exhibits in support of opposition to UTIER's summary judgment motion and response to UTIER's statement of material facts. | 1.60 | 1,364.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Sep 2021 | Bienenstock, Martin J. | 206 | Review and revise portions of response to UTIER motion for summary judgment. | 6.70 | 5,715.10 |
| 09 Sep 2021 | Ramachandran, Seetha | 206 | Review declaration for summary judgment opposition, edits to opposition to motions in limine (0.80); Related e-mails from J. Sosa, J. Richman and W. Dalsen regarding same (0.20). | 1.00 | 853.00 |
| 09 Sep 2021 | Richman, Jonathan E. | 206 | Revise response to UTIER's statement of undisputed facts, oppositions to in limine and summary judgment motions, and related declaration (6.20); Draft and review e-mails with Proskauer team regarding same (0.50); Teleconference with L. Rappaport regarding issues for summary judgment opposition (0.40). | 7.10 | 6,056.30 |
| 09 Sep 2021 | Morris, Matthew J. | 206 | Review and comment on revisions to summary judgment opposition. | 0.20 | 170.60 |
| 09 Sep 2021 | Sosa, Javier F. | 206 | Finalize declaration and exhibits in support of opposition to UTIER's summary judgment motion and response to UTIER's statement of material facts (0.80); Incorporate new citations into opposition to UTIER's summary judgment motion and response to UTIER's statement of material facts (0.30). | 1.10 | 938.30 |
| 10 Sep 2021 | Ramachandran, Seetha | 206 | Review edits to opposition to motions in limine, and e-mails to W. Dalsen and J. Richman regarding the same. | 0.70 | 597.10 |
| 10 Sep 2021 | Richman, Jonathan E. | 206 | Revise and finalize oppositions to in limine and summary judgment motions, response to UTIER's statement of undisputed facts, and Sosa declaration (5.30); Draft and review e-mails with Proskauer and O'Neill teams regarding same (0.80). | 6.10 | 5,203.30 |
| 10 Sep 2021 | Dalsen, William D. | 206 | Review revised draft opposition to motions in limine (0.40). | 0.40 | 341.20 |
| 10 Sep 2021 | Kim, Mee (Rina) | 206 | Review e-mails with J. Richman and Proskauer team regarding draft brief opposing UTIER's motions in limine (0.10); Review revised draft regarding same (0.30). | 0.40 | 341.20 |
| 10 Sep 2021 | Morris, Matthew J. | 206 | Review and revise summary judgment opposition. | 1.00 | 853.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Sep 2021 | Sosa, Javier F. | 206 | Finalize declaration and exhibits in support of objection to UTIER's summary judgment motion and response to UTIER's statement of material facts (0.70). | 0.70 | 597.10 |
| 11 Sep 2021 | Mungovan, Timothy W. | 206 | Review Board's opposition to UTIER's motion for summary judgment (0.40). | 0.40 | 341.20 |
| 11 Sep 2021 | Richman, Jonathan E. | 206 | Begin review of UTIER's opposition to summary judgment and cited cases, to prepare outline for reply brief (5.60); Draft and review e-mails with M. Morris regarding same (0.20). | 5.80 | 4,947.40 |
| 11 Sep 2021 | Morris, Matthew J. | 206 | Review UTIER's opposition to summary judgment motion. | 1.00 | 853.00 |
| 12 Sep 2021 | Richman, Jonathan E. | 206 | Review research in UTIER's summary judgment opposition to prepare for reply brief, and draft notes for reply brief (2.80); Draft and review e-mails with M. Morris and J. Sosa regarding reply brief and reply to plaintiff's response to defendants' statement of undisputed material facts (0.30). | 3.10 | 2,644.30 |
| 13 Sep 2021 | Richman, Jonathan E. | 206 | Draft notes for reply brief on summary judgment motion, and review plaintiff's brief and cited cases regarding same (5.70); Draft and review e-mails with M. Morris regarding same (0.20). | 5.90 | 5,032.70 |
| 14 Sep 2021 | Richman, Jonathan E. | 206 | Review materials and draft outlines for reply in support of summary judgment. | 6.60 | 5,629.80 |
| 15 Sep 2021 | Ramachandran, Seetha | 206 | E-mails to J. Sosa and J. Richman regarding response to UTIER statement of undisputed facts (0.30); Review UTIER statement of undisputed facts (0.70). | 1.00 | 853.00 |
| 15 Sep 2021 | Richman, Jonathan E. | 206 | Draft outline of points for reply on summary judgment motion (1.40); Draft and review e-mails with S. Ramachandran regarding reply to UTIER's response to statement of undisputed material facts (0.20). | 1.60 | 1,364.80 |
| 16 Sep 2021 | Morris, Matthew J. | 206 | E-mails with J. Richman and team regarding UTIER's response to statement of undisputed facts. | 0.20 | 170.60 |
| 19 Sep 2021 | Richman, Jonathan E. | 206 | Review materials for reply brief on motion to dismiss. | 1.10 | 938.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Sep 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris regarding reply for summary judgment motion (0.20); Review materials for reply brief on summary judgment (1.50); Begin review of A. Wolfe declaration in connection with plan confirmation, to assess any relevance to UTIER litigation (0.40). | 2.10 | 1,791.30 |
| 20 Sep 2021 | Morris, Matthew J. | 206 | Outline reply brief in support of motion for summary judgment. | 3.00 | 2,559.00 |
| 21 Sep 2021 | Richman, Jonathan E. | 206 | Review research for reply on motion for summary judgment. | 0.90 | 767.70 |
| 21 Sep 2021 | Morris, Matthew J. | 206 | Draft reply brief on summary judgment. | 7.00 | 5,971.00 |
| 22 Sep 2021 | Ramachandran, Seetha | 206 | Call with J. Sosa regarding reply to UTIER on statement of undisputed material facts (0.20); E-mails with same regarding same (0.20). | 0.40 | 341.20 |
| 22 Sep 2021 | Richman, Jonathan E. | 206 | Review Wolfe declaration regarding plan confirmation, in connection with summary judgment motions in UTIER case (0.60); Conference with M. Morris regarding summary judgment reply brief (0.10); Revise outline of summary judgment reply brief (6.80); Draft and review e-mails with C. George, M. Morris regarding issues for reply brief (0.40); Draft and review e-mails with S. Ramachandran, J. Sosa regarding reply to UTIER's objections to defendants' statement of undisputed material facts (0.40). | 8.30 | 7,079.90 |
| 22 Sep 2021 | Morris, Matthew J. | 206 | Draft reply brief in support of summary judgment (2.30); Call with J. Richman regarding same (0.10). | 2.40 | 2,047.20 |
| 22 Sep 2021 | Sosa, Javier F. | 206 | Call with S. Ramachandran regarding reply to UTIER's objections to statement of undisputed material facts (0.20). | 0.20 | 170.60 |
| 23 Sep 2021 | Ramachandran, Seetha | 206 | Call with J. Sosa regarding reply to UTIER's responses to statement of undisputed material facts (0.30); E-mails to J. Sosa regarding reply (0.30); Review and e-mails to J. Richman, M. Morris, and others regarding reply (0.70); Review precedents and Judge Swain's order (0.50). | 1.80 | 1,535.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Sep 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Richman regarding reply to opposition to separate statement and Judge Swain's order in ERS case concerning statements of undisputed fact (0.20). | 0.20 | 170.60 |
| 23 Sep 2021 | Richman, Jonathan E. | 206 | Revise outline of reply for summary judgment motion, and review research for same (3.60); Review and comment on UTIER's opposition to defendants' statement of undisputed material facts, for purposes of preparing reply (4.70); Draft and review e-mails with S. Ramachandran, J. Sosa, M. Morris, L. Rappaport, C. George regarding same (0.80). | 9.10 | 7,762.30 |
| 23 Sep 2021 | Morris, Matthew J. | 206 | Draft reply brief supporting summary judgment. | 1.90 | 1,620.70 |
| 23 Sep 2021 | Sosa, Javier F. | 206 | Research responses to objections to statements of undisputed material facts (1.00); Call with S. Ramachandran regarding same (0.30). | 1.30 | 1,108.90 |
| 24 Sep 2021 | Ramachandran, Seetha | 206 | Review e-mails and precedents in connection with reply to objections to statement of undisputed material facts. | 1.30 | 1,108.90 |
| 24 Sep 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris, S. Ramachandran, J. Sosa regarding reply on summary judgment and reply to UTIER's opposition to defendants' statement of undisputed material facts (0.40); Review materials for summary judgment reply, and revise outline regarding same (1.80). | 2.20 | 1,876.60 |
| 24 Sep 2021 | Morris, Matthew J. | 206 | Draft reply brief supporting summary judgment motion. | 8.00 | 6,824.00 |
| 24 Sep 2021 | Sosa, Javier F. | 206 | Call with J. Hoffman to discuss reply to objection to defendants' statement of undisputed material facts (0.50); Follow up e-mails discussing same with J. Hoffman (0.30). | 0.80 | 682.40 |
| 25 Sep 2021 | Richman, Jonathan E. | 206 | Begin review of reply brief on summary judgment motion. | 0.50 | 426.50 |
| 25 Sep 2021 | Morris, Matthew J. | 206 | Draft reply brief supporting summary judgment motion. | 4.40 | 3,753.20 |
| 26 Sep 2021 | Richman, Jonathan E. | 206 | Revise reply brief in support of summary judgment. | 2.90 | 2,473.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21067980 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Sep 2021 | Ramachandran, Seetha | 206 | Call with J. Sosa regarding reply to UTIER's objections to statement of undisputed material facts (0.70); Review draft and supporting documents in preparation for call (2.80). | 3.50 | 2,985.50 |
| 27 Sep 2021 | Richman, Jonathan E. | 206 | Revise reply brief for summary judgment motion. | 3.40 | 2,900.20 |
| 27 Sep 2021 | Morris, Matthew J. | 206 | Edit reply brief for summary judgment motion. | 0.10 | 85.30 |
| 27 Sep 2021 | Sosa, Javier F. | 206 | Call with S. Ramachandran to discuss reply to UTIER's objection to statement of undisputed material facts. | 0.70 | 597.10 |
| 28 Sep 2021 | Richman, Jonathan E. | 206 | Revise reply brief in support of summary judgment (6.30); Teleconference with M. Morris regarding same (0.30). | 6.60 | 5,629.80 |
| 28 Sep 2021 | Morris, Matthew J. | 206 | Discuss reply in support of summary judgment with J. Richman. | 0.30 | 255.90 |
| 29 Sep 2021 | Richman, Jonathan E. | 206 | Revise reply brief for summary judgment motion. | 3.60 | 3,070.80 |
| 29 Sep 2021 | Sosa, Javier F. | 206 | Draft defendants' reply to UTIER's objection to statement of undisputed material facts. | 5.30 | 4,520.90 |
| 30 Sep 2021 | Richman, Jonathan E. | 206 | Revise reply brief in support of summary judgment motion. | 1.20 | 1,023.60 |
| 30 Sep 2021 | Sosa, Javier F. | 206 | Draft defendants' reply to UTIER's objection to statement of undisputed material facts. | 3.70 | 3,156.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **198.60** | **$169,405.80** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Sep 2021 | Ramachandran, Seetha | 207 | Review Board response to UTIER's statement of undisputed facts, UTIER's response to Board statement of undisputed facts (4.50); E-mails to J. Richman and M. Morris regarding same (0.20). | 4.70 | 4,009.10 |
| 16 Sep 2021 | Richman, Jonathan E. | 207 | Begin review of plaintiff's response to defendants' statement of undisputed facts (0.70); Draft and review e-mails with S. Ramachandran, M. Morris, J. Sosa regarding same (0.40). | 1.10 | 938.30 |
| 17 Sep 2021 | Ramachandran, Seetha | 207 | Review UTIER response to statement of undisputed facts and summary judgment brief. | 2.50 | 2,132.50 |
| 18 Sep 2021 | Morris, Matthew J. | 207 | Analyze UTIER's opposition to summary judgment motion. | 0.90 | 767.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | 21067980 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Sep 2021 | Ramachandran, Seetha | 207 | Review summary judgment motions and UTIER's objections to statement of undisputed material facts. | 7.20 | 6,141.60 |
| 29 Sep 2021 | Ramachandran, Seetha | 207 | Review reply to UTIER's objections to statement of undisputed material facts and references to expert testimony, summary judgment motion. | 1.80 | 1,535.40 |
| **Non-Board Court Filings Sub-Total** | | | | **18.20** | **$15,524.60** |

**Analysis and Strategy – 210**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Sep 2021 | Cooper, Scott P. | 210 | E-mails with J. Hoffman regarding draft opposition to motions in limine (0.10). | 0.10 | 85.30 |
| 09 Sep 2021 | Rappaport, Lary Alan | 210 | Conference with J. Richman regarding reference in UTIER's expert report, analysis and strategy (0.40). | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **0.50** | **$426.50** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01 Sep 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to in limine motions (9.10); Prepare table of authorities to opposition to in limine motions (1.10). | 10.20 | 2,968.20 |
| 02 Sep 2021 | Hoffman, Joan K. | 212 | Cite-check opposition to motions in limine (4.20); Prepare table of authorities to opposition to motions in limine (2.20). | 6.40 | 1,862.40 |
| 07 Sep 2021 | Hoffman, Joan K. | 212 | Cite-check brief in opposition to in limine motions (1.50); Call with J. Richman regarding in limine opposition (0.10). | 1.60 | 465.60 |
| 09 Sep 2021 | Hoffman, Joan K. | 212 | Prepare table of authorities to brief in opposition to summary judgment. | 3.40 | 989.40 |
| 09 Sep 2021 | Hoffman, Joan K. | 212 | Prepare exhibits to Sosa affidavit in support of opposition to summary judgment. | 2.40 | 698.40 |
| 10 Sep 2021 | Hoffman, Joan K. | 212 | Prepare exhibits to Sosa affidavit in support of opposition to summary judgment (1.20); Prepare table of authorities to brief in opposition to motions in limine (2.00). | 3.20 | 931.20 |

**Client Name**       FOMB *(33260)*                          **Invoice Date**          04 Oct 2021
**Matter Name**       PREPA TITLE III – UTIER CBA *(0056)*     **Invoice Number**        21067980

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 24 Sep 2021 | Hoffman, Joan K. | 212 | Prepare reply to objections to defendants' statement of undisputed material facts in support of summary judgment (9.00); Call with J. Sosa regarding same (0.50). | 9.50 | 2,764.50 |
| 25 Sep 2021 | Hoffman, Joan K. | 212 | Prepare reply statement of undisputed material facts in support of summary judgment. | 14.90 | 4,335.90 |
| 26 Sep 2021 | Hoffman, Joan K. | 212 | Prepare reply statement of undisputed material facts in support of summary judgment. | 13.70 | 3,986.70 |
| **General Administration Sub-Total** | | | | **65.30** | **$19,002.30** |

| | | |
|---|---|---|
| **Client Name** FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21067980 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 20.10 | 853.00 | 17,145.30 |
| Cooper, Scott P. | 0.10 | 853.00 | 85.30 |
| Mungovan, Timothy W. | 0.40 | 853.00 | 341.20 |
| Possinger, Paul V. | 0.50 | 853.00 | 426.50 |
| Ramachandran, Seetha | 26.20 | 853.00 | 22,348.60 |
| Rappaport, Lary Alan | 0.60 | 853.00 | 511.80 |
| Richman, Jonathan E. | 112.90 | 853.00 | 96,303.70 |
| **Total Partner** | **160.80** | | **$ 137,162.40** |
| **Associate** | | | |
| Dalsen, William D. | 1.70 | 853.00 | 1,450.10 |
| Kim, Mee (Rina) | 5.80 | 853.00 | 4,947.40 |
| Morris, Matthew J. | 31.00 | 853.00 | 26,443.00 |
| Sosa, Javier F. | 18.60 | 853.00 | 15,865.80 |
| **Total Associate** | **57.10** | | **$ 48,706.30** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 65.30 | 291.00 | 19,002.30 |
| **Total Legal Assistant** | **65.30** | | **$ 19,002.30** |
| **Professional Fees** | **283.20** | | **$ 204,871.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21067980 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Reproduction Color** | | | |
| 07 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 1.50 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 1.20 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 7.50 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 40.20 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 46.20 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 18.30 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction Color | 20.10 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction Color | 18.90 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction Color | 0.60 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction Color | 0.30 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 24.00 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 48.00 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 37.80 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 0.30 |
| 15 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 44.10 |
| 22 Sep 2021 | Morris, Matthew J. | Reproduction Color | 0.60 |
| 22 Sep 2021 | Richman, Jonathan E. | Reproduction Color | 46.50 |
| 22 Sep 2021 | Morris, Matthew J. | Reproduction Color | 4.20 |
| 27 Sep 2021 | Morris, Matthew J. | Reproduction Color | 0.90 |
| **Total Reproduction Color** | | | **362.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21067980 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Reproduction** | | | |
| 07 Sep 2021 | Richman, Jonathan E. | Reproduction | 6.00 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction | 1.20 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.70 |
| 09 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.40 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction | 5.90 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.10 |
| 10 Sep 2021 | Morris, Matthew J. | Reproduction | 2.90 |
| 10 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.40 |
| 13 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.80 |
| 22 Sep 2021 | Richman, Jonathan E. | Reproduction | 15.30 |
| 22 Sep 2021 | Morris, Matthew J. | Reproduction | 1.60 |
| 24 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.80 |
| 24 Sep 2021 | Richman, Jonathan E. | Reproduction | 0.60 |
| 24 Sep 2021 | Richman, Jonathan E. | Reproduction | 10.50 |
| 24 Sep 2021 | Richman, Jonathan E. | Reproduction | 6.10 |
| 24 Sep 2021 | Richman, Jonathan E. | Reproduction | 4.30 |
| 27 Sep 2021 | Morris, Matthew J. | Reproduction | 2.90 |
| | **Total Reproduction** | | **60.50** |
| **Lexis** | | | |
| 01 Sep 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| | **Total Lexis** | | **396.00** |
| **Westlaw** | | | |
| 31 Aug 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  3  Lines Printed - 0 | 405.00 |
| 01 Sep 2021 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  76  Lines Printed - 0 | 1,350.00 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21067980 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 21 Sep 2021 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 172.00 |
| | **Total Westlaw** | | **1,927.00** |

**High! Licensing**

| | | | |
|---|---|---|---|
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 16 Oct 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| 06 Nov 2019 | Schaefer, Shealeen E. | High! Licensing | 185.00 |
| | **Total High! Licensing** | | **740.00** |

**Practice Support Vendors**

| | | | |
|---|---|---|---|
| 22 Sep 2021 | Chernus, Eric R. | Vendor: Ld Lower Holidngs Inc Invoice#: P0100199318 Date: 9/7/2021 - ediscovery services for FOMB - ediscovery services for FOMB | 5,862.10 |
| | **Total Practice Support Vendors** | | **5,862.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21067980 |

---

### Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 2,323.00 |
| Copying & Printing | 422.90 |
| HighQ Charges | 740.00 |
| Practice Support Vendors | 5,862.10 |
| **Total Disbursements** | **$ 9,348.00** |

| | |
|---|---|
| **Total Billed** | **$ 214,219.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 04 Oct 2021 |
|---|---|---|---|
| Matter Name | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | Invoice Number | 21067961 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.80 | 682.40 |
| 210 Analysis and Strategy | 1.60 | 1,364.80 |
| **Total Fees** | **2.40** | **$ 2,047.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | | | **Invoice Number** | 21067961 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 29 Sep 2021 | Rosenthal, Marc Eric | 205 | Conference with S. Guilbert (PREPA) regarding status and strategy of hurricane and earthquake insurance recovery claims. | 0.80 | 682.40 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.80** | **$682.40** |
| **Analysis and Strategy – 210** | | | | | |
| 20 Sep 2021 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger and S. Guilbert (PREPA) regarding status and approvals of PREPA insurance recoveries for earthquake and hurricane damage. | 0.50 | 426.50 |
| 29 Sep 2021 | Rosenthal, Marc Eric | 210 | Review monthly report to PREPA regarding insurance recoveries (0.90); Correspondence with P. Possinger regarding PREPA insurance dispute resolution (0.20). | 1.10 | 938.30 |
| **Analysis and Strategy Sub-Total** | | | | **1.60** | **$1,364.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21067961 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosenthal, Marc Eric | 2.40 | 853.00 | 2,047.20 |
| **Total Partner** | **2.40** | | **$ 2,047.20** |
| **Professional Fees** | **2.40** | | **$ 2,047.20** |
| **Total Billed** | | | **$ 2,047.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21068032 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 1.00 | 853.00 |
| 207 Non-Board Court Filings | 0.40 | 341.20 |
| 210 Analysis and Strategy | 14.50 | 12,368.50 |
| 212 General Administration | 0.20 | 58.20 |
| **Total Fees** | **16.10** | **$ 13,620.90** |

| | | | | Invoice Date | 04 Oct 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21068032 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 21 Sep 2021 | Rappaport, Lary Alan | 206 | Review, edit revised draft stipulation to partially lift stay in avoidance action (0.50); E-mails with D. D'Aquila, J. Arrastia, T. Axelrod, M. Firestein regarding same, strategy (0.20); E-mails with M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.20). | 1.00 | 853.00 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.00** | **$853.00** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 30 Sep 2021 | Mungovan, Timothy W. | 207 | E-mails with L. Rappaport regarding plaintiffs' decision in Catesby Jones adversary proceeding to dismiss count III with prejudice (0.20). | 0.20 | 170.60 |
| 30 Sep 2021 | Rappaport, Lary Alan | 207 | Review notice of voluntary dismissal of Count III without prejudice, related e-mails with J. Lindenfeld, J. Arrastia, J. Alonzo (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.40** | **$341.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Sep 2021 | Firestein, Michael A. | 210 | Telephone conference with J. El Koury and L. Rappaport on Vitol strategy with respect to other adversaries and related motion practice (0.30); Draft multiple correspondence to UCC and SCC on Vitol strategy (0.30); Telephone conference with L. Rappaport on strategy for Vitol issues in the face of other adversary (0.10); Review correspondence from UCC counsel on strategy regarding adversary (0.10). | 0.80 | 682.40 |
| 01 Sep 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport regarding staying adversary proceeding commenced by Special Claims Committee (0.30). | 0.30 | 255.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21068032 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Sep 2021 | Rappaport, Lary Alan | 210 | Conference with J. El Koury, M. Firestein regarding status, strategy going forward (0.30); E-mails with D. D'Aquila, T. Axelrod and J. Arrastia regarding analysis and strategy (0.40); Conferences with M. Firestein regarding strategy, draft e-mail, edits, responsive e-mails (0.20). | 0.90 | 767.70 |
| 02 Sep 2021 | Firestein, Michael A. | 210 | Review multiple correspondence from UCC and SCC on counterclaim issues and related telephone conference with L. Rappaport on strategy for same (0.20). | 0.20 | 170.60 |
| 02 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with D. D'Aquila, J. Arrastia, M. Firestein regarding go-forward strategy, conference (0.10); E-mail and conference with M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 09 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to UCC counsel on PREPA adversary and responsive pleadings (0.10); Confer with L. Rappaport regarding same (0.10). | 0.20 | 170.60 |
| 09 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, T. Axelrod, A. Kaplan and avoidance action defendants regarding proposed briefing schedule for responses to complaint, motion practice, Vitol cross-motions for summary judgment (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | 170.60 |
| 10 Sep 2021 | Firestein, Michael A. | 210 | Review Vitol correspondence on stay issues and prepare correspondence to L. Rappaport on same (0.10). | 0.10 | 85.30 |
| 10 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, A. Kaplan, M. Firestein regarding proposal for going forward (0.10). | 0.10 | 85.30 |
| 17 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to UCC counsel on contemplated dismissal of Count III in adversary (0.20); Review stipulation in avoidance action for impact on adversary and draft revisions to same (0.50); Multiple correspondence with L. Rappaport regarding stipulation strategy and content (0.40); Review court order on status report issues (0.10). | 1.20 | 1,023.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21068032 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 17 Sep 2021 | Rappaport, Lary Alan | 210 | Review e-mail with J. Arrastia, A. Kaplan regarding status of Vitol counterclaims, related e-mails with J. Arrastia and M. Firestein regarding status of Catesby Jones (0.20); Review, revise draft joint stipulation to lift stay in avoidance action (1.70); Conference with M. Firestein regarding same, revisions (0.20); E-mails with T. Axelrod, D. D'Aquila, J. Arrastia regarding same (0.20); Review order setting deadline for joint status report and e-mails with M. Firestein regarding same (0.10). | 2.40 | 2,047.20 |
| 19 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on status report issues (0.30). | 0.30 | 255.90 |
| 19 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding strategy for meet and confer, joint status report (0.10). | 0.10 | 85.30 |
| 20 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to UCC counsel on status report revisions and avoidance action (0.20); Review correspondence from Brown Rudnick and draft same on stipulation issues with related telephone conference with L. Rappaport on strategy (0.40). | 0.60 | 511.80 |
| 20 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein, D. D'Aquila regarding Catesby Jones joint status report, avoidance action draft stipulation, comments, intervention, Magistrate Judge Dein's order on intervention, joint status conference in Catesby Jones, and strategy (1.30); Conference with M. Firestein regarding same (0.20). | 1.50 | 1,279.50 |
| 21 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on stipulation concerning avoidance action for impact on adversary issues (0.20); Draft revised stipulation on avoidance action (0.20); Telephone conference with L. Rappaport on strategy for stipulation and impact on adversary (0.20); Review and draft correspondence to UCC counsel on stipulation revisions (0.20). | 0.80 | 682.40 |
| 22 Sep 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to UCC counsel on meet and confer with Vitol counterclaimants (0.20). | 0.20 | 170.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21068032 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 22 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with D. D'Aquila, J. White, J. Arrastia, M. Firestein, A. Kaplan regarding proposed stipulation in Avoidance Action, meet and confer with Catesby Jones plaintiffs, strategy (0.20). | 0.20 | 170.60 |
| 23 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, J. White, J. Lindenfeld, M. Firestein regarding meet and confer (0.10). | 0.10 | 85.30 |
| 24 Sep 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on revision to avoidance action stipulation and review same (0.20). | 0.20 | 170.60 |
| 24 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, D. D'Aquila, M. Firestein regarding avoidance action defendants' edits and revisions to draft stipulation, analysis, proposed response (0.20); Conference with M. Firestein regarding same, joint status report (0.20). | 0.40 | 341.20 |
| 27 Sep 2021 | Firestein, Michael A. | 210 | Review and draft multiple e-mails on potential 12(c) motions in avoidance action for impact on adversary (0.40); Multiple telephone conferences with L. Rappaport on 12(c) issues for Vitol and impact on adversary (0.30); Review Vitol summary judgment opinion for impact on adversary (0.40); Conference all with Marrero plaintiffs on status report issues (0.20). | 1.30 | 1,108.90 |
| 27 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, T. Axelrod, J. Arrastia, D. D'Aquila, M. Firestein regarding joint status report in Catesby Jones, draft stipulation with defendants and Vitol defendants in avoidance action, impact (if any) of decision on cross-motions for summary judgment, strategy for meet and confer with the Catesby Jones/Marrero plaintiffs, revised draft stipulation, sharing draft stipulation with the Catesby Jones/Marrero plaintiffs (0.40); Conferences with M. Firestein regarding same, meet and confer (0.30); Meet and confer conference with E. Fagen, J. Lindenfeld, M. Vasquez, J. Arrastia, T. Axelrod, J. Arrastia, D. D'Aquila, M. Firestein regarding status, joint status report (0.20); **[CONTINUED]** | 1.30 | 1,108.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21068032 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Conference with J. Arrastia regarding meet and confer, proposed briefing dates in avoidance action (0.10); E-mails with E. Fagen, J. Lindenfeld, M. Vasquez regarding proposed briefing dates in avoidance action (0.10); Post-meet and confer e-mails with J. Arrastia, T. Axelrod, J. Arrastia, D. D'Aquila, M. Firestein regarding strategy, Vitol decision, stipulation (0.20). | | |
| 28 Sep 2021 | Rappaport, Lary Alan | 210 | Review, edit revised draft stipulation and proposed order (0.20); E-mails with J. Arrastia, D. D'Aquila, M. Firestein regarding revised draft stipulation and proposed order, proposed edits, strategy (0.30). | 0.50 | 426.50 |
| 29 Sep 2021 | Rappaport, Lary Alan | 210 | E-mails with E. Fagen, J. Lindenfeld, M. Vasquez regarding joint status report (0.10); E-mails with J. Arrastia, A. Kaplan, defense counsel regarding draft stipulation (0.20); E-mails with J. Levitan, E. Barak, P. Possinger regarding dismissal (0.10). | 0.40 | 341.20 |
| **Analysis and Strategy Sub-Total** | | | | **14.50** | **$12,368.50** |
| **General Administration – 212** | | | | | |
| 24 Sep 2021 | Monforte, Angelo | 212 | Review PacerPro platform and compile adversary dockets related to Anne Catesby Jones per J. DuBosar. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **0.20** | **$58.20** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21068032 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 5.90 | 853.00 | 5,032.70 |
| Mungovan, Timothy W. | 0.50 | 853.00 | 426.50 |
| Rappaport, Lary Alan | 9.50 | 853.00 | 8,103.50 |
| **Total Partner** | **15.90** | | **$ 13,562.70** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.20 | 291.00 | 58.20 |
| **Total Legal Assistant** | **0.20** | | **$ 58.20** |
| | | | |
| **Professional Fees** | **16.10** | | **$ 13,620.90** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21068032 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 23 Sep 2021 | Lopes, Tina | Reproduction Color | 1.80 |
| | | **Total Reproduction Color** | **1.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      04 Oct 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number**      21068032 |

## Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 1.80 |
| **Total Disbursements** | **$ 1.80** |

| | |
|---|---|
| **Total Billed** | **$ 13,622.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21067998 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 8.60 | 7,335.80 |
| 207 Non-Board Court Filings | 4.30 | 3,667.90 |
| 210 Analysis and Strategy | 0.20 | 170.60 |
| 212 General Administration | 0.20 | 58.20 |
| 213 Labor, Pension Matters | 1.40 | 1,194.20 |
| **Total Fees** | **14.70** | **$ 12,426.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21067998 |

---

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 13 Sep 2021 | Sazant, Jordan | 206 | Review UTIER reply outline. | 0.60 | 511.80 |
| 14 Sep 2021 | Sazant, Jordan | 206 | Review comments to UTIER reply outline and e-mails with P. Hamburger regarding same. | 0.10 | 85.30 |
| 17 Sep 2021 | Stevens, Elliot R. | 206 | Review UTIER motion to dismiss reply outline (0.20). | 0.20 | 170.60 |
| 20 Sep 2021 | Sazant, Jordan | 206 | Review and edit UTIER motion to dismiss response outline (1.60); E-mail with E. Barak regarding same (0.10). | 1.70 | 1,450.10 |
| 27 Sep 2021 | Possinger, Paul V. | 206 | Review outline for reply in support of motion to dismiss (0.30); E-mails with E. Barak regarding same (0.10). | 0.40 | 341.20 |
| 28 Sep 2021 | Stevens, Elliot R. | 206 | E-mails with E. Barak, others, relating to UTIER reply brief (0.10). | 0.10 | 85.30 |
| 29 Sep 2021 | Dale, Margaret A. | 206 | Review and revise draft reply brief in support of motion to dismiss complaint (1.20); E-mails with P. Possinger, E. Stevens, and J. Sazant regarding edits to draft brief (0.30). | 1.50 | 1,279.50 |
| 29 Sep 2021 | Possinger, Paul V. | 206 | Review draft of reply in support of motion to dismiss (1.80); Follow-up review of briefs and rulings in adversary proceeding (0.40). | 2.20 | 1,876.60 |
| 29 Sep 2021 | Stevens, Elliot R. | 206 | E-mails with E. Barak, others, relating to UTIER reply (0.30); Research relating to same (0.40); Draft edits to reply brief (0.90); E-mail relating to same with M. Bienenstock (0.20). | 1.80 | 1,535.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **8.60** | **$7,335.80** |
| **Non-Board Court Filings – 207** | | | | | |
| 01 Sep 2021 | Sazant, Jordan | 207 | E-mails with E. Barak, M. Dale, and L. Stafford regarding UTIER response to motion to dismiss. | 0.20 | 170.60 |
| 02 Sep 2021 | Sazant, Jordan | 207 | E-mails with E. Barak regarding UTIER response to motion to dismiss. | 0.10 | 85.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | | | **Invoice Number** | 21067998 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Sep 2021 | Sazant, Jordan | 207 | Review UTIER response to motion to dismiss (2.10); E-mails with E. Barak, P. Possinger, and E. Stevens regarding same (0.20). | 2.30 | 1,961.90 |
| 07 Sep 2021 | Stevens, Elliot R. | 207 | Analyze UTIER opposition to motion to dismiss (1.70). | 1.70 | 1,450.10 |
| **Non-Board Court Filings Sub-Total** | | | | **4.30** | **$3,667.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 17 Sep 2021 | Sazant, Jordan | 210 | E-mails with E. Barak regarding UTIER motion to dismiss reply. | 0.10 | 85.30 |
| 30 Sep 2021 | Sazant, Jordan | 210 | E-mails with M. Dale and M. Padhu regarding response to UTIER reply to motion to dismiss. | 0.10 | 85.30 |
| **Analysis and Strategy Sub-Total** | | | | **0.20** | **$170.60** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 16 Sep 2021 | Monforte, Angelo | 212 | Review case docket and compile motion to dismiss briefing per J. Hartunian. | 0.20 | 58.20 |
| **General Administration Sub-Total** | | | | **0.20** | **$58.20** |
| | | | | | |
| **Labor, Pension Matters – 213** | | | | | |
| 14 Sep 2021 | Hamburger, Paul M. | 213 | Review outline for motion to dismiss for comments and edits (0.70); Prepare e-mail and comments on outline (0.30). | 1.00 | 853.00 |
| 29 Sep 2021 | Hamburger, Paul M. | 213 | Review response brief on UTIER matter (0.30); Respond with comments (0.10). | 0.40 | 341.20 |
| **Labor, Pension Matters Sub-Total** | | | | **1.40** | **$1,194.20** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** 21067998 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 1.50 | 853.00 | 1,279.50 |
| Hamburger, Paul M. | 1.40 | 853.00 | 1,194.20 |
| Possinger, Paul V. | 2.60 | 853.00 | 2,217.80 |
| **Total Partner** | **5.50** | | **$ 4,691.50** |
| **Associate** | | | |
| Sazant, Jordan | 5.20 | 853.00 | 4,435.60 |
| Stevens, Elliot R. | 3.80 | 853.00 | 3,241.40 |
| **Total Associate** | **9.00** | | **$ 7,677.00** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 0.20 | 291.00 | 58.20 |
| **Total Legal Assistant** | **0.20** | | **$ 58.20** |
| **Professional Fees** | **14.70** | | **$ 12,426.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21067998 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 13 Sep 2021 | Dale, Margaret A. | Reproduction Color | 0.60 |
| | | **Total Reproduction Color** | **0.60** |
| **Reproduction** | | | |
| 13 Sep 2021 | Dale, Margaret A. | Reproduction | 0.80 |
| | | **Total Reproduction** | **0.80** |
| **Messenger/Delivery** | | | |
| 01 Sep 2021 | Tertan, Lindsey R. | Vendor: Breadrunner Courier LLC; Invoice#: PROS421; Date: 5/6/2021 - courier services. | 50.00 |
| | | **Total Messenger/Delivery** | **50.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
|---|---|---|---|
| **Matter Name** | UTIER/LUMA ADVERSARY PROCEEDING *(0110)* | **Invoice Number** | 21067998 |

### Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 1.40 |
| Delivery Services | 50.00 |
| **Total Disbursements** | **$ 51.40** |

| | |
|---|---|
| **Total Billed** | **$ 12,478.10** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 04 Oct 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** 21067902 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.20 | 170.60 |
| **Total Fees** | **0.20** | **$ 170.60** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | | **Invoice Number** | 21067902 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 27 Sep 2021 | Possinger, Paul V. | 210 | Call with A. Figueroa regarding SREAEE (0.20). | 0.20 | 170.60 |
| **Analysis and Strategy Sub-Total** | | | | **0.20** | **$170.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA Title III - SREAEE v. Pierluisi-Ur *(0111)* | **Invoice Number** | 21067902 |

## Timekeeper Summary

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul V. | 0.20 | 853.00 | 170.60 |
| **Total Partner** | **0.20** | | **$ 170.60** |
| | | | |
| **Professional Fees** | **0.20** | | **$ 170.60** |
| | | | |
| **Total Billed** | | | **$ 170.60** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

     Debtors.[1]

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

     Debtor.

-------------------------------------------------------------------x

|  |
|---|
| PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| PROMESA<br>Title III<br><br>Case No. 17-04780 (LTS) |

**COVER SHEET TO FIFTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION OF FEES FOR SERVICES
RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES INCURRED
IN PUERTO RICO AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
<u>SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**ALL FEES AND EXPENSES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services in Puerto Rico is sought: | September 1, 2021 through September 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,876.60** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$0.00** |
| Total Amount for this Invoice: | **$1,876.60** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 52nd monthly fee application in this case and is for fees and services rendered in Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

4

**Summary of Legal Fees for September 2021**

| PREPA – General in Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $85.30 |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,108.90 |
| 207 | Non-Board Court Filings | 0.20 | $170.60 |
| 210 | Analysis and Strategy | 0.60 | $511.80 |
| | **Total** | **2.20** | **$1,876.60** |

5

**Summary of Legal Fees for September 2021**

## Across All PREPA-Related Matters in Puerto Rico

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael A. Firestein | Partner | Litigation | $853.00 | 0.90 | $767.70 |
| Jordan Sazant | Associate | Corporate | $853.00 | 1.30 | $1,108.90 |
| | | | **TOTAL** | **2.20** | **$1,876.60** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **2.20** | **$1,876.60** |

6

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,688.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $1,688.94.

**Professional Certification**

I hereby certify that no employee of Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA (PR TIME/EXPENSES) *(0030)* | **Invoice Number** | 21067952 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 204 Communications with Claimholders | 0.10 | 85.30 |
| 206 Documents Filed on Behalf of the Board | 1.30 | 1,108.90 |
| 207 Non-Board Court Filings | 0.20 | 170.60 |
| 210 Analysis and Strategy | 0.60 | 511.80 |
| **Total Fees** | **2.20** | **$ 1,876.60** |

| Client Name | FOMB *(33260)* | | Invoice Date | 04 Oct 2021 |
| Matter Name | PREPA (PR TIME/EXPENSES) *(0030)* | | Invoice Number | 21067952 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with Claimholders – 204** | | | | | |
| 29 Sep 2021 | Firestein, Michael A. | 204 | Catesby Jones: Review correspondence from plaintiffs on dismissal issues (0.10). | 0.10 | 85.30 |
| **Communications with Claimholders Sub-Total** | | | | **0.10** | **$85.30** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 28 Sep 2021 | Sazant, Jordan | 206 | Review reply regarding UTIER objection to motion to dismiss (0.80); E-mails with E. Barak, P. Possinger, M. Dale, and E. Stevens regarding same (0.30). | 1.10 | 938.30 |
| 29 Sep 2021 | Sazant, Jordan | 206 | E-mails with E. Barak, P. Possinger, M. Dale, L. Stafford, and E. Stevens regarding reply to UTIER objection to motion to dismiss. | 0.20 | 170.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.30** | **$1,108.90** |
| **Non-Board Court Filings – 207** | | | | | |
| 30 Sep 2021 | Firestein, Michael A. | 207 | Catesby Jones: Review dismissal and related correspondence from L. Rappaport (0.20). | 0.20 | 170.60 |
| **Non-Board Court Filings Sub-Total** | | | | **0.20** | **$170.60** |
| **Analysis and Strategy – 210** | | | | | |
| 28 Sep 2021 | Firestein, Michael A. | 210 | Catesby Jones: Review Brown Rudnick edits to avoidance stipulation and stay (0.20); Review and draft correspondence to UCC and L. Rappaport on new stipulation issues and revisions to same (0.40). | 0.60 | 511.80 |
| **Analysis and Strategy Sub-Total** | | | | **0.60** | **$511.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 04 Oct 2021 |
| **Matter Name** | PREPA (PR TIME/EXPENSES) *(0030)* | **Invoice Number** | 21067952 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.90 | 853.00 | 767.70 |
| **Total Partner** | **0.90** | | **$ 767.70** |
| **Associate** | | | |
| Sazant, Jordan | 1.30 | 853.00 | 1,108.90 |
| **Total Associate** | **1.30** | | **$ 1,108.90** |
| **Professional Fees** | **2.20** | | **$ 1,876.60** |
| **Total Billed** | | | **$ 1,876.60** |