**<u>Exhibit C</u>**

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| **201** | **Partner** | Antonio N. Piccirillo | $853.00 | 2.40 | $2,047.20 |
| | | Brian S. Rosen | $853.00 | 22.00 | $18,766.00 |
| | | | $887.00 | 12.30 | $10,910.10 |
| | | Chantel L. Febus | $853.00 | 0.80 | $682.40 |
| | | Ehud Barak | $853.00 | 16.70 | $14,245.10 |
| | | | $887.00 | 9.60 | $8,515.20 |
| | | Jeffrey W. Levitan | $853.00 | 1.90 | $1,620.70 |
| | | | $887.00 | 2.40 | $2,128.80 |
| | | Margaret A. Dale | $853.00 | 2.00 | $1,706.00 |
| | | Martin J. Bienenstock | $853.00 | 34.10 | $29,087.30 |
| | | | $887.00 | 27.50 | $24,392.50 |
| | | Michael A. Firestein | $853.00 | 1.40 | $1,194.20 |
| | | Paul Possinger | $853.00 | 16.00 | $13,648.00 |
| | | | $887.00 | 5.40 | $4,789.80 |
| | | Scott P. Cooper | $853.00 | 6.70 | $5,715.10 |
| | | Timothy W. Mungovan | $853.00 | 86.20 | $73,528.60 |
| | | | $887.00 | 19.10 | $16,941.70 |
| | **Partner Total** | | | **266.50** | **$229,918.70** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.90 | $767.70 |
| | | | $887.00 | 0.20 | $177.40 |
| | **Senior Counsel Total** | | | **1.10** | **$945.10** |
| | **Associate** | Elliot Stevens | $853.00 | 1.00 | $853.00 |
| | | Jordan Sazant | $853.00 | 4.40 | $3,753.20 |
| | | Laura Stafford | $853.00 | 2.70 | $2,303.10 |
| | | Libbie B. Osaben | $887.00 | 1.00 | $887.00 |
| | | Mee R. Kim | $853.00 | 3.90 | $3,326.70 |
| | | Megan R. Volin | $853.00 | 2.40 | $2,047.20 |
| | | Steve Ma | $853.00 | 7.90 | $6,738.70 |
| | | | $887.00 | 2.30 | $2,040.10 |
| | **Associate Total** | | | **25.60** | **$21,949.00** |
| **201 Total** | | | | **293.20** | **$252,812.80** |
| **202** | **Partner** | Martin J. Bienenstock | $853.00 | 5.80 | $4,947.40 |
| | | Michael A. Firestein | $853.00 | 4.80 | $4,094.40 |
| | | | $887.00 | 2.00 | $1,774.00 |
| | **Partner Total** | | | **12.60** | **$10,815.80** |
| | **Associate** | Ashley M. Weringa | $853.00 | 13.60 | $11,600.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Jared M. DuBosar | $853.00 | 1.10 | $938.30 |
| | | Javier Sosa | $853.00 | 6.40 | $5,459.20 |
| | | John A. Peterson | $887.00 | 23.40 | $20,755.80 |
| | | Jordan Sazant | $853.00 | 3.60 | $3,070.80 |
| | | Maximilian A. Greenberg | $853.00 | 2.80 | $2,388.40 |
| | | Megan R. Volin | $887.00 | 5.20 | $4,612.40 |
| | | Michael Wheat | $853.00 | 14.00 | $11,942.00 |
| | | Reuven C. Klein | $853.00 | 11.10 | $9,468.30 |
| | | Shiloh Rainwater | $853.00 | 5.70 | $4,862.10 |
| | **Associate Total** | | | **86.90** | **$75,098.10** |
| **202 Total** | | | | **99.50** | **$85,913.90** |
| 203 | **Partner** | Brian S. Rosen | $853.00 | 1.60 | $1,364.80 |
| | | Ehud Barak | $853.00 | 14.70 | $12,539.10 |
| | | Hadassa R. Waxman | $853.00 | 4.00 | $3,412.00 |
| | | Jeffrey W. Levitan | $853.00 | 6.30 | $5,373.90 |
| | | Lary Alan Rappaport | $853.00 | 29.50 | $25,163.50 |
| | | Margaret A. Dale | $853.00 | 19.60 | $16,718.80 |
| | | Martin J. Bienenstock | $853.00 | 47.40 | $40,432.20 |
| | | Matthew Triggs | $853.00 | 3.60 | $3,070.80 |
| | | Michael A. Firestein | $853.00 | 35.00 | $29,855.00 |
| | | | $887.00 | 3.70 | $3,281.90 |
| | | Michael T. Mervis | $853.00 | 7.90 | $6,738.70 |
| | | Paul Possinger | $853.00 | 39.90 | $34,034.70 |
| | | Scott P. Cooper | $853.00 | 28.80 | $24,566.40 |
| | | Timothy W. Mungovan | $853.00 | 19.00 | $16,207.00 |
| | **Partner Total** | | | **261.00** | **$222,758.80** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 11.80 | $10,065.40 |
| | **Senior Counsel Total** | | | **11.80** | **$10,065.40** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.50 | $426.50 |
| | | Daniel Desatnik | $853.00 | 25.30 | $21,580.90 |
| | | Elliot Stevens | $853.00 | 6.50 | $5,544.50 |
| | | John A. Peterson | $853.00 | 2.10 | $1,791.30 |
| | | Jordan Sazant | $853.00 | 24.90 | $21,239.70 |
| | | Joshua A. Esses | $853.00 | 3.50 | $2,985.50 |
| | | Laura Stafford | $853.00 | 27.70 | $23,628.10 |
| | | | $887.00 | 9.10 | $8,071.70 |
| | | Marc Palmer | $853.00 | 36.30 | $30,963.90 |
| | | | $887.00 | 8.70 | $7,716.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Matthew A. Skrzynski | $853.00 | 15.70 | $13,392.10 |
| | | Megan R. Volin | $853.00 | 5.70 | $4,862.10 |
| | | Michael Wheat | $853.00 | 3.10 | $2,644.30 |
| | | Steve Ma | $853.00 | 49.00 | $41,797.00 |
| | | William D. Dalsen | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **219.60** | **$187,924.00** |
| **203 Total** | | | | **492.40** | **$420,748.20** |
| **204** | **Partner** | Antonio N. Piccirillo | $853.00 | 0.20 | $170.60 |
| | | Brian S. Rosen | $853.00 | 23.20 | $19,789.60 |
| | | | $887.00 | 17.40 | $15,433.80 |
| | | Martin J. Bienenstock | $887.00 | 0.80 | $709.60 |
| | **Partner Total** | | | **41.60** | **$36,103.60** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.10 | $85.30 |
| | **Senior Counsel Total** | | | **0.10** | **$85.30** |
| | **Associate** | Andre F. Perdiza | $853.00 | 0.40 | $341.20 |
| | | Laura Stafford | $853.00 | 0.40 | $341.20 |
| | | | $887.00 | 0.70 | $620.90 |
| | | Megan R. Volin | $887.00 | 0.20 | $177.40 |
| | | Michelle M. Ovanesian | $853.00 | 15.50 | $13,221.50 |
| | | | $887.00 | 4.40 | $3,902.80 |
| | | Steve Ma | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **22.10** | **$19,031.50** |
| **204 Total** | | | | **63.80** | **$55,220.40** |
| **205** | **Partner** | Martin J. Bienenstock | $853.00 | 3.20 | $2,729.60 |
| | | Timothy W. Mungovan | $853.00 | 26.10 | $22,263.30 |
| | | | $887.00 | 4.00 | $3,548.00 |
| | **Partner Total** | | | **33.30** | **$28,540.90** |
| | **Associate** | Andre F. Perdiza | $853.00 | 1.50 | $1,279.50 |
| | | John A. Peterson | $853.00 | 0.40 | $341.20 |
| | | Laura Stafford | $887.00 | 0.70 | $620.90 |
| | | Steve Ma | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **3.00** | **$2,582.80** |
| **205 Total** | | | | **36.30** | **$31,123.70** |
| **206** | **Partner** | Brian S. Rosen | $887.00 | 1.50 | $1,330.50 |
| | | Ehud Barak | $853.00 | 6.20 | $5,288.60 |
| | | Guy Brenner | $853.00 | 0.10 | $85.30 |
| | | Hadassa R. Waxman | $853.00 | 1.60 | $1,364.80 |
| | | Jonathan E. Richman | $853.00 | 0.40 | $341.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Lary Alan Rappaport | $853.00 | 15.10 | $12,880.30 |
| | | Margaret A. Dale | $853.00 | 0.30 | $255.90 |
| | | Martin J. Bienenstock | $853.00 | 14.90 | $12,709.70 |
| | | | $887.00 | 14.60 | $12,950.20 |
| | | Matthew Triggs | $853.00 | 3.40 | $2,900.20 |
| | | | $887.00 | 0.80 | $709.60 |
| | | Michael A. Firestein | $853.00 | 4.40 | $3,753.20 |
| | | Michael T. Mervis | $853.00 | 0.20 | $170.60 |
| | | Paul Possinger | $853.00 | 18.90 | $16,121.70 |
| | | Timothy W. Mungovan | $853.00 | 48.00 | $40,944.00 |
| | | | $887.00 | 1.60 | $1,419.20 |
| | **Partner Total** | | | **132.00** | **$113,225.00** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.30 | $255.90 |
| | | Julia D. Alonzo | $853.00 | 23.40 | $19,960.20 |
| | | | $887.00 | 36.10 | $32,020.70 |
| | **Senior Counsel Total** | | | **59.80** | **$52,236.80** |
| | **Associate** | Ashley M. Weringa | $853.00 | 19.20 | $16,377.60 |
| | | Daniel Desatnik | $853.00 | 21.50 | $18,339.50 |
| | | Elliot Stevens | $853.00 | 3.10 | $2,644.30 |
| | | Eric Wertheim | $853.00 | 0.40 | $341.20 |
| | | Javier Sosa | $853.00 | 33.20 | $28,319.60 |
| | | | $887.00 | 23.40 | $20,755.80 |
| | | John A. Peterson | $853.00 | 9.80 | $8,359.40 |
| | | Jordan Sazant | $853.00 | 39.00 | $33,267.00 |
| | | Joshua A. Esses | $887.00 | 2.20 | $1,951.40 |
| | | Laura Stafford | $853.00 | 63.80 | $54,421.40 |
| | | | $887.00 | 61.10 | $54,195.70 |
| | | Libbie B. Osaben | $853.00 | 51.00 | $43,503.00 |
| | | | $887.00 | 43.70 | $38,761.90 |
| | | Marc Palmer | $853.00 | 49.40 | $42,138.20 |
| | | | $887.00 | 23.20 | $20,578.40 |
| | | Maximilian A. Greenberg | $853.00 | 14.10 | $12,027.30 |
| | | Megan R. Volin | $853.00 | 19.30 | $16,462.90 |
| | | | $887.00 | 0.10 | $88.70 |
| | | Michael Wheat | $853.00 | 48.80 | $41,626.40 |
| | | Michelle M. Ovanesian | $853.00 | 51.20 | $43,673.60 |
| | | | $887.00 | 42.00 | $37,254.00 |
| | | Reuven C. Klein | $853.00 | 0.90 | $767.70 |
| | | Shiloh Rainwater | $887.00 | 19.70 | $17,473.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Steve Ma | $853.00 | 7.70 | $6,568.10 |
| | | | $887.00 | 0.20 | $177.40 |
| | | William G. Fassuliotis | $853.00 | 16.20 | $13,818.60 |
| | | | $887.00 | 21.80 | $19,336.60 |
| | **Associate Total** | | | **686.00** | **$593,229.60** |
| **206 Total** | | | | **877.80** | **$758,691.40** |
| 207 | **Partner** | Brian S. Rosen | $853.00 | 21.00 | $17,913.00 |
| | | | $887.00 | 8.20 | $7,273.40 |
| | | Jeffrey W. Levitan | $887.00 | 1.20 | $1,064.40 |
| | | Jonathan E. Richman | $853.00 | 0.90 | $767.70 |
| | | | $887.00 | 2.20 | $1,951.40 |
| | | Margaret A. Dale | $853.00 | 0.10 | $85.30 |
| | | | $887.00 | 1.60 | $1,419.20 |
| | | Mark Harris | $853.00 | 0.50 | $426.50 |
| | | Martin J. Bienenstock | $853.00 | 5.40 | $4,606.20 |
| | | Matthew Triggs | $853.00 | 0.30 | $255.90 |
| | | | $887.00 | 1.90 | $1,685.30 |
| | | Michael A. Firestein | $853.00 | 0.50 | $426.50 |
| | | Paul Possinger | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 19.30 | $16,462.90 |
| | | | $887.00 | 5.00 | $4,435.00 |
| | **Partner Total** | | | **68.40** | **$59,028.60** |
| | **Associate** | Ashley M. Weringa | $853.00 | 1.50 | $1,279.50 |
| | | Erica T. Jones | $853.00 | 0.30 | $255.90 |
| | | Jared M. DuBosar | $853.00 | 0.80 | $682.40 |
| | | Jordan Sazant | $853.00 | 6.60 | $5,629.80 |
| | | Joshua A. Esses | $853.00 | 0.20 | $170.60 |
| | | Laura Stafford | $853.00 | 1.10 | $938.30 |
| | | | $887.00 | 0.30 | $266.10 |
| | | Marc Palmer | $853.00 | 1.00 | $853.00 |
| | | Megan R. Volin | $853.00 | 0.80 | $682.40 |
| | | | $887.00 | 0.30 | $266.10 |
| | | Reuven C. Klein | $853.00 | 0.70 | $597.10 |
| | **Associate Total** | | | **13.60** | **$11,621.20** |
| **207 Total** | | | | **82.00** | **$70,649.80** |
| 208 | **Partner** | Paul Possinger | $853.00 | 1.30 | $1,108.90 |
| | | Timothy W. Mungovan | $853.00 | 1.10 | $938.30 |
| | **Partner Total** | | | **2.40** | **$2,047.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate** | Ashley M. Weringa | $853.00 | 11.00 | $9,383.00 |
| | | Jordan Sazant | $853.00 | 19.50 | $16,633.50 |
| | **Associate Total** | | | **30.50** | **$26,016.50** |
| **208 Total** | | | | **32.90** | **$28,063.70** |
| **210** | **Partner** | Antonio N. Piccirillo | $853.00 | 7.50 | $6,397.50 |
| | | | $887.00 | 31.60 | $28,029.20 |
| | | Brian S. Rosen | $853.00 | 15.90 | $13,562.70 |
| | | | $887.00 | 5.70 | $5,055.90 |
| | | Carlos E. Martinez | $887.00 | 29.30 | $25,989.10 |
| | | Chantel L. Febus | $853.00 | 5.50 | $4,691.50 |
| | | Dietrich L. Snell | $853.00 | 38.80 | $33,096.40 |
| | | | $887.00 | 3.60 | $3,193.20 |
| | | Ehud Barak | $853.00 | 96.80 | $82,570.40 |
| | | | $887.00 | 76.00 | $67,412.00 |
| | | Guy Brenner | $853.00 | 15.70 | $13,392.10 |
| | | | $887.00 | 3.30 | $2,927.10 |
| | | Hadassa R. Waxman | $853.00 | 13.40 | $11,430.20 |
| | | | $887.00 | 2.30 | $2,040.10 |
| | | Jeffrey W. Levitan | $853.00 | 35.10 | $29,940.30 |
| | | | $887.00 | 15.00 | $13,305.00 |
| | | John E. Roberts | $853.00 | 13.80 | $11,771.40 |
| | | | $887.00 | 2.80 | $2,483.60 |
| | | Jonathan E. Richman | $853.00 | 11.20 | $9,553.60 |
| | | | $887.00 | 2.70 | $2,394.90 |
| | | Karen J. Garnett | $853.00 | 23.60 | $20,130.80 |
| | | Lary Alan Rappaport | $853.00 | 376.40 | $321,069.20 |
| | | | $887.00 | 39.30 | $34,859.10 |
| | | Marc E. Rosenthal | $853.00 | 8.30 | $7,079.90 |
| | | | $887.00 | 2.10 | $1,862.70 |
| | | Margaret A. Dale | $853.00 | 19.60 | $16,718.80 |
| | | | $887.00 | 9.70 | $8,603.90 |
| | | Mark Harris | $853.00 | 19.80 | $16,889.40 |
| | | | $887.00 | 2.70 | $2,394.90 |
| | | Martin J. Bienenstock | $853.00 | 24.30 | $20,727.90 |
| | | | $887.00 | 10.80 | $9,579.60 |
| | | Matthew Triggs | $853.00 | 164.60 | $140,403.80 |
| | | | $887.00 | 21.50 | $19,070.50 |
| | | Michael A. Firestein | $853.00 | 499.40 | $425,988.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $887.00 | 92.30 | $81,870.10 |
| | | Michael T. Mervis | $853.00 | 7.30 | $6,226.90 |
| | | | $887.00 | 4.30 | $3,814.10 |
| | | Paul M. Hamburger | $887.00 | 0.30 | $266.10 |
| | | Paul Possinger | $853.00 | 43.00 | $36,679.00 |
| | | | $887.00 | 13.10 | $11,619.70 |
| | | Ryan P. Blaney | $853.00 | 5.00 | $4,265.00 |
| | | Scott P. Cooper | $853.00 | 6.10 | $5,203.30 |
| | | | $887.00 | 2.80 | $2,483.60 |
| | | Seetha Ramachandran | $853.00 | 6.80 | $5,800.40 |
| | | | $887.00 | 1.00 | $887.00 |
| | | Steven O. Weise | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 295.80 | $252,317.40 |
| | | | $887.00 | 43.20 | $38,318.40 |
| | | William C. Komaroff | $853.00 | 9.00 | $7,677.00 |
| | **Partner Total** | | | **2,178.40** | **$1,872,298.80** |
| | **Senior Counsel** | Jennifer L. Roche | $853.00 | 0.60 | $511.80 |
| | | Julia D. Alonzo | $853.00 | 22.60 | $19,277.80 |
| | | | $887.00 | 13.40 | $11,885.80 |
| | **Senior Counsel Total** | | | **36.60** | **$31,675.40** |
| | **Associate** | Adam L. Deming | $853.00 | 0.80 | $682.40 |
| | | Alyson C. Tocicki | $853.00 | 65.50 | $55,871.50 |
| | | | $887.00 | 13.30 | $11,797.10 |
| | | Amy B. Gordon | $853.00 | 88.10 | $75,149.30 |
| | | | $887.00 | 12.40 | $10,998.80 |
| | | Andre F. Perdiza | $853.00 | 16.40 | $13,989.20 |
| | | | $887.00 | 14.00 | $12,418.00 |
| | | Ashley M. Weringa | $853.00 | 18.40 | $15,695.20 |
| | | | $887.00 | 4.00 | $3,548.00 |
| | | Briana M. Seyarto Flores | $853.00 | 15.90 | $13,562.70 |
| | | | $887.00 | 19.60 | $17,385.20 |
| | | Brooke C. Gottlieb | $853.00 | 17.60 | $15,012.80 |
| | | | $887.00 | 7.60 | $6,741.20 |
| | | Corey I. Rogoff | $853.00 | 36.10 | $30,793.30 |
| | | | $887.00 | 0.10 | $88.70 |
| | | Daniel Desatnik | $853.00 | 19.50 | $16,633.50 |
| | | | $887.00 | 4.00 | $3,548.00 |
| | | Elliot Stevens | $853.00 | 19.10 | $16,292.30 |
| | | | $887.00 | 3.20 | $2,838.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Erica T. Jones | $853.00 | 54.80 | $46,744.40 |
| | | | $887.00 | 0.50 | $443.50 |
| | | Jared M. DuBosar | $853.00 | 14.40 | $12,283.20 |
| | | | $887.00 | 1.10 | $975.70 |
| | | Javier Sosa | $887.00 | 1.80 | $1,596.60 |
| | | Jessica M. Griffith | $853.00 | 47.00 | $40,091.00 |
| | | | $887.00 | 11.20 | $9,934.40 |
| | | Joan Kim | $853.00 | 5.30 | $4,520.90 |
| | | | $887.00 | 27.00 | $23,949.00 |
| | | John A. Peterson | $853.00 | 10.40 | $8,871.20 |
| | | | $887.00 | 7.60 | $6,741.20 |
| | | Jordan Sazant | $853.00 | 23.00 | $19,619.00 |
| | | | $887.00 | 4.00 | $3,548.00 |
| | | Joseph Hartunian | $853.00 | 0.80 | $682.40 |
| | | Joshua A. Esses | $853.00 | 6.10 | $5,203.30 |
| | | | $887.00 | 3.60 | $3,193.20 |
| | | Laura Stafford | $853.00 | 562.30 | $479,641.90 |
| | | | $887.00 | 85.40 | $75,749.80 |
| | | Libbie B. Osaben | $853.00 | 12.00 | $10,236.00 |
| | | | $887.00 | 4.70 | $4,168.90 |
| | | Lucas Kowalczyk | $853.00 | 17.50 | $14,927.50 |
| | | Marc Palmer | $853.00 | 140.10 | $119,505.30 |
| | | | $887.00 | 56.60 | $50,204.20 |
| | | Matthew A. Skrzynski | $853.00 | 21.20 | $18,083.60 |
| | | | $887.00 | 10.90 | $9,668.30 |
| | | Maximilian A. Greenberg | $853.00 | 10.10 | $8,615.30 |
| | | | $887.00 | 4.00 | $3,548.00 |
| | | Mee R. Kim | $853.00 | 1.90 | $1,620.70 |
| | | | $887.00 | 3.00 | $2,661.00 |
| | | Megan R. Volin | $853.00 | 9.30 | $7,932.90 |
| | | | $887.00 | 6.00 | $5,322.00 |
| | | Michael M. Guggenheim | $853.00 | 23.70 | $20,216.10 |
| | | Michael Wheat | $853.00 | 28.90 | $24,651.70 |
| | | | $887.00 | 5.80 | $5,144.60 |
| | | Michelle M. Ovanesian | $853.00 | 30.80 | $26,272.40 |
| | | | $887.00 | 67.20 | $59,606.40 |
| | | Reut N. Samuels | $853.00 | 9.30 | $7,932.90 |
| | | | $887.00 | 10.90 | $9,668.30 |
| | | Reuven C. Klein | $853.00 | 10.00 | $8,530.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $887.00 | 6.00 | $5,322.00 |
| | | Seth H. Victor | $887.00 | 4.40 | $3,902.80 |
| | | Shannon D. McGowan | $853.00 | 66.00 | $56,298.00 |
| | | | $887.00 | 4.60 | $4,080.20 |
| | | Shiloh Rainwater | $853.00 | 6.00 | $5,118.00 |
| | | Steve Ma | $853.00 | 14.20 | $12,112.60 |
| | | | $887.00 | 7.50 | $6,652.50 |
| | | Timothy E. Burroughs | $853.00 | 99.10 | $84,532.30 |
| | | | $887.00 | 18.80 | $16,675.60 |
| | | William G. Fassuliotis | $853.00 | 43.80 | $37,361.40 |
| | | | $887.00 | 8.00 | $7,096.00 |
| | | Yena Hong | $853.00 | 18.80 | $16,036.40 |
| | **Associate Total** | | | **2,023.00** | **$1,740,538.20** |
| | **E-Discovery Attorney** | James Kay | $421.00 | 256.00 | $107,776.00 |
| | | Yvonne O. Ike | $421.00 | 11.40 | $4,799.40 |
| | **E-Discovery Attorney Total** | | | **267.40** | **$112,575.40** |
| **210 Total** | | | | **4,505.40** | **$3,757,087.80** |
| **211** | **Partner** | Brian S. Rosen | $853.00 | 2.10 | $1,791.30 |
| | | Lary Alan Rappaport | $853.00 | 4.50 | $3,838.50 |
| | | Margaret A. Dale | $853.00 | 4.00 | $3,412.00 |
| | | Martin J. Bienenstock | $853.00 | 5.00 | $4,265.00 |
| | | Michael A. Firestein | $853.00 | 9.50 | $8,103.50 |
| | | Paul Possinger | $853.00 | 10.20 | $8,700.60 |
| | | Scott P. Cooper | $853.00 | 5.30 | $4,520.90 |
| | | Timothy W. Mungovan | $853.00 | 11.00 | $9,383.00 |
| | **Partner Total** | | | **51.60** | **$44,014.80** |
| | **Associate** | Erica T. Jones | $853.00 | 3.70 | $3,156.10 |
| | | Jordan Sazant | $853.00 | 23.20 | $19,789.60 |
| | | Libbie B. Osaben | $853.00 | 4.90 | $4,179.70 |
| | | Steve Ma | $853.00 | 7.80 | $6,653.40 |
| | **Associate Total** | | | **39.60** | **$33,778.80** |
| | **Legal Assistant** | Dennis T. McPeck | $291.00 | 6.10 | $1,775.10 |
| | **Legal Assistant Total** | | | **6.10** | **$1,775.10** |
| **211 Total** | | | | **97.30** | **$79,568.70** |
| **212** | **E-Discovery Attorney** | James Kay | $421.00 | 40.00 | $16,840.00 |
| | | Yvonne O. Ike | $421.00 | 2.50 | $1,052.50 |
| | **E-Discovery Attorney Total** | | | **42.50** | **$17,892.50** |

9

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | Legal Assistant | Alexander N. Cook | $291.00 | 367.50 | $106,942.50 |
| | | | $303.00 | 54.90 | $16,634.70 |
| | | Angelo Monforte | $291.00 | 170.50 | $49,615.50 |
| | | | $303.00 | 30.70 | $9,302.10 |
| | | Anna Brodskaya | $291.00 | 1.00 | $291.00 |
| | | Catherine J. Goodell | $291.00 | 48.30 | $14,055.30 |
| | | Christian Cordova-Pedroza | $291.00 | 2.10 | $611.10 |
| | | David C. Cooper | $291.00 | 54.90 | $15,975.90 |
| | | | $303.00 | 9.50 | $2,878.50 |
| | | Dennis T. McPeck | $291.00 | 493.70 | $143,666.70 |
| | | | $303.00 | 120.00 | $36,360.00 |
| | | Griffin M. Asnis | $291.00 | 104.90 | $30,525.90 |
| | | | $303.00 | 43.10 | $13,059.30 |
| | | Joan K. Hoffman | $291.00 | 252.80 | $73,564.80 |
| | | | $303.00 | 0.90 | $272.70 |
| | | Julian K. McCarthy | $291.00 | 4.10 | $1,193.10 |
| | | Lisa P. Orr | $291.00 | 3.00 | $873.00 |
| | | Natasha Petrov | $291.00 | 88.20 | $25,666.20 |
| | | | $303.00 | 45.20 | $13,695.60 |
| | | Nicole K. Oloumi | $291.00 | 268.60 | $78,162.60 |
| | | | $303.00 | 49.50 | $14,998.50 |
| | | Shealeen E. Schaefer | $291.00 | 387.00 | $112,617.00 |
| | | | $303.00 | 40.90 | $12,392.70 |
| | | Tal J. Singer | $291.00 | 375.10 | $109,154.10 |
| | | | $303.00 | 84.20 | $25,512.60 |
| | Legal Assistant Total | | | 3,100.60 | $908,021.40 |
| | Lit. Support | Allen F. Healy | $291.00 | 0.80 | $232.80 |
| | | Laurie A. Henderson | $303.00 | 0.30 | $90.90 |
| | Lit. Support Total | | | 1.10 | $323.70 |
| | Practice Support | Abigail G. Rubin | $291.00 | 3.70 | $1,076.70 |
| | | Eric R. Chernus | $291.00 | 48.40 | $14,084.40 |
| | | | $303.00 | 7.90 | $2,393.70 |
| | | Joseph Klock | $291.00 | 3.20 | $931.20 |
| | Practice Support Total | | | 63.20 | $18,486.00 |
| | Lit. Dept. Legal | Marissa Tillem | $291.00 | 0.60 | $174.60 |
| | Lit. Dept. Legal Total | | | 0.60 | $174.60 |
| 212 Total | | | | 3,208.00 | $944,898.20 |
| 213 | Partner | Paul M. Hamburger | $853.00 | 10.80 | $9,212.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Paul Possinger | $853.00 | 8.60 | $7,335.80 |
| | | | $887.00 | 9.10 | $8,071.70 |
| | **Partner Total** | | | **28.50** | **$24,619.90** |
| | Associate | Jordan Sazant | $853.00 | 3.50 | $2,985.50 |
| | **Associate Total** | | | **3.50** | **$2,985.50** |
| **213 Total** | | | | **32.00** | **$27,605.40** |
| 215 | **Partner** | Antonio N. Piccirillo | $853.00 | 47.00 | $40,091.00 |
| | | | $887.00 | 5.00 | $4,435.00 |
| | | Brian S. Rosen | $853.00 | 729.70 | $622,434.10 |
| | | | $887.00 | 118.10 | $104,754.70 |
| | | Chantel L. Febus | $853.00 | 0.50 | $426.50 |
| | | Dietrich L. Snell | $853.00 | 12.30 | $10,491.90 |
| | | Ehud Barak | $853.00 | 248.90 | $212,311.70 |
| | | | $887.00 | 1.10 | $975.70 |
| | | James P. Gerkis | $853.00 | 85.90 | $73,272.70 |
| | | | $887.00 | 21.80 | $19,336.60 |
| | | Jeffrey W. Levitan | $853.00 | 421.60 | $359,624.80 |
| | | | $887.00 | 52.00 | $46,124.00 |
| | | John E. Roberts | $853.00 | 25.90 | $22,092.70 |
| | | Karen J. Garnett | $853.00 | 1.50 | $1,279.50 |
| | | | $887.00 | 7.60 | $6,741.20 |
| | | Margaret A. Dale | $853.00 | 311.30 | $265,538.90 |
| | | | $887.00 | 9.40 | $8,337.80 |
| | | Martin J. Bienenstock | $853.00 | 414.50 | $353,568.50 |
| | | | $887.00 | 22.70 | $20,134.90 |
| | | Michael A. Firestein | $853.00 | 0.30 | $255.90 |
| | | Michael T. Mervis | $853.00 | 0.20 | $170.60 |
| | | Paul Possinger | $853.00 | 241.20 | $205,743.60 |
| | | | $887.00 | 49.00 | $43,463.00 |
| | | Timothy W. Mungovan | $853.00 | 1.90 | $1,620.70 |
| | **Partner Total** | | | **2,829.40** | **$2,423,226.00** |
| | Senior Counsel | Jennifer L. Roche | $853.00 | 181.80 | $155,075.40 |
| | **Senior Counsel Total** | | | **181.80** | **$155,075.40** |
| | Associate | Andre F. Perdiza | $853.00 | 10.00 | $8,530.00 |
| | | | $887.00 | 2.00 | $1,774.00 |
| | | Ashley M. Weringa | $853.00 | 4.00 | $3,412.00 |
| | | Briana M. Seyarto Flores | $887.00 | 0.20 | $177.40 |
| | | Daniel Desatnik | $853.00 | 149.80 | $127,779.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Elliot Stevens | $853.00 | 170.60 | $145,521.80 |
| | | | $887.00 | 0.70 | $620.90 |
| | | Erica T. Jones | $853.00 | 0.90 | $767.70 |
| | | Javier Sosa | $853.00 | 173.50 | $147,995.50 |
| | | | $887.00 | 53.80 | $47,720.60 |
| | | Jessica M. Griffith | $853.00 | 2.40 | $2,047.20 |
| | | Jillian Ruben | $853.00 | 8.20 | $6,994.60 |
| | | | $887.00 | 6.20 | $5,499.40 |
| | | Jordan Sazant | $853.00 | 1.30 | $1,108.90 |
| | | Joseph Hartunian | $853.00 | 6.00 | $5,118.00 |
| | | Joshua A. Esses | $853.00 | 228.90 | $195,251.70 |
| | | | $887.00 | 0.20 | $177.40 |
| | | Julia M. Ansanelli | $853.00 | 22.70 | $19,363.10 |
| | | Laura Stafford | $853.00 | 0.70 | $597.10 |
| | | | $887.00 | 3.60 | $3,193.20 |
| | | Libbie B. Osaben | $853.00 | 5.20 | $4,435.60 |
| | | | $887.00 | 4.20 | $3,725.40 |
| | | Marc Palmer | $853.00 | 2.10 | $1,791.30 |
| | | Mee R. Kim | $853.00 | 97.40 | $83,082.20 |
| | | | $887.00 | 27.80 | $24,658.60 |
| | | Reuven C. Klein | $853.00 | 87.00 | $74,211.00 |
| | | Sarah Hughes | $853.00 | 83.70 | $71,396.10 |
| | | | $887.00 | 20.20 | $17,917.40 |
| | | Steve Ma | $853.00 | 89.10 | $76,002.30 |
| | | | $887.00 | 34.00 | $30,158.00 |
| | | Tony R. Meyer | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **1,297.60** | **$1,112,051.40** |
| **215 Total** | | | | **4,308.80** | **$3,690,352.80** |
| **216** | **Partner** | Chantel L. Febus | $853.00 | 96.60 | $82,399.80 |
| | | Dietrich L. Snell | $853.00 | 18.40 | $15,695.20 |
| | | Ehud Barak | $853.00 | 212.90 | $181,603.70 |
| | | Hadassa R. Waxman | $853.00 | 20.10 | $17,145.30 |
| | | | $887.00 | 0.20 | $177.40 |
| | | Jeffrey W. Levitan | $853.00 | 2.10 | $1,791.30 |
| | | Karen J. Garnett | $853.00 | 1.80 | $1,535.40 |
| | | Margaret A. Dale | $853.00 | 1.40 | $1,194.20 |
| | | Martin J. Bienenstock | $853.00 | 6.80 | $5,800.40 |
| | | Michael T. Mervis | $853.00 | 298.00 | $254,194.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | $887.00 | 4.70 | $4,168.90 |
| | | Paul Possinger | $853.00 | 1.10 | $938.30 |
| | | Ryan P. Blaney | $853.00 | 26.40 | $22,519.20 |
| | | Scott P. Cooper | $853.00 | 431.20 | $367,813.60 |
| | | Timothy W. Mungovan | $853.00 | 1.10 | $938.30 |
| | **Partner Total** | | | **1,122.80** | **$957,915.00** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 10.90 | $9,297.70 |
| | | | $887.00 | 1.10 | $975.70 |
| | | Julia D. Alonzo | $853.00 | 327.70 | $279,528.10 |
| | | | $887.00 | 0.40 | $354.80 |
| | **Senior Counsel Total** | | | **340.10** | **$290,156.30** |
| | **Associate** | Ashley M. Weringa | $853.00 | 3.30 | $2,814.90 |
| | | Corey I. Rogoff | $853.00 | 107.50 | $91,697.50 |
| | | | $887.00 | 2.80 | $2,483.60 |
| | | Eric Wertheim | $853.00 | 49.70 | $42,394.10 |
| | | Erica T. Jones | $853.00 | 68.80 | $58,686.40 |
| | | | $887.00 | 0.40 | $354.80 |
| | | Hannah G. Silverman | $853.00 | 8.20 | $6,994.60 |
| | | James Anderson | $853.00 | 41.60 | $35,484.80 |
| | | Jared M. DuBosar | $853.00 | 25.20 | $21,495.60 |
| | | Javier Sosa | $853.00 | 58.00 | $49,474.00 |
| | | Jessica M. Griffith | $853.00 | 1.40 | $1,194.20 |
| | | John A. Peterson | $853.00 | 192.00 | $163,776.00 |
| | | Jordan Sazant | $853.00 | 225.00 | $191,925.00 |
| | | | $887.00 | 0.10 | $88.70 |
| | | Joseph Hartunian | $853.00 | 7.50 | $6,397.50 |
| | | Libbie B. Osaben | $853.00 | 217.40 | $185,442.20 |
| | | | $887.00 | 16.20 | $14,369.40 |
| | | Lucas Kowalczyk | $853.00 | 68.60 | $58,515.80 |
| | | Marc Palmer | $853.00 | 85.70 | $73,102.10 |
| | | Matthew A. Skrzynski | $853.00 | 165.90 | $141,512.70 |
| | | Matthew J. Westbrook | $853.00 | 53.10 | $45,294.30 |
| | | | $887.00 | 0.50 | $443.50 |
| | | Maximilian A. Greenberg | $853.00 | 96.30 | $82,143.90 |
| | | Mee R. Kim | $853.00 | 154.90 | $132,129.70 |
| | | Megan R. Volin | $853.00 | 340.20 | $290,190.60 |
| | | | $887.00 | 28.60 | $25,368.20 |
| | | Michael M. Guggenheim | $853.00 | 2.60 | $2,217.80 |
| | | Michael Wheat | $853.00 | 25.10 | $21,410.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michelle M. Ovanesian | $853.00 | 103.10 | $87,944.30 |
| | | Reuven C. Klein | $853.00 | 35.80 | $30,537.40 |
| | | | $887.00 | 6.50 | $5,765.50 |
| | | Seth H. Victor | $887.00 | 3.40 | $3,015.80 |
| | | Shannon D. McGowan | $853.00 | 11.00 | $9,383.00 |
| | | Shiloh Rainwater | $853.00 | 0.20 | $170.60 |
| | | Steve Ma | $853.00 | 118.90 | $101,421.70 |
| | | | $887.00 | 11.20 | $9,934.40 |
| | | Timothy E. Burroughs | $853.00 | 34.30 | $29,257.90 |
| | | William D. Dalsen | $853.00 | 149.20 | $127,267.60 |
| | | William G. Fassuliotis | $853.00 | 10.50 | $8,956.50 |
| | | Yena Hong | $853.00 | 5.00 | $4,265.00 |
| | **Associate Total** | | | **2,535.70** | **$2,165,321.90** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $421.00 | 2.20 | $926.20 |
| | **E-Discovery Attorney Total** | | | **2.20** | **$926.20** |
| | **Lit. Dept. Legal** | Marissa Tillem | $291.00 | 17.90 | $5,208.90 |
| | **Lit. Dept. Legal Total** | | | **17.90** | **$5,208.90** |
| **216 Total** | | | | **4,018.70** | **$3,419,528.30** |
| **217** | **Partner** | Martin T. Hamilton | $853.00 | 46.60 | $39,749.80 |
| | | | $887.00 | 9.90 | $8,781.30 |
| | | Richard M. Corn | $853.00 | 12.90 | $11,003.70 |
| | | | $887.00 | 0.30 | $266.10 |
| | **Partner Total** | | | **69.70** | **$59,800.90** |
| | **Associate** | Tony R. Meyer | $853.00 | 3.10 | $2,644.30 |
| | | | $887.00 | 0.40 | $354.80 |
| | | Yomarie Habenicht | $853.00 | 33.50 | $28,575.50 |
| | | | $887.00 | 11.60 | $10,289.20 |
| | **Associate Total** | | | **48.60** | **$41,863.80** |
| **217 Total** | | | | **118.30** | **$101,664.70** |
| **218** | **Partner** | Brian S. Rosen | $887.00 | 8.60 | $7,628.20 |
| | | Ehud Barak | $853.00 | 4.20 | $3,582.60 |
| | | Martin J. Bienenstock | $853.00 | 4.20 | $3,582.60 |
| | | | $887.00 | 0.30 | $266.10 |
| | | Paul Possinger | $887.00 | 0.30 | $266.10 |
| | **Partner Total** | | | **17.60** | **$15,325.60** |
| | **Associate** | Elliot Stevens | $853.00 | 4.90 | $4,179.70 |
| | | | $887.00 | 0.10 | $88.70 |
| | | Laura Stafford | $853.00 | 2.00 | $1,706.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| | | Maximilian A. Greenberg | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 0.80 | $709.60 |
| | | Mee R. Kim | $853.00 | 25.10 | $21,410.30 |
| | | | $887.00 | 0.10 | $88.70 |
| | | Megan R. Volin | $853.00 | 18.20 | $15,524.60 |
| | | | $887.00 | 11.20 | $9,934.40 |
| | **Associate Total** | | | **62.90** | **$54,068.50** |
| | **Legal Assistant** | Alexander N. Cook | $303.00 | 1.60 | $484.80 |
| | | Natasha Petrov | $291.00 | 58.80 | $17,110.80 |
| | | | $303.00 | 21.50 | $6,514.50 |
| | | Nicole K. Oloumi | $303.00 | 10.50 | $3,181.50 |
| | | Tal J. Singer | $303.00 | 12.00 | $3,636.00 |
| | **Legal Assistant Total** | | | **104.40** | **$30,927.60** |
| **218 Total** | | | | **184.90** | **$100,321.70** |
| 219 | **Partner** | Dietrich L. Snell | $853.00 | 0.60 | $511.80 |
| | | Ehud Barak | $887.00 | 1.90 | $1,685.30 |
| | | John E. Roberts | $853.00 | 21.20 | $18,083.60 |
| | | | $887.00 | 27.70 | $24,569.90 |
| | | Lary Alan Rappaport | $887.00 | 2.70 | $2,394.90 |
| | | Mark Harris | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 2.10 | $1,862.70 |
| | | Michael T. Mervis | $887.00 | 0.20 | $177.40 |
| | | Timothy W. Mungovan | $887.00 | 1.80 | $1,596.60 |
| | **Partner Total** | | | **58.70** | **$51,308.70** |
| | **Senior Counsel** | David A. Munkittrick | $887.00 | 0.10 | $88.70 |
| | **Senior Counsel Total** | | | **0.10** | **$88.70** |
| | **Associate** | Adam L. Deming | $887.00 | 18.10 | $16,054.70 |
| | | Ashley M. Weringa | $887.00 | 14.10 | $12,506.70 |
| | | Erica T. Jones | $853.00 | 0.10 | $85.30 |
| | | Jordan Sazant | $887.00 | 3.80 | $3,370.60 |
| | | Joseph Hartunian | $853.00 | 0.50 | $426.50 |
| | | Joshua A. Esses | $887.00 | 3.70 | $3,281.90 |
| | | Lucas Kowalczyk | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 53.00 | $47,011.00 |
| | | Maximilian A. Greenberg | $887.00 | 7.50 | $6,652.50 |
| | | Michael M. Guggenheim | $853.00 | 48.40 | $41,285.20 |
| | | | $887.00 | 20.40 | $18,094.80 |
| | | Reuven C. Klein | $887.00 | 25.20 | $22,352.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Shiloh Rainwater | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 9.20 | $8,160.40 |
| | **Associate Total** | | | **205.00** | **$180,135.00** |
| **219 Total** | | | | **263.80** | **$231,532.40** |
| **220** | **Partner** | Chantel L. Febus | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| | **Associate** | Laura Stafford | $853.00 | 0.70 | $597.10 |
| | | Mee R. Kim | $853.00 | 4.30 | $3,667.90 |
| | | | $887.00 | 0.40 | $354.80 |
| | | Steve Ma | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 0.30 | $266.10 |
| | **Associate Total** | | | **6.20** | **$5,312.40** |
| **220 Total** | | | | **6.70** | **$5,738.90** |
| **Grand Total** | | | | **18,721.80** | **$14,061,522.80** |

16

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0024  Commonwealth – Puerto Rico** | | | | | |
| **203** | **Partner** | Brian S. Rosen | $853.00 | 2.30 | $1,961.90 |
| | | Martin J. Bienenstock | $853.00 | 2.80 | $2,388.40 |
| | **Partner Total** | | | **5.10** | **$4,350.30** |
| **203 Total** | | | | **5.10** | **$4,350.30** |
| **204** | **Partner** | Brian S. Rosen | $853.00 | 0.90 | $767.70 |
| | **Partner Total** | | | **0.90** | **$767.70** |
| **204 Total** | | | | **0.90** | **$767.70** |
| **206** | **Partner** | Brian S. Rosen | $853.00 | 1.40 | $1,194.20 |
| | | Michael A. Firestein | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **2.60** | **$2,217.80** |
| **206 Total** | | | | **2.60** | **$2,217.80** |
| **207** | **Partner** | Brian S. Rosen | $853.00 | 0.70 | $597.10 |
| | | Michael A. Firestein | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **1.20** | **$1,023.60** |
| **207 Total** | | | | **1.20** | **$1,023.60** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 1.50 | $1,279.50 |
| | | Martin J. Bienenstock | $853.00 | 1.70 | $1,450.10 |
| | | Michael A. Firestein | $853.00 | 46.40 | $39,579.20 |
| | **Partner Total** | | | **49.60** | **$42,308.80** |
| | **Associate** | Jordan Sazant | $853.00 | 20.60 | $17,571.80 |
| | **Associate Total** | | | **20.60** | **$17,571.80** |
| **210 Total** | | | | **70.20** | **$59,880.60** |
| **215** | **Partner** | Brian S. Rosen | $853.00 | 38.30 | $32,669.90 |
| | **Partner Total** | | | **38.30** | **$32,669.90** |
| **215 Total** | | | | **38.30** | **$32,669.90** |
| **216** | **Associate** | Jordan Sazant | $853.00 | 18.10 | $15,439.30 |
| | **Associate Total** | | | **18.10** | **$15,439.30** |
| **216 Total** | | | | **18.10** | **$15,439.30** |
| **Grand Total** | | | | **136.40** | **$116,349.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| MATTER 33260.0034  Commonwealth - Healthcare | | | | | |
| 202 | Partner | Whitney M. Phelps | $887.00 | 0.40 | $354.80 |
| | Partner Total | | | **0.40** | **$354.80** |
| | Associate | Matthew J. Westbrook | $887.00 | 3.90 | $3,459.30 |
| | Associate Total | | | **3.90** | **$3,459.30** |
| 202 Total | | | | **4.30** | **$3,814.10** |
| 204 | Senior Counsel | Julia D. Alonzo | $853.00 | 1.20 | $1,023.60 |
| | | | $887.00 | 0.90 | $798.30 |
| | Senior Counsel Total | | | **2.10** | **$1,821.90** |
| 204 Total | | | | **2.10** | **$1,821.90** |
| 206 | Partner | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | Partner Total | | | **0.70** | **$597.10** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 3.30 | $2,814.90 |
| | Senior Counsel Total | | | **3.30** | **$2,814.90** |
| | Associate | Matthew A. Skrzynski | $853.00 | 1.40 | $1,194.20 |
| | | | $887.00 | 1.40 | $1,241.80 |
| | Associate Total | | | **2.80** | **$2,436.00** |
| 206 Total | | | | **6.80** | **$5,848.00** |
| 207 | Senior Counsel | Julia D. Alonzo | $853.00 | 0.20 | $170.60 |
| | Senior Counsel Total | | | **0.20** | **$170.60** |
| | Associate | Matthew A. Skrzynski | $853.00 | 1.10 | $938.30 |
| | Associate Total | | | **1.10** | **$938.30** |
| 207 Total | | | | **1.30** | **$1,108.90** |
| 208 | Partner | Brian S. Rosen | $853.00 | 1.40 | $1,194.20 |
| | | | $887.00 | 2.10 | $1,862.70 |
| | Partner Total | | | **3.50** | **$3,056.90** |
| | Senior Counsel | Julia D. Alonzo | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 0.30 | $266.10 |
| | Senior Counsel Total | | | **0.80** | **$692.60** |
| | Associate | Libbie B. Osaben | $853.00 | 0.10 | $85.30 |
| | | Steve Ma | $887.00 | 0.10 | $88.70 |
| | Associate Total | | | **0.20** | **$174.00** |
| 208 Total | | | | **4.50** | **$3,923.50** |
| 210 | Partner | Brian S. Rosen | $853.00 | 4.10 | $3,497.30 |
| | | | $887.00 | 1.00 | $887.00 |
| | | David A. Manko | $887.00 | 3.80 | $3,370.60 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
|  |  | Whitney M. Phelps | $887.00 | 18.90 | $16,764.30 |
|  | **Partner Total** |  |  | **27.80** | **$24,519.20** |
|  | **Senior Counsel** | Julia D. Alonzo | $853.00 | 10.20 | $8,700.60 |
|  |  |  | $887.00 | 19.70 | $17,473.90 |
|  | **Senior Counsel Total** |  |  | **29.90** | **$26,174.50** |
|  | **Associate** | Matthew A. Skrzynski | $853.00 | 3.10 | $2,644.30 |
|  |  |  | $887.00 | 1.20 | $1,064.40 |
|  |  | Matthew J. Westbrook | $887.00 | 0.70 | $620.90 |
|  |  | Steve Ma | $853.00 | 0.40 | $341.20 |
|  | **Associate Total** |  |  | **5.40** | **$4,670.80** |
| **210 Total** |  |  |  | **63.10** | **$55,364.50** |
| **215** | **Partner** | Brian S. Rosen | $853.00 | 0.30 | $255.90 |
|  | **Partner Total** |  |  | **0.30** | **$255.90** |
| **215 Total** |  |  |  | **0.30** | **$255.90** |
| **Grand Total** |  |  |  | **82.40** | **$72,136.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| **207** | **Partner** | Jonathan E. Richman | $853.00 | 5.30 | $4,520.90 |
| | | Martin J. Bienenstock | $853.00 | 1.80 | $1,535.40 |
| | | Timothy W. Mungovan | $853.00 | 0.20 | $170.60 |
| | **Partner Total** | | | **7.30** | **$6,226.90** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 1.40 | $1,194.20 |
| | **Senior Counsel Total** | | | **1.40** | **$1,194.20** |
| | **Associate** | Marc Palmer | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **1.00** | **$853.00** |
| **207 Total** | | | | **9.70** | **$8,274.10** |
| **210** | **Partner** | Jonathan E. Richman | $853.00 | 8.60 | $7,335.80 |
| | | | $887.00 | 0.50 | $443.50 |
| | **Partner Total** | | | **9.10** | **$7,779.30** |
| | **Associate** | Laura Stafford | $853.00 | 0.50 | $426.50 |
| | **Associate Total** | | | **0.50** | **$426.50** |
| **210 Total** | | | | **9.60** | **$8,205.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $303.00 | 6.40 | $1,939.20 |
| | **Legal Assistant Total** | | | **6.40** | **$1,939.20** |
| | **Lit. Support** | Laurie A. Henderson | $303.00 | 0.90 | $272.70 |
| | **Lit. Support Total** | | | **0.90** | **$272.70** |
| **212 Total** | | | | **7.30** | **$2,211.90** |
| **219** | **Partner** | John E. Roberts | $887.00 | 1.80 | $1,596.60 |
| | | Jonathan E. Richman | $887.00 | 1.60 | $1,419.20 |
| | | Michael A. Firestein | $887.00 | 0.20 | $177.40 |
| | | Michael T. Mervis | $887.00 | 0.10 | $88.70 |
| | **Partner Total** | | | **3.70** | **$3,281.90** |
| | **Senior Counsel** | Julia D. Alonzo | $887.00 | 0.50 | $443.50 |
| | **Senior Counsel Total** | | | **0.50** | **$443.50** |
| | **Associate** | Shiloh Rainwater | $887.00 | 15.10 | $13,393.70 |
| | **Associate Total** | | | **15.10** | **$13,393.70** |
| **219 Total** | | | | **19.30** | **$17,119.10** |
| **Grand Total** | | | | **45.90** | **$35,810.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Partner** | Brian S. Rosen | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **201 Total** | | | | **0.50** | **$426.50** |
| **202** | **Associate** | Shiloh Rainwater | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **0.60** | **$511.80** |
| **202 Total** | | | | **0.60** | **$511.80** |
| **204** | **Associate** | Steve Ma | $887.00 | 0.40 | $354.80 |
| | **Associate Total** | | | **0.40** | **$354.80** |
| **204 Total** | | | | **0.40** | **$354.80** |
| **206** | **Partner** | Brian S. Rosen | $887.00 | 0.40 | $354.80 |
| | | Ehud Barak | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.80** | **$696.00** |
| | **Associate** | Laura Stafford | $853.00 | 5.60 | $4,776.80 |
| | | | $887.00 | 0.20 | $177.40 |
| | | Matthew A. Skrzynski | $853.00 | 13.00 | $11,089.00 |
| | | Reuven C. Klein | $853.00 | 27.50 | $23,457.50 |
| | | | $887.00 | 1.50 | $1,330.50 |
| | | Steve Ma | $853.00 | 6.40 | $5,459.20 |
| | | | $887.00 | 3.90 | $3,459.30 |
| | **Associate Total** | | | **58.10** | **$49,749.70** |
| **206 Total** | | | | **58.90** | **$50,445.70** |
| **208** | **Partner** | Ehud Barak | $853.00 | 1.30 | $1,108.90 |
| | | Lary Alan Rappaport | $887.00 | 0.20 | $177.40 |
| | | Martin J. Bienenstock | $853.00 | 0.90 | $767.70 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **2.70** | **$2,309.90** |
| | **Associate** | Elliot Stevens | $853.00 | 0.20 | $170.60 |
| | | Laura Stafford | $853.00 | 0.20 | $170.60 |
| | | Steve Ma | $853.00 | 13.10 | $11,174.30 |
| | | | $887.00 | 12.10 | $10,732.70 |
| | **Associate Total** | | | **25.60** | **$22,248.20** |
| **208 Total** | | | | **28.30** | **$24,558.10** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 0.60 | $511.80 |
| | | | $887.00 | 1.30 | $1,153.10 |
| | | Ehud Barak | $853.00 | 8.30 | $7,079.90 |
| | | Mark Harris | $853.00 | 2.00 | $1,706.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **12.20** | **$10,450.80** |
| | Associate | Laura Stafford | $853.00 | 9.60 | $8,188.80 |
| | | | $887.00 | 1.10 | $975.70 |
| | | Matthew A. Skrzynski | $853.00 | 29.40 | $25,078.20 |
| | | | $887.00 | 4.90 | $4,346.30 |
| | | Reuven C. Klein | $853.00 | 0.70 | $597.10 |
| | | | $887.00 | 6.80 | $6,031.60 |
| | | Shiloh Rainwater | $853.00 | 0.10 | $85.30 |
| | | Steve Ma | $853.00 | 11.80 | $10,065.40 |
| | | | $887.00 | 0.40 | $354.80 |
| | **Associate Total** | | | **64.80** | **$55,723.20** |
| **210 Total** | | | | **77.00** | **$66,174.00** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 12.80 | $3,724.80 |
| | | | $303.00 | 4.20 | $1,272.60 |
| | | Anna Brodskaya | $291.00 | 3.00 | $873.00 |
| | | Joan K. Hoffman | $291.00 | 11.30 | $3,288.30 |
| | | Julian K. McCarthy | $291.00 | 2.30 | $669.30 |
| | | Tal J. Singer | $291.00 | 5.20 | $1,513.20 |
| | **Legal Assistant Total** | | | **38.80** | **$11,341.20** |
| | Lit. Support | Laurie A. Henderson | $291.00 | 1.10 | $320.10 |
| | **Lit. Support Total** | | | **1.10** | **$320.10** |
| | Practice Support | Nicholas A. Ficorelli | $291.00 | 0.30 | $87.30 |
| | **Practice Support Total** | | | **0.30** | **$87.30** |
| **212 Total** | | | | **40.20** | **$11,748.60** |
| **219** | **Partner** | Dietrich L. Snell | $853.00 | 0.60 | $511.80 |
| | | John E. Roberts | $853.00 | 127.10 | $108,416.30 |
| | | | $887.00 | 11.20 | $9,934.40 |
| | | Lary Alan Rappaport | $853.00 | 4.10 | $3,497.30 |
| | | | $887.00 | 1.20 | $1,064.40 |
| | | Mark Harris | $853.00 | 29.90 | $25,504.70 |
| | | | $887.00 | 14.60 | $12,950.20 |
| | | Martin J. Bienenstock | $853.00 | 41.10 | $35,058.30 |
| | | | $887.00 | 27.60 | $24,481.20 |
| | | Michael A. Firestein | $853.00 | 0.70 | $597.10 |
| | | | $887.00 | 0.80 | $709.60 |
| | | Timothy W. Mungovan | $853.00 | 0.50 | $426.50 |
| | | | $887.00 | 3.70 | $3,281.90 |
| | **Partner Total** | | | **263.10** | **$226,433.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate** | Jennifer E. Tarr | $853.00 | 16.50 | $14,074.50 |
| | | Laura Stafford | $853.00 | 0.20 | $170.60 |
| | | Lucas Kowalczyk | $853.00 | 41.00 | $34,973.00 |
| | | | $887.00 | 9.40 | $8,337.80 |
| | | Reut N. Samuels | $887.00 | 7.30 | $6,475.10 |
| | | Shiloh Rainwater | $853.00 | 79.70 | $67,984.10 |
| | | | $887.00 | 13.90 | $12,329.30 |
| | | William G. Fassuliotis | $887.00 | 4.30 | $3,814.10 |
| | **Associate Total** | | | **172.30** | **$148,158.50** |
| **219 Total** | | | | **435.40** | **$374,592.20** |
| **Grand Total** | | | | **641.30** | **$528,811.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | |
| **219** | **Partner** | John E. Roberts | $853.00 | 0.80 | $682.40 |
| | | Michael A. Firestein | $853.00 | 0.20 | $170.60 |
| | | Michael T. Mervis | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| | **Associate** | Lucas Kowalczyk | $853.00 | 9.80 | $8,359.40 |
| | | Marc Palmer | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **10.10** | **$8,615.30** |
| **219 Total** | | | | **11.20** | **$9,553.60** |
| **Grand Total** | | | | **11.20** | **$9,553.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| | | | | | |
| **210** | **Partner** | Jonathan E. Richman | $853.00 | 0.50 | $426.50 |
| | **Partner Total** | | | **0.50** | **$426.50** |
| **210 Total** | | | | **0.50** | **$426.50** |
| **Grand Total** | | | | **0.50** | **$426.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **206** | **Partner** | Guy Brenner | $853.00 | 1.00 | $853.00 |
| | | Martin J. Bienenstock | $853.00 | 0.30 | $255.90 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **1.60** | **$1,364.80** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.80 | $682.40 |
| | **Associate Total** | | | **0.80** | **$682.40** |
| **206 Total** | | | | **2.40** | **$2,047.20** |
| **Grand Total** | | | | **2.40** | **$2,047.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0094 Commonwealth - Challenges Regarding Certain Laws and Orders** | | | | | |
| **207** | **Partner** | Guy Brenner | $853.00 | 0.90 | $767.70 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **1.30** | **$1,108.90** |
| | **Associate** | Marc Palmer | $853.00 | 3.30 | $2,814.90 |
| | **Associate Total** | | | **3.30** | **$2,814.90** |
| **207 Total** | | | | **4.60** | **$3,923.80** |
| **210** | **Partner** | Hadassa R. Waxman | $853.00 | 1.90 | $1,620.70 |
| | | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **2.70** | **$2,303.10** |
| | **Associate** | Corey I. Rogoff | $853.00 | 1.20 | $1,023.60 |
| | **Associate Total** | | | **1.20** | **$1,023.60** |
| **210 Total** | | | | **3.90** | **$3,326.70** |
| **Grand Total** | | | | **8.50** | **$7,250.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0100 Commonwealth -  Challenge to Pension Laws** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $853.00 | 1.20 | $1,023.60 |
| | | Paul Possinger | $853.00 | 0.50 | $426.50 |
| | | Timothy W. Mungovan | $853.00 | 24.00 | $20,472.00 |
| | | | $887.00 | 0.30 | $266.10 |
| | **Partner Total** | | | **26.00** | **$22,188.20** |
| | **Associate** | Corey I. Rogoff | $853.00 | 4.20 | $3,582.60 |
| | | Shannon D. McGowan | $853.00 | 0.30 | $255.90 |
| | | Shiloh Rainwater | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **6.00** | **$5,118.00** |
| **201 Total** | | | | **32.00** | **$27,306.20** |
| **202** | **Associate** | Jordan Sazant | $853.00 | 1.30 | $1,108.90 |
| | | Shannon D. McGowan | $853.00 | 4.80 | $4,094.40 |
| | | Shiloh Rainwater | $853.00 | 6.70 | $5,715.10 |
| | **Associate Total** | | | **12.80** | **$10,918.40** |
| **202 Total** | | | | **12.80** | **$10,918.40** |
| **204** | **Partner** | Timothy W. Mungovan | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| **204 Total** | | | | **0.70** | **$597.10** |
| **205** | **Partner** | Brian S. Rosen | $853.00 | 0.40 | $341.20 |
| | | Guy Brenner | $853.00 | 0.50 | $426.50 |
| | | Mark Harris | $853.00 | 0.70 | $597.10 |
| | | Martin J. Bienenstock | $853.00 | 1.10 | $938.30 |
| | | Timothy W. Mungovan | $853.00 | 18.30 | $15,609.90 |
| | | | $887.00 | 0.90 | $798.30 |
| | **Partner Total** | | | **21.90** | **$18,711.30** |
| **205 Total** | | | | **21.90** | **$18,711.30** |
| **206** | **Partner** | Guy Brenner | $853.00 | 108.00 | $92,124.00 |
| | | Hadassa R. Waxman | $853.00 | 146.70 | $125,135.10 |
| | | Mark Harris | $853.00 | 101.00 | $86,153.00 |
| | | Martin J. Bienenstock | $853.00 | 54.00 | $46,062.00 |
| | | Michael A. Firestein | $853.00 | 2.80 | $2,388.40 |
| | | Paul Possinger | $853.00 | 22.90 | $19,533.70 |
| | | Timothy W. Mungovan | $853.00 | 72.80 | $62,098.40 |
| | **Partner Total** | | | **508.20** | **$433,494.60** |
| | **Senior Counsel** | Julia D. Alonzo | $853.00 | 0.70 | $597.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|----------------|
| | **Senior Counsel Total** | | | **0.70** | **$597.10** |
| | Associate | Adam L. Deming | $853.00 | 0.40 | $341.20 |
| | | Corey I. Rogoff | $853.00 | 72.90 | $62,183.70 |
| | | Erica T. Jones | $853.00 | 3.90 | $3,326.70 |
| | | Jordan Sazant | $853.00 | 1.40 | $1,194.20 |
| | | Marc Palmer | $853.00 | 25.30 | $21,580.90 |
| | | Shannon D. McGowan | $853.00 | 164.30 | $140,147.90 |
| | | Shiloh Rainwater | $853.00 | 119.40 | $101,848.20 |
| | **Associate Total** | | | **387.60** | **$330,622.80** |
| **206 Total** | | | | **896.50** | **$764,714.50** |
| **207** | **Partner** | Guy Brenner | $853.00 | 1.90 | $1,620.70 |
| | | Hadassa R. Waxman | $853.00 | 0.40 | $341.20 |
| | | Jeffrey W. Levitan | $853.00 | 0.40 | $341.20 |
| | | John E. Roberts | $853.00 | 0.70 | $597.10 |
| | | Paul Possinger | $853.00 | 2.70 | $2,303.10 |
| | | Timothy W. Mungovan | $853.00 | 5.70 | $4,862.10 |
| | **Partner Total** | | | **11.80** | **$10,065.40** |
| | Associate | Corey I. Rogoff | $853.00 | 0.50 | $426.50 |
| | | Joseph Hartunian | $853.00 | 0.60 | $511.80 |
| | **Associate Total** | | | **1.10** | **$938.30** |
| **207 Total** | | | | **12.90** | **$11,003.70** |
| **208** | **Partner** | Guy Brenner | $853.00 | 1.30 | $1,108.90 |
| | | Martin J. Bienenstock | $853.00 | 11.00 | $9,383.00 |
| | | Paul Possinger | $853.00 | 6.50 | $5,544.50 |
| | | Timothy W. Mungovan | $853.00 | 5.10 | $4,350.30 |
| | **Partner Total** | | | **23.90** | **$20,386.70** |
| | Associate | Ashley M. Weringa | $853.00 | 2.00 | $1,706.00 |
| | | Jordan Sazant | $853.00 | 29.10 | $24,822.30 |
| | | Marc Palmer | $853.00 | 3.40 | $2,900.20 |
| | | Shannon D. McGowan | $853.00 | 1.90 | $1,620.70 |
| | **Associate Total** | | | **36.40** | **$31,049.20** |
| **208 Total** | | | | **60.30** | **$51,435.90** |
| **210** | **Partner** | Brian S. Rosen | $853.00 | 5.10 | $4,350.30 |
| | | Guy Brenner | $853.00 | 26.60 | $22,689.80 |
| | | | $887.00 | 0.60 | $532.20 |
| | | Hadassa R. Waxman | $853.00 | 13.10 | $11,174.30 |
| | | John E. Roberts | $853.00 | 0.40 | $341.20 |
| | | Mark Harris | $853.00 | 3.90 | $3,326.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael A. Firestein | $853.00 | 0.40 | $341.20 |
| | | Paul Possinger | $853.00 | 5.00 | $4,265.00 |
| | | Timothy W. Mungovan | $853.00 | 27.00 | $23,031.00 |
| | | | $887.00 | 1.70 | $1,507.90 |
| | **Partner Total** | | | **83.80** | **$71,559.60** |
| | **Associate** | Corey I. Rogoff | $853.00 | 79.90 | $68,154.70 |
| | | | $887.00 | 1.40 | $1,241.80 |
| | | Erica T. Jones | $853.00 | 8.00 | $6,824.00 |
| | | Laura Stafford | $853.00 | 0.40 | $341.20 |
| | | Marc Palmer | $853.00 | 17.10 | $14,586.30 |
| | | Shannon D. McGowan | $853.00 | 23.10 | $19,704.30 |
| | | | $887.00 | 1.10 | $975.70 |
| | | Shiloh Rainwater | $853.00 | 7.00 | $5,971.00 |
| | **Associate Total** | | | **138.00** | **$117,799.00** |
| **210 Total** | | | | **221.80** | **$189,358.60** |
| 212 | **Legal Assistant** | Angelo Monforte | $291.00 | 15.80 | $4,597.80 |
| | | Anna Brodskaya | $291.00 | 8.50 | $2,473.50 |
| | | Dennis T. McPeck | $291.00 | 17.40 | $5,063.40 |
| | | Joan K. Hoffman | $291.00 | 2.30 | $669.30 |
| | | Shealeen E. Schaefer | $291.00 | 1.10 | $320.10 |
| | **Legal Assistant Total** | | | **45.10** | **$13,124.10** |
| **212 Total** | | | | **45.10** | **$13,124.10** |
| 213 | **Partner** | Paul Possinger | $853.00 | 1.10 | $938.30 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| **213 Total** | | | | **1.10** | **$938.30** |
| 215 | **Partner** | Paul Possinger | $853.00 | 0.70 | $597.10 |
| | **Partner Total** | | | **0.70** | **$597.10** |
| **215 Total** | | | | **0.70** | **$597.10** |
| 216 | **Associate** | Corey I. Rogoff | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **0.30** | **$255.90** |
| **216 Total** | | | | **0.30** | **$255.90** |
| **Grand Total** | | | | **1,306.10** | **$1,088,961.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0104 Commonwealth - Section 204 Correspondence and Related Matters** | | | | | |
| **201** | **Partner** | Martin J. Bienenstock | $887.00 | 1.70 | $1,507.90 |
| | | Timothy W. Mungovan | $853.00 | 2.40 | $2,047.20 |
| | | | $887.00 | 2.30 | $2,040.10 |
| | **Partner Total** | | | **6.40** | **$5,595.20** |
| **201 Total** | | | | **6.40** | **$5,595.20** |
| **205** | **Partner** | Martin J. Bienenstock | $853.00 | 4.90 | $4,179.70 |
| | | | $887.00 | 2.30 | $2,040.10 |
| | | Timothy W. Mungovan | $853.00 | 18.90 | $16,121.70 |
| | | | $887.00 | 15.40 | $13,659.80 |
| | **Partner Total** | | | **41.50** | **$36,001.30** |
| **205 Total** | | | | **41.50** | **$36,001.30** |
| **206** | **Partner** | Guy Brenner | $853.00 | 5.00 | $4,265.00 |
| | | Hadassa R. Waxman | $853.00 | 20.10 | $17,145.30 |
| | | | $887.00 | 8.00 | $7,096.00 |
| | | Timothy W. Mungovan | $887.00 | 0.80 | $709.60 |
| | **Partner Total** | | | **33.90** | **$29,215.90** |
| | **Associate** | Marc Palmer | $887.00 | 1.90 | $1,685.30 |
| | | Shannon D. McGowan | $853.00 | 1.30 | $1,108.90 |
| | **Associate Total** | | | **3.20** | **$2,794.20** |
| **206 Total** | | | | **37.10** | **$32,010.10** |
| **210** | **Partner** | Guy Brenner | $853.00 | 104.10 | $88,797.30 |
| | | | $887.00 | 49.60 | $43,995.20 |
| | | Hadassa R. Waxman | $853.00 | 26.40 | $22,519.20 |
| | | | $887.00 | 12.40 | $10,998.80 |
| | | Martin J. Bienenstock | $887.00 | 5.70 | $5,055.90 |
| | | Paul Possinger | $853.00 | 0.90 | $767.70 |
| | | Timothy W. Mungovan | $853.00 | 20.60 | $17,571.80 |
| | | | $887.00 | 13.40 | $11,885.80 |
| | **Partner Total** | | | **233.10** | **$201,591.70** |
| | **Associate** | Amy B. Gordon | $853.00 | 62.60 | $53,397.80 |
| | | | $887.00 | 29.80 | $26,432.60 |
| | | Corey I. Rogoff | $853.00 | 126.50 | $107,904.50 |
| | | | $887.00 | 53.90 | $47,809.30 |
| | | Erica T. Jones | $853.00 | 19.30 | $16,462.90 |
| | | | $887.00 | 5.50 | $4,878.50 |
| | | Marc Palmer | $853.00 | 15.00 | $12,795.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | $887.00 | 6.80 | $6,031.60 |
| | | Shannon D. McGowan | $853.00 | 108.10 | $92,209.30 |
| | | | $887.00 | 34.90 | $30,956.30 |
| | **Associate Total** | | | **462.40** | **$398,877.80** |
| **210 Total** | | | | **695.50** | **$600,469.50** |
| **212** | **Legal Assistant** | Julian K. McCarthy | $303.00 | 1.20 | $363.60 |
| | **Legal Assistant Total** | | | **1.20** | **$363.60** |
| | **Practice Support** | Abigail G. Rubin | $291.00 | 13.80 | $4,015.80 |
| | | | $303.00 | 7.00 | $2,121.00 |
| | **Practice Support Total** | | | **20.80** | **$6,136.80** |
| **212 Total** | | | | **22.00** | **$6,500.40** |
| **220** | **Partner** | Guy Brenner | $853.00 | 1.20 | $1,023.60 |
| | **Partner Total** | | | **1.20** | **$1,023.60** |
| | **Associate** | Mee R. Kim | $853.00 | 0.70 | $597.10 |
| | **Associate Total** | | | **0.70** | **$597.10** |
| **220 Total** | | | | **1.90** | **$1,620.70** |
| **Grand Total** | | | | **804.40** | **$682,197.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0107 Commonwealth – La Liga de Ciudades de Puerto Rico** | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| **201 Total** | | | | **0.30** | **$255.90** |
| **206** | **Partner** | Guy Brenner | $853.00 | 7.40 | $6,312.20 |
| | | Mark Harris | $853.00 | 3.00 | $2,559.00 |
| | | Timothy W. Mungovan | $853.00 | 1.80 | $1,535.40 |
| | **Partner Total** | | | **12.20** | **$10,406.60** |
| | **Associate** | Corey I. Rogoff | $853.00 | 8.90 | $7,591.70 |
| | **Associate Total** | | | **8.90** | **$7,591.70** |
| **206 Total** | | | | **21.10** | **$17,998.30** |
| **207** | **Partner** | Guy Brenner | $853.00 | 1.40 | $1,194.20 |
| | | | $887.00 | 0.50 | $443.50 |
| | | Mark Harris | $853.00 | 2.70 | $2,303.10 |
| | | Martin J. Bienenstock | $887.00 | 1.80 | $1,596.60 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | | | $887.00 | 0.70 | $620.90 |
| | **Partner Total** | | | **7.50** | **$6,499.50** |
| | **Associate** | Corey I. Rogoff | $853.00 | 0.20 | $170.60 |
| | | | $887.00 | 0.40 | $354.80 |
| | **Associate Total** | | | **0.60** | **$525.40** |
| **207 Total** | | | | **8.10** | **$7,024.90** |
| **210** | **Partner** | Guy Brenner | $853.00 | 0.80 | $682.40 |
| | | Mark Harris | $853.00 | 1.00 | $853.00 |
| | | Timothy W. Mungovan | $853.00 | 0.80 | $682.40 |
| | **Partner Total** | | | **2.60** | **$2,217.80** |
| | **Associate** | Corey I. Rogoff | $853.00 | 5.30 | $4,520.90 |
| | | | $887.00 | 0.20 | $177.40 |
| | **Associate Total** | | | **5.50** | **$4,698.30** |
| **210 Total** | | | | **8.10** | **$6,916.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $303.00 | 1.20 | $363.60 |
| | | Joan K. Hoffman | $291.00 | 3.20 | $931.20 |
| | **Legal Assistant Total** | | | **4.40** | **$1,294.80** |
| **212 Total** | | | | **4.40** | **$1,294.80** |
| **219** | **Partner** | Guy Brenner | $887.00 | 0.10 | $88.70 |
| | | John E. Roberts | $887.00 | 0.40 | $354.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Timothy W. Mungovan | $887.00 | 0.20 | $177.40 |
| | **Partner Total** | | | **0.70** | **$620.90** |
| | **Associate** | Corey I. Rogoff | $887.00 | 0.10 | $88.70 |
| | **Associate Total** | | | **0.10** | **$88.70** |
| **219 Total** | | | | **0.80** | **$709.60** |
| **Grand Total** | | | | **42.80** | **$34,199.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0114 Commonwealth –   R&D Master Enterprises, Inc. v. FOMB** | | | | | |
| 202 | Associate | Joseph Hartunian | $853.00 | 1.00 | $853.00 |
| | **Associate Total** | | | **1.00** | **$853.00** |
| **202 Total** | | | | **1.00** | **$853.00** |
| 206 | Partner | Guy Brenner | $853.00 | 0.10 | $85.30 |
| | | John E. Roberts | $853.00 | 1.00 | $853.00 |
| | **Partner Total** | | | **1.10** | **$938.30** |
| | **Associate** | Joseph Hartunian | $853.00 | 2.90 | $2,473.70 |
| | **Associate Total** | | | **2.90** | **$2,473.70** |
| **206 Total** | | | | **4.00** | **$3,412.00** |
| 207 | Partner | Guy Brenner | $853.00 | 1.90 | $1,620.70 |
| | | Timothy W. Mungovan | $853.00 | 0.60 | $511.80 |
| | **Partner Total** | | | **2.50** | **$2,132.50** |
| | **Associate** | Joseph Hartunian | $853.00 | 2.40 | $2,047.20 |
| | **Associate Total** | | | **2.40** | **$2,047.20** |
| **207 Total** | | | | **4.90** | **$4,179.70** |
| 210 | Partner | Guy Brenner | $853.00 | 0.20 | $170.60 |
| | | John E. Roberts | $853.00 | 0.10 | $85.30 |
| | **Partner Total** | | | **0.30** | **$255.90** |
| | **Associate** | Joseph Hartunian | $853.00 | 0.40 | $341.20 |
| | **Associate Total** | | | **0.40** | **$341.20** |
| **210 Total** | | | | **0.70** | **$597.10** |
| **Grand Total** | | | | **10.60** | **$9,041.80** |

35

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0115 Commonwealth –   DRA/ AMBAC Adversary Proceeding** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **0.40** | **$341.20** |
| | **Associate** | Jared M. DuBosar | $853.00 | 1.50 | $1,279.50 |
| | **Associate Total** | | | **1.50** | **$1,279.50** |
| **202 Total** | | | | **1.90** | **$1,620.70** |
| **204** | **Partner** | Lary Alan Rappaport | $853.00 | 8.60 | $7,335.80 |
| | | Matthew Triggs | $853.00 | 0.70 | $597.10 |
| | | Timothy W. Mungovan | $853.00 | 0.30 | $255.90 |
| | **Partner Total** | | | **9.60** | **$8,188.80** |
| | **Associate** | Elliot Stevens | $853.00 | 0.30 | $255.90 |
| | **Associate Total** | | | **0.30** | **$255.90** |
| **204 Total** | | | | **9.90** | **$8,444.70** |
| **206** | **Partner** | Ehud Barak | $853.00 | 24.10 | $20,557.30 |
| | | Jeffrey W. Levitan | $853.00 | 4.80 | $4,094.40 |
| | | Lary Alan Rappaport | $853.00 | 28.20 | $24,054.60 |
| | | Martin J. Bienenstock | $853.00 | 0.40 | $341.20 |
| | | Matthew Triggs | $853.00 | 6.50 | $5,544.50 |
| | | Michael A. Firestein | $853.00 | 4.70 | $4,009.10 |
| | | Steven O. Weise | $853.00 | 3.40 | $2,900.20 |
| | **Partner Total** | | | **72.10** | **$61,501.30** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 1.10 | $938.30 |
| | | Jennifer L. Roche | $853.00 | 15.10 | $12,880.30 |
| | **Senior Counsel Total** | | | **16.20** | **$13,818.60** |
| | **Associate** | Elliot Stevens | $853.00 | 20.10 | $17,145.30 |
| | | Jared M. DuBosar | $853.00 | 19.70 | $16,804.10 |
| | **Associate Total** | | | **39.80** | **$33,949.40** |
| **206 Total** | | | | **128.10** | **$109,269.30** |
| **207** | **Partner** | Jeffrey W. Levitan | $853.00 | 2.40 | $2,047.20 |
| | | Lary Alan Rappaport | $853.00 | 2.30 | $1,961.90 |
| | | Michael A. Firestein | $853.00 | 1.80 | $1,535.40 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **6.90** | **$5,885.70** |
| | **Senior Counsel** | David A. Munkittrick | $853.00 | 0.20 | $170.60 |
| | | Jennifer L. Roche | $853.00 | 1.40 | $1,194.20 |
| | **Senior Counsel Total** | | | **1.60** | **$1,364.80** |
| | **Associate** | Jared M. DuBosar | $853.00 | 0.30 | $255.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **0.30** | **$255.90** |
| **207 Total** | | | | **8.80** | **$7,506.40** |
| **210** | **Partner** | Lary Alan Rappaport | $853.00 | 3.50 | $2,985.50 |
| | | Michael A. Firestein | $853.00 | 1.40 | $1,194.20 |
| | | Timothy W. Mungovan | $853.00 | 0.40 | $341.20 |
| | **Partner Total** | | | **5.30** | **$4,520.90** |
| | **Associate** | Elliot Stevens | $853.00 | 1.10 | $938.30 |
| | **Associate Total** | | | **1.10** | **$938.30** |
| **210 Total** | | | | **6.40** | **$5,459.20** |
| **212** | **Legal Assistant** | Angelo Monforte | $291.00 | 7.90 | $2,298.90 |
| | | Joan K. Hoffman | $291.00 | 16.60 | $4,830.60 |
| | **Legal Assistant Total** | | | **24.50** | **$7,129.50** |
| **212 Total** | | | | **24.50** | **$7,129.50** |
| **Grand Total** | | | | **179.60** | **$139,429.80** |