| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MARCIAL TORRES, EDGARDO | 389 | c | Political Discrimination and Employment Claim | Superior Court, San Juan Part/KPE 2007-0780 | Settled in Evaluative Mediation[2] |
| MELENDEZ RAMIREZ, LESLY ANN | 17784 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| MELENDEZ RAMIREZ, XAVIER | 13259 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| Y.M.R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 17785 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| RAMIREZ RODRIGUEZ, QUENIA | 17658 | d | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| NORTHWEST SECURITY MANAGEMENT, INC | 28777 | f | Trade Claim | N/A | Resolved[3] |
| WEST CORPORATION | 82579 | d | Trade Claim | N/A | Resolved |
| Orjales Sanchez, Georgina | 9500 | c | Electrical Contact | CFDP2011-0014 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167838 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| MONTALVO DELGADO, JANNEFER | 167851 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | 167852 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SANCHEZ RIVERA, MIGUEL ANGEL | 167853 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ TORRES, JOSE ALBERTO | 167854 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Izquierdo San Miguel Law Offices | 27538 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SOCORRO TORRES, CARMEN | 167856 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| TORRES, DOMINGO DE JESUS | 42755 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | 75638 | f | Disability Discrimination | KDP20120297 | Resolved |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | 83932 | f | Disability Discrimination | 13CV01638SEC | Resolved |
| VELEZ SERRANO, JOSUE | 74793[4] | d | Tort-Related Litigation Claim | Unknown | Resolved |
| MORALES DIAZ, CARLOS N. | 5575 | f | Tort-Related Litigation Claim | GDP-2011-0188 | Resolved |
| PEREZ ORTIZ, HECTOR | 24835 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| PEREZ LA SANTA, VELMA | 27535 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| Hipólito González Agosto | 78462 | e | Litigation Claim | SJ2017CV02679 | Resolved |
| Y.L.M., in menor (Barbara Maldonado, madre) | 8864 | d | Electrical Contact | CFDP2011-0014 | Resolved |

| | | | | | |
|---|---|---|---|---|---|
| N.L.M., UN MENOR (BARBARA MALDONADO, MADRE, HCO2 BOX 5023, PR 00669) | 9516 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| GUTIÉRREZ ARROYO, JEAN CARLOS | 167862 | e | Litigation Claim | N3CI2016-0089 | Resolved |
| RODRIGUEZ NIEVES, ORLANDO | 1966 | c | Trade Claim | | Resolved |
| Yomaira Caraballo Nieves | 58229 | f | Tort Claim | Superior Court, San Sebastian Part/A2CI20160-0125 | Resolved |
| MERCADO GUZMÁN, CARLOS MIGUEL | 73421 | d | Discrimination | FBCI201500466 | Resolved |
| GOMEZ TORRES, YADIRA | 38964 | c | Tort Claim | E DP2017-0020 | Offer accepted in Offer and Exchange[5] |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTTROS | 28503 | c | Tort Claim | Court, Bayamón Part/ DDP20100040 | Offer accepted in Offer and Exchange |
| LOPEZ GARCIA, MIRNA IRIS | 25378 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Lopez, Michelle | 24925 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Martinez, Edwin Ariel | 25846 | f | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| ANGEL ESTRADA, MANUEL | 11258 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| LOPEZ, EILEEN | 11243 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| ESTRADA LOPEZ, EMMANUEL A. | 11389 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | 15418 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Rosario Marrero, Jose M. | 82884 | c | Litigation Claim | CD16-449(201) | Offer accepted in Offer and Exchange |
| CONSOLIDATED WASTE SERVICES | 28144 | b | Trade Claim | | Offer and Exchange[6] |
| DOM-MART CORP. | 4769 | c | Trade Claim | | Offer and Exchange |
| GONZALEZ RIVERA, SANTIAGO | 34914 | c | Trade Claim | | Offer and Exchange |
| HERNANDEZ VILLANUEVA, JOSE C | 46868 | c | Electrical Contact | ABCI201000440 | Offer and Exchange |
| Anthony José Torres Aguayo | 21798 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Erick Anthony Torres Aguayo | 27443 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| John Manuel Torres Aguayo | 25304 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| GRUPO EFEZETA | 29780 | c | Trade Claim | | Offer and Exchange |
| Martinez Torres, Jaime | 25838 | e | Electrical Contact | HSCI201300593 | Offer and Exchange |
| Daisy Aguayo Cuevas | 21736 | e | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Tanisha Michelle Torres Aguayo | 26324 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| ANELA LLC DBA ORIGAMI SHUSHU TORRIMAR | 4428 | c | Trade Claim | N/A | Offer and Exchange |
| ON POINT TECHNOLOGY INC | 5189 | c | Trade Claim | N/A | Offer and Exchange |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | 29583 | c | Trade Claim | N/A | Offer and Exchange |
| RIVERA TORRES, YACHIRA | 49463 | c | Tort Claim | Puerto Rico Court of Appeals/KLAN201900610 | Offer and Exchange |
| RIVERA, ANA TERESA | 315 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, HECTOR RIVERA | 336 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, IVAN | 341 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, RENE RIVERA | 328 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, SAUL | 316 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| VELEZ GONZALEZ, JOSE A. | 69294 | d | Tort Claim | LDP2008-0037 | Offer and Exchange |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | 172577 | d | Electrical Contact | K DP2008-1047 | Offer and Exchange |
| MALDONADO ROMERO, MIRIAM | 19021 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| SANTIAGO VELEZ, ANGEL I | 19244 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 9046 | d | Tort Claim | K DP2016-0106 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, JAN LUIS | 16705 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GONZALEZ, CARLOS LUIS | 15384 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, CORALYS | 15411 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, JANIELIS | 16222 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, CARL LUIS | 15417 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund/Personal Bankruptcy | N/A | Offer and Exchange |
| ROBLES GARCÍA, ELIEZER | 10535 | a | Litigation Claim | AQ-15-0223, AQ-15-0263, AQ-15-0272, AQ-18-0078, AQ-18-0097, AQ-19-0240 | Offer and Exchange |
| RODRÍGUEZ RODRÍGUEZ, CARMEN M. | 12922 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| TORRES CORREA, GERARDO | 13108 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| ESCUDERO ORTIZ, JUDITH | 16070 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| FRANCO SOTO, MARIA | 16543 | c | Litigation Claim | 3:15-CV-02571 | Offer and Exchange |
| CALDERON RIVERA, LUZ E | 16780 | a | Litigation Claim | KAC-2012-1259 | Offer and Exchange |
| SANES FERRER, MARISOL | 16971 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| SANES FERRER, MARISOL | 17702 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MILAGROS LUNA SANTIAGO, MARTA | 19652 | d | Litigation Claim | 2000-06-1639, KLRA-2012-00155, KLRA-2012-00156 | Offer and Exchange |
| VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | 20771 | c | Litigation Claim | 2000-03-1325 | Offer and Exchange |
| RAMIREZ LOZANO, EVELYN | 23633 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA M. | 28633 | d | Litigation Claim | 3:15-CV-92571 | Offer and Exchange |
| FERRER ALMA, CARMEN | 29224 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 33866 | c | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MALDONADO MARTINEZ, VÍCTOR | 43118 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RAMOS DIAZ, MILDRED ANGELITA | 43745 | c | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| LOPEZ RUYOL, CARMEN MERCEDES | 46946 | c | Litigation Claim | 2013-04-1542, 2013-11-0224, KAC-1996-1381, KAC-1998-0530 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 50704 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| BESSOM CABANILLAS, BRENDA | 51392 | c | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| MELÉNDEZ NEGRÓN, MARIBEL Y. | 52082 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| RODRIGUEZ LUGO, LUZ C. | 52239 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 54009 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| ALBETORIO DIAZ, MARIA  E | 55356 | a | Litigation Claim | 2014-03-0746 | Offer and Exchange |
| KERCADO SANCHEZ, EDNA MARIA | 56107 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 56605 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| CINTRON, MARIA L. | 56803 | b | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, ELISA EILEEN | 59090 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| RAMIREZ ALAMEDA, ISRAEL | 60026 | a | Litigation Claim | 2000-06-1639 | Offer and Exchange |
| RIVERA AYALA, MARIA I | 60071 | e | Litigation Claim | KAC-2005-0608 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ACOSTA SANTIAGO, ZUZETH ENID | 61019 | a | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| VILLEGAS FALU, EDNA M. | 62656 | c | Litigation Claim | KAC-1999-0669 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 62712 | a | Litigation Claim | 3013-04-1542 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 63000 | a | Litigation Claim | 2012-05-2084 | Offer and Exchange |
| RUIZ, RAFAEL  PARES | 63004 | c | Litigation Claim | KAC-2009-1173 | Offer and Exchange |
| LUGO SUAREZ, NOE | 65667 | a | Litigation Claim | N/A | Offer and Exchange |
| LUGO SANTANA, INES M | 72847 | a | Litigation Claim | KDP-2001-1441 | Offer and Exchange |
| MARRERO GARCIA, MIRIAM | 73965 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| LEDESMA-MOULIER , ZENAIDA | 74709 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ MENENDEZ , WILLIAM | 78037 | a | Litigation Claim | 2013-04-1542, 2013-11-0224, 2013-11-0224, 2012-05-2084 | Offer and Exchange |
| AGOSTO VEGA, ANA | 78258 | b | Litigation Claim | N/A | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 78327 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| GONZALEZ RODRIGUEZ, JUANA | 79322 | c | Litigation Claim | KAC-1996-1381, KAC-2002-4604 | Offer and Exchange |
| DIAZ GONZALEZ, ILIA | 100878 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 103321 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| LABOY SANCHEZ, TERESA | 109990 | a | Litigation Claim | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA FIGUEROA, JOSE | 111251 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| DIAZ ORTIZ, LISSETTE | 123297 | a | Litigation Claim | AQ-11-0227 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 130316 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| CRUZ MADERA, WALTER L. | 138231 | a | Litigation Claim | N/A | Offer and Exchange |
| DIAZ CARRASQUILLO, JOSUE A. | 140259 | d | Litigation Claim | 05-4-2-1-128 | Offer and Exchange |
| SANTIAGO RIVERA, MARYLIN | 290 | c | Litigation Claims | 2017-0005 | Offer and Exchange |
| MUNIZ SUAREZ, JUAN B | 4981 | a | Litigation Claims | A2CI201100650 | Offer and Exchange |
| TORRES FORTI, JOSE A | 9008 | a | Litigation Claims | KAC-1997-0144 | Offer and Exchange |
| MENDEZ MENDEZ, MARCELINO | 14969 | a | Litigation Claims | JDP-2014-0415 | Offer and Exchange |

| DALECCIO RODRIGUEZ, SONIA V | 24672 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
|---|---|---|---|---|---|
| MALDONADO NEGRON, MARIANO | 29794 | a | Litigation Claims | KAC-1996-1381 | Offer and Exchange |
| MELENDEZ RIVERA, IVETTE | 32686 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| REYES ORTIZ, SONIA | 33322 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| RIVERA COSME, MARIA  A | 33425 | a | Litigation Claims | PAC-09-9764, PAC-10-5160, PAA-10-2751, PAA-10-2931 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, CARMEN L | 35019 | a | Litigation Claims | Unknown | Offer and Exchange |
| RAMIREZ MELENDEZ, RAFAEL ANGEL | 35953 | a | Litigation Claims | EEOC 515-2020 0029, AQ-18-0122 | Offer and Exchange |
| ARRIETA ORTIZ, BELEN E | 40355 | a | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 52040 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| GARCIA PIÑERO, ARIANA | 54266 | a | Litigation Claims | KAC-2012-0346, AQ-16-1021 | Offer and Exchange |
| MERCADO VAZQUEZ, LUZ MARIA | 58543 | a | Litigation Claims | SJ-2015-CV-00200 | Offer and Exchange |
| MUNOZ FRANCESCHI, IRAIDA MARGARITA | 75170 | a | Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 86448 | a | Litigation Claims | 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 88534 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| MEDINA GALINDO , RAMON | 88652 | c | Litigation Claims | KAC-1998-532, KAC-1999-669 | Offer and Exchange |
| RAMIREZ MIRANDA, ROSA ESTHER | 90617 | c | Litigation Claims | KAC-1999-669, KAC-1998-532 | Offer and Exchange |
| CLEMENTE ROSA, MARIA A. | 92159 | c | Litigation Claims | AQ-14-0730 | Offer and Exchange |
| MERCADO, MARIA M | 93046 | c | Litigation Claims | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 93720 | a | Litigation Claims | 213-4-1542, 2013-11-0224 | Offer and Exchange |
| MONTES MONSEGUR, CARMEN | 96454 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON TORRES, TAMARA | 96621 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| MONTES MONSEGUR, MARIA I. | 97912 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON NEGRON , CARLOTA | 97969 | a | Litigation Claims | 2013-04-1542, 2013-11-024 | Offer and Exchange |
| RIVERA MARTINEZ, CARMEN | 101034 | a | Litigation Claims | KAC-2007-0214, KAC-2003-3604 | Offer and Exchange |
| RODRIGUEZ BACHIER, NESTOR R. | 102807 | a | Litigation Claims | Unknown | Offer and Exchange |

| ORTIZ ORTIZ, EFRAIN | 104404 | c | Litigation Claims | Unknown | Offer and Exchange |
|---|---|---|---|---|---|
| GARCIA TORRES, JORGE L. | 106466 | a | Litigation Claims | S1-2017-CV-0054 | Offer and Exchange |
| COLON VAZQUEZ, NANCY R | 108897 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| SANTIAGO NARUAEZ, IVAN | 164563 | a | Litigation Claims | KAC-1998-0530 | Offer and Exchange |
| ARVELO PLUMEY, ALMA M | 16161 | a | Litigation Claims | 2015-10-0388 | Offer and Exchange |
| RODRIGUEZ RUIZ, ELLIOTT | 21831 | c | Trade Claim | N/A | Offer and Exchange |
| PARRILLA PEREZ, ANA | 22711 | a | Litigation Claims | Unknown | Offer and Exchange |
| MARCANO GARCIA, LUIS | 27812 | c | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| ARES, DIANA H | 30311 | b | Litigation Claims | HSCI-2012-00843 | Offer and Exchange |
| MIRANDA ROSARIO, NEYSA | 40658 | a | Litigation Claims | 2002-05-139; 2004-08-0264 | Offer and Exchange |
| TORRES, TAMARA COLON | 49762 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| PINET, LISANDRA | 68476 | b | Litigation Claims | KPE-1980-1738 | Offer and Exchange |
| VEGA CADAVEDO, SILVIA | 71612 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| PEREZ SANTIAGO , MARTHA E | 79691 | a | Litigation Claims | CC-2006-746 | Offer and Exchange |
| VEGA COTTO, CARMEN JULIA | 89999 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| BONILLA HEREDIA, AMERICO | 97385 | b | Litigation Claims | 2011-01-3083 | Offer and Exchange |
| VELEZ MARTINEZ, ELIZABETH | 98792 | a | Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RIVERA ALONSO, MARIA M. | 110962 | d | Litigation Claims | AQ-09-551, AQ-16-1930 | Offer and Exchange |
| LOPEZ MATOS, MARIA E. | 115203 | b | Litigation Claims | KAG-2009-0809 | Offer and Exchange |
| ALICEA CRUZ, ADA E | 121790 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| COLON CINTRON, MARIA I. | 125246 | c | Litigation Claims | 2014-03-0731 | Offer and Exchange |
| ALVALLE ALVARADO, BETTY | 128935 | a | Litigation Claims | CC-1997-328 | Offer and Exchange |
| ACOSTA VINCENTY , MILTON | 143112 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| AGUIRRE FIGUEROA, EDWIN E. | 145359 | a | Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| ROLDAN BURGOS, FERNANDO | 149658 | a | Litigation Claims | Unknown | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| BALBIN PADILLA, CYNTHIA | 154224 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| BOCANEGRA GONZALEZ, MARISEL | 157395 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| ACOSTA VINCENTY, EVELYN | 161362 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| MORALES RAMOS, JUDYANN | 30645 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| AMAM, A MINOR (JUDY ANN MORALES-RAMOS, PARENT) | 34510 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| ADORNO-GONZALEZ, ANGEL | 42938 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| DE LOS ANGELES TORRES CRUZ, MARIA | 15927 | d | Tort Claim | HSCI201600230 | Offer and Exchange |
| NATHANAEL RIVERA RIVERA (MINOR) REPRESENTED BY AMALIA QUINONES | 167857 | c | Tort Claim | DP2014-0710 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167861 | b | Tort Claim | DP2014-0710 | Offer and Exchange |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Offer and Exchange |
| HERNANDEZ JIMENEZ, CARLOS A. | 25510 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, CARLOS A. | 25830 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 27276 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| VILLANUEVA MEDINA, SARA | 49894 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 64089 | b | Subrogation Claim | NSCI2018-00087 | Offer and Exchange |
| MELENDEZ ORTIZ, DENNIS | 26204 | f | Tort Claim | KDP2011-0831 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 24276 | c | Tort Claim | CIDP2014-0035 | Offer and Exchange |
| XAVIER A ARROYO ORTIZ Y YELIXA M | 162372 | e | Tort Claim | CDP2016-0022 | Offer and Exchange |
| BURGOS MALDONADO, CLAUDIO | 6531 | c | Litigation Claims | KAC-2013-0030; KLCE-2013-01109 | Offer and Exchange |
| COLON ARROYO, ANA | 9658 | c | Litigation Claims | KPE-2005-0608 | Offer and Exchange |
| CARBO FERNANDEZ, AMARILLYS | 32016 | a | Litigation Claims | AQ-16-0955 | Offer and Exchange |
| CHACON RODRIGUEZ, MAYRA I. | 42309 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| COLON LOZADA, EMILY | 78824 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| CARRERAS AMADEO, CHRISTINE | 107065 | b | Litigation Claims | AQ-16-0930 | Offer and Exchange |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | 168187 | d | Litigation Claims | KEF-2002-0814 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | Offer and Exchange |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | Offer and Exchange |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | Offer and Exchange |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | Offer and Exchange |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | Offer and Exchange |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | Offer and Exchange |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| LEBRON SANTIAGO, JOSE CARLOS | 34505 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | Offer and Exchange |
| MEDINA ALVERIO, MIGDALIA | 2306 | c | Tort-related Litigation Claims | E2CI-2016-00040 | Offer and Exchange |
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17- 00405 | Offer and Exchange |
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Offer and Exchange |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | Offer and Exchange |
| ORTIZ PÉREZ, GEOVANNY | 4809 | a | Tort-related Litigation Claims | GDP-2017-0090 | Offer and Exchange |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Offer and Exchange |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ROMAN PADILLA, RAMONITA | 51615 | | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | Offer and Exchange |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | Offer and Exchange |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | Offer and Exchange |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| TARRATS AGOSTO, LUISA M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Offer and Exchange |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | Offer and Exchange |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | Offer and Exchange |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Offer and Exchange |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | Offer and Exchange |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | Offer and Exchange |
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Offer and Exchange |
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SOFTEK, INC. | 6315 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| QUILES RIVERA, NOEL | 138399 | c | Employment-related Litigation Claim | KAC2007-1412 | Offer and Exchange |
| DE JESUS SILVA, ERICK J. | 13930 | e | Tort-Related Litigation Claim | E2CI 2014-0885 | Offer and Exchange |
| RIVERA PEREZ, JAIME JAFFET | 32368 | d | Electrical Contact | ABCI2014-01238 | Offer and Exchange |
| VELEZ SERRANO, JOSUE | 81788 | d | Tort-Related Litigation Claim | FDP 07-0485 | Offer and Exchange |
| RUSSELL, HAZEL | 502 | c | Tort-Related Litigation Claim | Unknown | Offer and Exchange |
| ANTONIO GONZALEZ, EDWIN | 47601 | d | Tort-Related Litigation Claim | CDP2011-0035 | Offer and Exchange |
| TORRES ACOSTA, LIRMARIS | 27045 | f | Political Discrimination | 14-1712 (JAG) (SCC) | Offer and Exchange |
| GUEVARA-BARISKA, PATRICIA, DANIEL, DAVID; SILOVIC, RUTH | 45629 | e | Electrical Contact | 14-01112 (JAG) | Offer and Exchange |
| ROSARIO ACEVEDO, WILLIAMN G.; ET AL. | 28859 | f | Electrical Contact | B4CI2017-00062 | Offer and Exchange |
| RONDA RIVERA, LUIS | 27207 | d | Tort-related Litigation Claim | DDP-2012-0329 | Offer and Exchange |
| DINO DEMARIO AND CHERYL STEELE | 220 | f | Tort-related Litigation Claim | 16-02897 (FAB) | Offer and Exchange |
| COLON APONTE, TOMAS; VALENTIN, ANDUJAR | 84110 | d | Tort-related Litigation Claim | LDP-2017-0010 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SOTO GONZALEZ, HERMINIA | 547 | d | Tort-related Litigation Claim | JDP2016-0316 | Offer and Exchange |
| GONZALEZ, ANELIZ | 66209 | d | Tort-related Litigation Claim | CDP2017-0088 | Offer and Exchange |
| UNIVERSAL INSURANCE COMPANY | 9556 | c | Reimbursement Claim | N/A | Offer and Exchange |
| ALVARADO-GASCOT, SUCN PABLO | 21524 | f | Tort-related Litigation Claim | DDP-2008-1128 | Offer and Exchange |
| AYALA GRISELLE, RIVERA | 34145 | f | Tort-related Litigation Claim | HSCI-2008-01045 | Offer and Exchange |
| RIVERA HERNANDEZ, CLARIBEL | 20706 | f | Tort-related Litigation Claim | KDP-2016-0148 | Offer and Exchange |
| SUCESIÓN SASTRE WIRSHING | 9682 | d | Litigation Claim | KEF 2004-1226 | Offer and Exchange |
| LOPEZ MORA, WILMA | 4781 | a | Litigation Claim | 2014-09-0425; 2014-043-1444 | Offer and Exchange |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO | 4954 | a | Litigation Claim | 2008-ACT-044 | Offer and Exchange |
| VAZQUEZ VELAZQUEZ, JANET | 5551 | a | Litigation Claim | 2004-ACT-042 | Offer and Exchange |
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION | 11948 | a | Litigation Claim | FPE-2017-0154 | Offer and Exchange |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | Offer and Exchange |
| BUFETE CASTRO - PEREZ & CASTRO | 19104 | a | Litigation Claim | SJ-2018-CV-07851; HSCI-2017-00195; HSCI-2005-00795 | Offer and Exchange |
| DE LOURDES SANTANA CRUZ, ARLENE | 27061 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| RODRIGUEZ SABATER, SADDER | 31410 | a | Litigation Claim | 2012-10-0419 | Offer and Exchange |
| RODRIGUEZ RIVAS, ARMANDO | 31436 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31772 | a | Litigation Claim | 2012-ACT-007 | Offer and Exchange |
| COLON VAZQUEZ, MIRIAM | 32782 | a | Litigation Claim | 2010-03-2891 | Offer and Exchange |
| RAMIREZ FELICIANO, LETILU | 33380 | a | Litigation Claim | 2012-09-0297 | Offer and Exchange |
| TEJADA MIRANDA, JUAN | 33769 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| MUNIZ GALARZA, JUAN | 35349 | a | Litigation Claim | 2012-08-0251 | Offer and Exchange |
| ROLON ORTEGA, CARMEN M | 37567 | a | Litigation Claim | 2010-11-2804 | Offer and Exchange |
| RUIZ CAMACHO,  HARRY H | 39794 | a | Litigation Claim | HARRY H RUIZ CAMACHO | Offer and Exchange |
| JOSE JUAN MEDERIE OLIVEIRA Y OTROS OS DEPARTAMENTO JUSTICIA Y OTROS | 41949 | a | Litigation Claim | CC-2014-0276; KLAN-2012-01038; KPE-2001-1022 | Offer and Exchange |
| MOLINA PEREZ, NURYS A. | 49138 | a | Litigation Claim | 2016-ACT-003; 2016-04-1111 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RAMIREZ ROMERO, BRENDA LIZ | 100014 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| SANTIAGO FELICIANO, SARAH E | 101762 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| NIEVES RIVERA, EDWIN | 103086 | a | Litigation Claim | KAC-2011-1338 | Offer and Exchange |
| CORREA FRANCESHINI, LISSIE L | 104303 | a | Litigation Claim | 2016-03-0974; KPE-2006-3446 | Offer and Exchange |
| MERCUCCI ORTIZ, LILLIBETH | 106393 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| VAZQUEZ LEON, ELISELOTTE | 107789 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA NUNEZ, GLORIA I | 109229 | a | Litigation Claim | KAC-2003-3604; 2003-3304 | Offer and Exchange |
| RUIZ GUTIERREZ, LESLIE A | 109366 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| GONZALEZ MARTINEZ, MARIA  V. | 110053 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MALDONADO CANDELARIO, MARCELO | 110086 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| ORTEGA RICHARDSON, DAVID O | 110652 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RAMIREZ BARLAS, CARLOS R. | 111090 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MUNIZ MENDOZA, DOMITILA | 123842 | a | Litigation Claim | KAL-1999-0665; KAL-1998-0531 | Offer and Exchange |
| TORRES ORTIZ, MAYRA | 141601 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA HERNANDEZ, MARITZA | 147905 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| RODRIGUEZ FORTY, JOSE JOEL | 149445 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A. | 167360 | a | Litigation Claim | 2012-11-0563; KPE-2015-2740; 14-1745 | Offer and Exchange |
| ACEVEDO CARO, EFRAIN | 18722 | d | Litigation Claim | KEF 2011-082 | Offer and Exchange |
| MODESTO SANTIAGO FIGUEROA; ZORAIDA VAZQUEZ DIAZ | 18723 | c | Litigation Claim | KEF 2012-0111 | Offer and Exchange |
| TRAFALGAR ENTERPRISES, INC. | 23862 | e | Litigation Claim | KEF 2004-1222 | Offer and Exchange |
| Ramos Tavarez, Angel | 23740 | d | Litigation Claim | ADP-2018-0014 | Offer and Exchange |
| Garcia, Virmette Maldonado | 18681 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Del Pozo Cruz, Virgilio | 49333 | c | Litigation Claim | DDP-2015-0935 | Offer and Exchange |
| Ismael L. Purcell Soler; Alys Collazo Bougeois | 179486 | c | Takings Claim | N/A | Offer and Exchange |
| Rodriguez Rodriguez, Carmelo | 14245 | b | Contract Claim | N/A | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Latin American Subs LLC | 19325 | d | Reimbursement Claim | N/A | Offer and Exchange |
| Advanced Hematology & Oncology Group of Puerto Rico | 28796 | d | Contract Claim | N/A | Offer and Exchange |
| Inmobiliaria RGA, Corp. | 78657 | c | Contract Claim | N/A | Offer and Exchange |
| Sur Copy, Inc. | 167235 | d | Unpaid Invoices Claim | N/A | Offer and Exchange |
| Rivera Ramon, Ricardo | 17838 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Moran-Rivera, Luna | 347 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Rivera-Calderin, Jacqueline | 349 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Juarbe De Jesus, Angel | 9478 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| K.L.T. | 9119 | d | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Orjales Sanchez, Luz Delia | 9492 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Santiago Acuna, Virginia M. | 23428 | f | Litigation Claim | DDP2015-0473 (401) | Offer and Exchange |
| Matos Rodriguez, Jose | 8785 | d | Litigation Claim | DDP2016-0133 (505) | Offer and Exchange |
| Orlando Vega Lopez, Wanda Velazquez, Omar Vega, Orlando Vega, Kathleen Vega | 28667 | f | Litigation Claim | KDP2010-0586 | Offer and Exchange |
| Caramá Construction Corp. | 56340 | e | Litigation Claim | KAC2008-0556 | Offer and Exchange |
| Julio Rancel López | 166279 | c | Litigation Claim | GDP2013-0152 | Offer and Exchange |
| José Antonio Ortiz Morales | 8261 | d | Litigation Claim | KDP2016-0871 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | 9753 | d | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of the Estate of Carlos Rodriguez-Bonilla | 9803 | e | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| GARCIA RIVERA, JORGE L. | 173880 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| GIERBOLINI RODRIGUEZ, MARIO | 174038 | c | Litigation Claim | KPE-07-4359, KAC-2013-0403 | Offer and Exchange |
| GONZALEZ SANTIAGO, MIRIAM | 173973 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| SANTOS ORITZ, EDWIN | 173794 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORO LOPEZ, ANA M | 173891 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORCOS INC | 14559 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| JORGENSEN, ROY | 7648 | c | Accounts Payable Claim | N/A | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claim | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Offer and Exchange |
| VELAZQUEZ COLLAZO, ANGEL M M | 4889 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claim | 2016-0259 | Offer and Exchange |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claim | 09-77-01105-03 | Offer and Exchange |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claim | AQ-16-0374 | Offer and Exchange |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claim | KAC-2013-0403; KPE-2007-4359 | Offer and Exchange |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | Offer and Exchange |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claim | 2017-03-1103 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claim | AQ-16-0495 | Offer and Exchange |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MADERA DEL VALLE, CESAR  F. | 32329 | a | Litigation Claim | AQ-14-0082 | Offer and Exchange |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claim | 2002-04-1229 | Offer and Exchange |
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claim | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claim | KLAN-2015-01434 | Offer and Exchange |
| REYES LUGO, MIGDA | 40910 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claim | AQ-12-2838; L-16-005 | Offer and Exchange |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Offer and Exchange |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA | 56555 | a | Litigation Claim | 2002-ACT-018 | Offer and Exchange |
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claim | Unknown | Offer and Exchange |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claim | HSCI201400007 | Offer and Exchange |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claim | DAC-2016-1155 | Offer and Exchange |
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) | 78698 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claim | AQ-16-0465 | Offer and Exchange |
| JONES ECHEVARRIA, SANTOS Y. | 79868 | a | Litigation Claim | Unknown | Offer and Exchange |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI-2015-0258 – SELLO 11092850-700) | 83611 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI-2015-0258) ( 11092850-700) | 89968 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI-2015-0258 – 11092850-700) | 91856 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI-2015-0258 – 11092850-7.00 | 92039 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CAMPOS, LYDIA | 95339 | a | Litigation Claim | GDP-2014-0061 | Offer and Exchange |
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | Offer and Exchange |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI-2015-0258) ( 11092850-700) | 108125 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claim | Unknown | Offer and Exchange |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claim | 1999-0605 | Offer and Exchange |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claim | Unknown | Offer and Exchange |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA, NANCY | 140263 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | Offer and Exchange |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claim | KAC-2002-4604 | Offer and Exchange |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| CARTAGENA NAZARIO, IDA  L | 166846 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ACEVEDO-VEGA, LINÉS & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A. | 37510 | f | Electrical Contact | DP2014-0163 | Offer and Exchange |

| NEGRÓN MARTÍNEZ, CÉSAR LUIS | 13742 | e | Discrimination | K DP2012-0584 | Offer and Exchange |
|---|---|---|---|---|---|
| GUANILL NAVARRO, BEREIDA | 18379 | e | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CORTÉS RIVERA, ANGEL; | 10166 | e | Electrical Contact | A2CI201600638 | Offer and Exchange |
| DÁVILA SERRANO, WILFREDO | 18019 | d | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GONZÁLEZ BERMUDEZ, ANELIZ | 1734 | d | Personal Injury | C DP2017-0088 | Offer and Exchange |
| GUANILL, GABRIELA | 14434 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL NAVARRO, ELIZABETH | 18036 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN, ESTEFANI | 14818 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN GUANILL, BETZAIDA | 19267 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON JLV | 19398 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | 503 | c | Litigation Claim | Unknown | Offer and Exchange |
| COSTAS ELENA, LUIS P. | 505 | c | Litigation Claim | Unknown | Offer and Exchange |
| FELICIANO OCASIO, MAIDELYN; CAMACHO FELICIANO, ABDIER S. | 32428 | f | Litigation Claim | K DP2015-1107 | Offer and Exchange |
| FIGUEROA COLÓN, RICARDO | 16713 | e | Litigation Claim | 16-2913 | Offer and Exchange |
| CORNIER FIGUEROA, LUIS | 40482 | f | Litigation Claim | ISCI2015-00674 | Offer and Exchange |
| RIVERA MALDONADO, WANDA | 38942 | d | Litigation Claim | CDP2016-0147 | Offer and Exchange |
| TOLEDO & TOLEDO LAW OFFICES, PSC | 27959 | c | Litigation Claim | KCD-2017-0215 | Offer and Exchange |
| Rosario Alamo, Wilberto | 33259 | b | Litigation Claim | KCM-2017-1986 | Offer and Exchange |
| Santana Garcia, Elizabeth | 67375 | d | Litigation Claim | FDP-2016-0144 | Offer and Exchange |
| POWER EQUIPMENT INC (PR) | 1877 | b | Litigation Claim | | Offer and Exchange |
| Torres Lopez, Fernando L. | 29754 | d | Litigation Claim | 2019-cv-01422 | Offer and Exchange |
| Garcia Loperena, Elisa M. | 103649 | c | Litigation Claim | 05-03-04-771-9; 05-04-04-770-1; 05-06-1496 | Offer and Exchange |
| GONZALEZ MONTALVO, GABRIEL | 49011 | c | Litigation Claim | 14 AC-132 | Offer and Exchange |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | 10199 | c | Litigation Claim | 14-00239 (MCF) | Offer and Exchange |
| Cherena Rivera, Luis Javier | 47024 | b | Litigation Claim | 2008-04-0949 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Bankruptcy Estate Of Inelcont. Case No. 10-11989 | 10182 | c | Litigation Claim | 2010-11-989 | Offer and Exchange |
| Caban-Aviles, Raul | 38423 | c | Litigation Claim | 2012-03-1813 | Offer and Exchange |
| Rodriguez Morales, Arline B. | 33895 | c | Litigation Claim | 2013-06-1746; KLRA-2015-00942 | Offer and Exchange |
| BAREA RECHANI, , HECTOR | 14180 | b | Litigation Claim | 2014-03-0578 | Offer and Exchange |
| Waleska Llanos, Carmen | 51 | c | Litigation Claim | CARMEN W. LLANOS MILLAN VS. ADMINISTRACION REHABILITACION VOCACIONAL | Offer and Exchange |
| Montalvo Vazquez, Mariana | 27957 | c | Litigation Claim | CDP-2013-0047 | Offer and Exchange |
| Perdomo Olmo, Nydia E. | 26434 | c | Litigation Claim | CPE-2011-0310 | Offer and Exchange |
| Sanchez Ayala, Modesta | 29060 | c | Litigation Claim | DDP-2016-0657 | Offer and Exchange |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | 75021 | b | Litigation Claim | ISCI-2013-01555 | Offer and Exchange |
| Ortiz-Santiago, Ileana | 5968 | c | Litigation Claim | JDP-2015-0283 | Offer and Exchange |
| PAZ VILLALOBOS, IRIS | 20856 | f | Litigation Claim | KAC-2000-1703; KAC-2000-7304; KAC-2008- 0507; KAC-2008-1138; KLCE-2009-01755 | Offer and Exchange |
| Nelson Ramos & Samuel Hernandez Diaz | 102523 | c | Litigation Claim | KEF-2016-0056 | Offer and Exchange |
| Rosa Nunez, Humberto | 150419 | c | Litigation Claim | KPE-2007-4357 | Offer and Exchange |
| MELENDEZ ESQUILIN, ISRAEL | 2779 | d | Litigation Claim | NSCI-2013-00835 | Offer and Exchange |
| RUIZ CAMACHO, HARRY H | 20803 | a | Litigation Claim | | Offer and Exchange |
| ROSARIO RESTO, JOSE | 26373 | a | Litigation Claim | | Offer and Exchange |
| NUNEZ, YADINES | 25581 | a | Litigation Claims | 2016-10-0546 | Offer and Exchange |
| OLIVERA RODRÍGUEZ, YAZIRA | 12044 | a | Litigation Claims | 2015-0272 | Offer and Exchange |
| PAGAN PAGAN, IRMA | 14511 | c | Litigation Claims | IRMA PAGAN PAGAN Y OTROS vs. ESTADO LIBRE ASOCIADO DE PUERTO RICO; | Offer and Exchange |
| PEREA GINORIO, LILIA M | 40590 | a | Litigation Claims | AQ-16-0339; AQ-16-0478; KAC-2007-0214 | Offer and Exchange |
| PEREZ REYES, MARAGARITA | 39851 | c | Litigation Claims | GDP-2017-0076 | Offer and Exchange |
| RAMIREZ VAZQUEZ, CHARLIE | 28983 | c | Litigation Claims | KDP-2016-1546 | Offer and Exchange |
| RAMOS CAMACHO, DINORIS | 12748 | a | Litigation Claims | Unknown | Offer and Exchange |
| RUIZ RIVERA, ROSA I | 25183 | a | Litigation Claims | Uknown | Offer and Exchange |
| SANABRIA PLAZA, JUAN C. | 8185 | a | Litigation Claims | CDP-2014-0002; LDP-2013-0054 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SANTANA BAEZ , ELIEZER | 6853 | c | Litigation Claims | KLCE-2017-00777 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 6517 | c | Litigation Claims | DDP-2015-0244; DDP-2016-0480; KLCE-2017- 00777 | Offer and Exchange |
| SANTOS ALVAREZ, LUIS | 3490 | c | Litigation Claims | GDP-2014-0134 | Offer and Exchange |
| SIBERON MALDONADO, MIGUEL A. | 44586 | c | Litigation Claims | 2003-ACT-100; 2003-ACT-103 | Offer and Exchange |
| SILVA BARBOSA, MADELINE | 37798 | a | Litigation Claims | Unkown | Offer and Exchange |
| SOLER VARGAS, JOSE | 14510 | c | Litigation Claims | IRMA PAGAN PAGAN Y OTROS vs. ESTADO LIBRE ASOCIADO DE PUERTO RICO; | Offer and Exchange |
| TIBER HEALTH, PUBLIC BENEFIT CORPORATION | 25299 | c | Accounts Payable Claims | N/A | Offer and Exchange |
| TORRES SANCHEZ, OMAYRA | 29056 | d | Litigation Claims | DDP-2016-0657 | Offer and Exchange |
| VERA UMPIERRE, RITA MARIA | 109254 | c | Litigation Claims | CT-RET-99-05-1306 | Offer and Exchange |
| ALBIZU MERCED, ANTONIA M | 23186 | a | Litigation Claims | Unkown | Offer and Exchange |
| ALEJANDRO ESTRADA, REYNALDO | 9900 | c | Litigation Claims | GDP-2017-0004 | Offer and Exchange |
| ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON | 18524 | c | Litigation Claims | LAC-2015-0064 | Offer and Exchange |
| CLASSEN RIVERA, MERCEDES | 7441 | c | Litigation Claims | FDP-2014-0338 | Offer and Exchange |
| CLASSEN RIVERA, MERCEDES | 7461 | c | Litigation Claims | FDP-2014-0388 | Offer and Exchange |
| COLLAZO, HAYDEE  RIVERA | 37879 | c | Litigation Claims | 2003-ACT-054 | Offer and Exchange |
| CRUZ VÁZQUEZ, HÉCTOR | 29451 | c | Litigation Claims | DDP-2010-0079 | Offer and Exchange |
| CRUZ, ENID ESPINAR | 13158 | a | Litigation Claims | 2016-0054 | Offer and Exchange |
| DIAZ GONZALEZ, VILMA V | 3949 | c | Litigation Claims | AQ-08-669; L-11-053 | Offer and Exchange |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | 48077 | c | Litigation Claims | 2000-ACT-005; 2003-ACT-100 | Offer and Exchange |
| FEBUS RODRIGUEZ, ROBERTO | 39663 | e | Litigation Claims | KAC-2008-1138; KAC-2000-1703; KAC-2000- 7304; KAC-2008-0507; KLCE-2009-01755 | Offer and Exchange |
| FRYE PINA, MILLIE | 44263 | c | Litigation Claims | KAC-2015-0887; KLCE-2017-00350 | Offer and Exchange |
| GARCIA HICKS, JASLIND | 136191 | a | Litigation Claims | 2015-11-0436 | Offer and Exchange |
| GARCIA TORRES, JESUS | 15040 | c | Litigation Claims | GDP-2014-0057 | Offer and Exchange |
| GINES CRUZ, JUAN C. | 26813 | c | Litigation Claims | CPE-2016-0060 | Offer and Exchange |
| GONZALEZ BEAUCHAMP, AUGUSTO | 24621 | c | Litigation Claims | 2012-10-0503 | Offer and Exchange |

| GONZALEZ FONTANEZ, MARIBEL | 63201 | c | Litigation Claims | KPE-2011-3662 | Offer and Exchange |
|---|---|---|---|---|---|
| GONZALEZ MALDONADO, MIGDALIA | 52589 | a | Litigation Claims | Uknown | Offer and Exchange |
| GONZALEZ RAMOS, MARISOL | 53622 | f | Litigation Claims | 2013-07-0004; 2013-09-0120; 2015-06-3778; 2016-06-0235 | Offer and Exchange |
| HEALTH CARE CONSULTING | 8222 | c | Litigation Claims | KCD-2010-3886 | Offer and Exchange |
| LEANDRY HERNANDEZ, JULIO | 6059 | c | Litigation Claims | JDP-2015-0283 | Offer and Exchange |
| LEBRON VARGAS, JONATHAN | 6743 | d | Litigation Claims | 09-AC-276 | Offer and Exchange |
| LUGO LEBRON, PABLO | 26647 | a | Litigation Claims | EAC-2013-0267; HSCI 2014-00340; HSCI-2007 00463; HSCI2015-010733; HSCI-2016- | Offer and Exchange |
| LUGO SANTANA, INES  M | 87462-1 | a | Litigation Claims | Uknown | Offer and Exchange |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | 8720 | d | Litigation Claims | KPE-2011-3662; KPE-2012-0767 | Offer and Exchange |
| MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ Y SU HIJO NUNOR A.Y.M.P. | 35212 | c | Litigation Claims | FDP-2016-0219 | Offer and Exchange |
| MELENDEZ GONZALEZ, LUIS JAVIER | 38578 | c | Litigation Claims | FDP-2017-0123 | Offer and Exchange |
| NAVARRO LUGO, ROBERTO | 175780 | b | Litigation Claims | Unknown | Offer and Exchange |
| Martinez Fernandez, Carlos R. | 31212 | a | Litigation Claim | | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 37982 | a | Litigation Claims | AQ-16-0495 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M | 139605 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M. | 131667 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AGOSTO SANTIAGO, GIL | 15776 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| AGUAYO PACHECO, ROSA MARIA | 101734 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| ALAMO SIERRA, LILLIAM | 97298 | c | Litigation Claims | 2011-10-0680; MUP2642-22 | Offer and Exchange |
| ALONSO RIVERA, BRENDA | 51225 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ALVAREZ GALARZA, JOSE A | 34470 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ANDÚJAR, ISAÍRA RODRÍGUEZ | 53070 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI2015002S8) (1092850-700) | 89886 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | Offer and Exchange |
| ARROYO PEREZ, ANTONIA | 97090 | c | Litigation Claims | JDP-2016-0011 | Offer and Exchange |
| ARROYO ROSARIO, JAVIER | 6119 | a | Litigation Claims | 2014-ACT-039 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| AYALA YAMBOT, NORMA | 64263 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AYALA, LAURA | 69615 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| BAEZ MONTALVO, JESUS MANUEL | 143662 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| BALLESTER MELENDZ, JOHANA | 146368 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| BALLESTER RIVERA, EDUARDO | 145236 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| BATLLE TORRES, ELSIE | 77115 | c | Litigation Claims | Unknown | Offer and Exchange |
| BERRIOS GARCIA, HÉCTOR LUIS | 103019 | c | Litigation Claims | JDP-2016-0011 | Offer and Exchange |
| BERROCAL SANTIAGO, ELVIN | 46381 | c | Litigation Claims | 2012-05-2084; SJ-2019-CV-07914 | Offer and Exchange |
| BETANCOURT CASTELLANO, JOSE A. | 39398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| BLAS MEDINA, FRANCISCO | 23923 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | Offer and Exchange |
| CAMACHO HERNANDEZ, BEXAIDA | 125010 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| CANDELARIO PIZARRO, JOSEFINA | 23935 | c | Litigation Claims | AQ-16-0495; AQ-19-0331 | Offer and Exchange |
| CASTRO PIERLUISSI, ZOE D. | 93588 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| CASTRO SANTIAGO, NOEMI | 7167 | a | Litigation Claims | 2015-0235 | Offer and Exchange |
| CESAR GERARDO, ESCOBAR SANTIAGO | 124952 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| CINTRON ESPINELL, JULIO | 41847 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| COLON DELGADO, BRENDA | 120358 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| COLON GONZALEZ, IRIS M | 83711 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| COLON GONZALEZ, LUIS A. | 81888 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| COLÓN RIVERA, JUDITH E. | 56441 | b | Litigation Claims | Unknown | Offer and Exchange |
| COLON RODRIGUEZ, CARLOS J. | 56790 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| COLON VELEZ, JANICE VANESA | 22 | c | Litigation Claims | KPE-2017-0142 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 99076 | c | Litigation Claims | GAC-2015-0011; GAC-2016-0011; GAC-2016-0015 | Offer and Exchange |
| CORREA VELEZ, IRMA J. | 61725 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| COTTO MORALES, NOEMI | 67395 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |

| CRESPO BERMUDEZ, PERFECTO | 132 | e | Litigation Claims | KPE-2017-0142 | Offer and Exchange |
|---|---|---|---|---|---|
| CRUZ MORALES, JUAN MANUEL | 36398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| CRUZ RODRIGUEZ, ABIGAIL | 7261 | f | Litigation Claims | 2017-1464 | Offer and Exchange |
| CRUZ VAZQUEZ, JOSE IVAN | 117189 | c | Litigation Claims | 2002-05-1276 | Offer and Exchange |
| CSCG, INC. | 22600 | f | Litigation Claims | KAC-2013-0007 | Offer and Exchange |
| CUADRADO BERRIOS, MARIA M. | 45861 | a | Litigation Claims | 2015-06-3813 | Offer and Exchange |
| DANIEL LEBRON ROMAN C/O JRAF LAW FIRM | 124227 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| DE LA CRUZ DE LA CRUZ, AMPARO | 100477 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| DELGADO DURAN, VILMARIE | 13193 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| DELGADO VALENTIN, RAQUEL | 48038 | c | Litigation Claims | JDP-2011-0338; KDP-2011-1112 | Offer and Exchange |
| DIAZ MATEO, ASTRID MARINA | 137071 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| DOMINGUEZ RODRIGUEZ, LOIDIS | 3653 | c | Litigation Claims | ISCI-2016-00787 | Offer and Exchange |
| DUPREY RIVERA, LUIS | 27281 | c | Litigation Claims | GPE-2012-0052 | Offer and Exchange |
| ESTRADA GARCIA, FELIX A. | 151264 | a | Litigation Claims | AC-2000-5670 | Offer and Exchange |
| EVARISTO LOPEZ GUZMAN, SUCESION | 125124 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| FANTAUZZI RAMOS, DOMINGO | 30222 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| FELICIANO HERNÁNDEZ, RAFAEL A. | 53836 | d | Litigation Claims | 2011-03-3193; CC-2016-0309; KLRA-2016-00317; PR-15-001 | Offer and Exchange |
| FELICIANO PAGAN, ANA | 81994 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| FIGUEROA CORREA, NAYDA | 99707 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA ORTIZ, CARMEN | 80225 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | Offer and Exchange |
| GARCIA PACHECO, LEONALDO | 34467 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| GARCIA SERRANO, LUIS A. | 29836 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| GARCIA, DORYSABEL AVILES | 6678 | a | Litigation Claims | 2017-04-1148 | Offer and Exchange |
| GOMEZ JIMINEZ, MARIA | 8950 | b | Litigation Claims | FA2018CV00072; NACI200800007; NACI201400826 | Offer and Exchange |
| GONZALEZ MILLAN, CARMEN L | 121497 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| HERNANDEZ, WALDEMAR | 21186 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | Offer and Exchange |
| HIDALGO POLANCO, LUIS F. | 14607 | c | Litigation Claims | FDP-2014-0176 | Offer and Exchange |
| IRIZARRY CRUZ, SARAH D. | 115595 | a | Litigation Claims | 2016-01-0593 | Offer and Exchange |
| JOHNSON LUGO, JAMES E. | 124292 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| JOVET ORTIZ, MAYRA E. | 59887 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| JULIA RIVERA, MIRTA | 81483 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| LOPEZ LIBOY, NELSON | 30208 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| LOPEZ MERCADO, ZULMA | 64545 | c | Litigation Claims | Unknown | Offer and Exchange |
| LUGO CABAN, ROSA H | 8147 | a | Litigation Claims | 2015-04-3580 | Offer and Exchange |
| LUNA DE JESUS , MIGUEL A | 1858 | c | Litigation Claims | 2009-05-0960 | Offer and Exchange |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | Offer and Exchange |
| MALDONADO RODRIGUEZ, NILDA | 145264 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MALDONADO SOTO, IVAN | 10749 | a | Litigation Claims | 2004-ACT-062 | Offer and Exchange |
| MÁRQUEZ RIVERA, JUAN | 2452 | c | Litigation Claims | GDP-2016-0139 | Offer and Exchange |
| MARRERO GONZALEZ, AWILDA | 125301 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| MARRERO RODRIGUEZ, NELIDA | 50970 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| MARTINEZ CRUZ, CARMEN L | 118857 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| MARTINEZ IRIZARRY, FRANCISCO | 10301 | c | Litigation Claims | 2015-0348 | Offer and Exchange |
| MARTINEZ MARTINEZ, OTTMAN R. | 24833 | c | Litigation Claims | KPE-2016-0905 | Offer and Exchange |
| MEDINA OLIVERAS, JOSE J | 8812 | c | Litigation Claims | CC-2014-0276; KLAN-2012-038; KPE-2001-1022 | Offer and Exchange |
| MENDOZA RUIZ, OREALIS | 22215 | a | Litigation Claims | 2016-10-0554 | Offer and Exchange |
| MERCADO BERRIOS, MARIA DELMA | 112323 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MERCADO, LARY | 72712 | c | Litigation Claims | LARY MERCADO MORALES V. ESTADO LIBRE ASOCIADO DE P.R.; ADMINISTRACION DE CORRECCION | Offer and Exchange |
| MILLAN RIVERA, RAMONITA | 130262 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| MORALES PAGAN, BENJAMIN | 26996 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MUNIZ TORRES, ALICIA I | 140832 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| NAVARRO RODRIGUEZ, EVELIO | 118203 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| NIEVES BORRERO, ELIZABETH | 79697 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| NIEVES RAMOS, GLADYS | 101632 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| NUÑEZ GONZALEZ, CHARDLENIS | 34904 | c | Litigation Claims | KDP-2016-1354 | Offer and Exchange |
| NUNEZ NIEVES, JOSE R. | 15706 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTA VAZQUEZ, HENRY | 31812 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTIZ ALVARADO, ZULMA MILAGROS | 50033 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| ORTIZ DAVID, VICTOR M | 43382 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| ORTIZ MATEO, ARNALDO L | 27622 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| OSORIO CEPEDA, JAIME LUIS | 26995 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| OTERO GARCIA, JOSE A. | 111305 | a | Litigation Claims | 2016-12-0682 | Offer and Exchange |
| PACHECO RODRIGUEZ, FERDINAND | 157207 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| PALAU RIOS, GERMAN | 16661 | c | Litigation Claims | KAC-2010-07-0067 | Offer and Exchange |
| PEREZ HERRERA, JOSE | 7104 | a | Litigation Claims | 2015-0221 | Offer and Exchange |
| PEREZ MARTINEZ, EDUARDO  A | 136550 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| PERUCHETT LEBRON, RUBEN | 1648 | d | Litigation Claims | GDP-2016-0155 | Offer and Exchange |
| PONCE DE LEON GONZALEZ, PEDRO | 86027 | c | Litigation Claims | DDP-2015-0423; DDP-2015-0432 | Offer and Exchange |
| QUINONES REYES , IHOMARA  A | 47218 | c | Litigation Claims | SJ-2016-CV-00163 | Offer and Exchange |
| RAMIREZ TORRES, NELLY | 109025 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| REYES COLON, FRANCISCO | 34471 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| RIVERA COLON, YEIDI V | 102258 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RIVERA DIAZ, IDA | 52502 | b | Litigation Claims | SJ-2016-CV-00163 | Offer and Exchange |
| RIVERA ELVIRA, ITSALIA | 108162 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RIVERA RIVERA, SYLVIA I. | 105976 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA ROMAN, JUAN P | 149579 | f | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| RODRIGUEZ FELICIANO V ELA, JERRY | 2868 | d | Litigation Claims | JDP-2014-0323 | Offer and Exchange |
| RODRIGUEZ FELIX, BELKYS | 54468 | b | Litigation Claims | SJ-2016-CV-00163 | Offer and Exchange |
| RODRIGUEZ FERRA, MYRNA Y | 98501 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RODRIGUEZ JIMENEZ, SAMIA | 101891 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RODRIGUEZ LAUREANO, WANDA | 60499 | a | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| RODRIGUEZ QUINONES, MIGDALIA | 65330 | c | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, DAVID | 11382 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, SELENIA | 87773 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RODRIGUEZ VELAZQUEZ, JAMIE I. | 93194 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| RODRIQUEZ RODRIGUEZ, ROBERTO | 31807 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ROLDAN HOYOS, CARLOS M | 26704 | e | Litigation Claims | 2015-03-3358 | Offer and Exchange |
| ROSADO DE JESUS, MARIA ELENA | 131805 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| ROSADO RIVERA, WILLIAM | 48326 | a | Litigation Claims | 2014-09-0435 | Offer and Exchange |
| RUIZ DELGADO, PEDRO | 28660 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| RUIZ SANTIAGO, MARGARITA | 146990 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SALCEDO SANTIAGO, YOMARA G. | 57857 | c | Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ ACOSTA, ERNESTO H | 38697 | c | Litigation Claims | Unknown | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 81 | d | Litigation Claims | DDP-2014-0664 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 27884 | f | Litigation Claims | DDP-2016-0591 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 15392 | c | Litigation Claims | DDP-2015-0218; DDP-2016-0591 | Offer and Exchange |
| SANTIAGO GONZALEZ, ANA F | 102943 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SANTIAGO OTERO, CARMELO | 28904 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, IRIS N. | 95360 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| SANTIAGO VARGAS, ANTONIO | 29773 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SANTOS ORTIZ, LOURDES | 149306 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SANTOS ORTIZ, RITA A | 101870 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SEIN FIGUERRA, BENJAMIN | 127900 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SEPULVEDA PAGAN, NELLY J | 94777 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SERRANO MERCADO, CARMEN R. | 128100 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| SOSA PENA, LUZ | 53960 | c | Litigation Claims | DCD-2012-3466; DCD-2013-0065 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258-1109285O-700) | 90335 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | Offer and Exchange |
| TIRADO HERNANDEZ, LOURDES | 163592 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | Offer and Exchange |
| TORO GOYCO, LUIS | 26065 | c | Litigation Claims | FBCI2012-00195; JPE2010-0403 | Offer and Exchange |
| TORRES CORREA, YOLANDA | 62031 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| TORRES FIGUEROA , MYRTA  A. | 165876 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| TORRES FIGUEROA, LOURDES | 124472 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| TORRES RIVERA, JUAN RAMON | 10900 | a | Litigation Claims | AQ-10-2464; L-13-416; AQ-12-0609 | Offer and Exchange |
| VALDERRAMA COLÓN, PEDRO | 47888 | c | Litigation Claims | GDP-2016-0096 | Offer and Exchange |
| VARGAS ACOSTA, PABLO | 114294 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VARGAS GONZALEZ, CLARIBEL | 50534 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| VASQUEZ JUAN, RUTH J | 48712 | b | Litigation Claims | SJ-2016-CV-00163 | Offer and Exchange |
| VAZQUEZ FONTAN, RAINIERO | 81555 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VAZQUEZ PEREZ, LUIS | 21167 | c | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VELAZQUEZ MORALES, DELFINA | 161987 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| VERA GARCIA, ZORAIDA | 59926 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| VILLEGAS ESTRADA, ALERIA M. | 41798 | a | Litigation Claims | 2016-ACT-005 | Offer and Exchange |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | 8005 | d | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | 12252 | c | Litigation Claims | DJV-2014-1783; KAC-2017-0285 | Offer and Exchange |
| ZARAGOZA FERNÁNDEZ, CARLOS J | 5429 | d | Litigation Claims | GDP-2009-0074 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ORTIZ TORRES, LORENZO | 35590 | c | Litigation Claims | 14-AC-197 | Offer and Exchange |
| RIVERA OLMEDA, TEODORO | 34634 | c | Litigation Claims | 2014-04-1457 | Offer and Exchange |
| RIVERA GONZALEZ , CARMEN  LYDIA | 145481 | c | Litigation Claims | 2014-0420 | Offer and Exchange |
| RAMIREZ DOVAL, LUIS A | 57967 | c | Litigation Claims | 2017-04-1161 | Offer and Exchange |
| FERRER BERRIOS, JOSE M | 64568 | c | Litigation Claims | 99-05-1306 | Offer and Exchange |
| RIVERA QUILES, JOSE M | 77765 | c | Litigation Claims | 99-05-1306 | Offer and Exchange |
| YULFO-BELTRAN, DAMARIS | 43110 | c | Litigation Claims | ADP-2015-0026 | Offer and Exchange |
| GONZALEZ ORTIZ, MARGARITA | 46873 | c | Litigation Claims | AQ-12-0007 | Offer and Exchange |
| RIVERA RODRIGUEZ, MIGDALIA | 34129 | c | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| SANTIAGO SOTO, ROSA | 82671 | a | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| ACEVEDO PEREZ, MIGDALIA | 91699 | a | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| RIVERA SOTO, MIKEY | 112543 | c | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| MELENDEZ VEGA, DOMINGO | 125329 | c | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| CARRASQUILLO IRIZARRY, IDALIA | 48273 | c | Litigation Claims | AQ-14-0536 | Offer and Exchange |
| RIVERA SOTO, MIKEY | 166503 | c | Litigation Claims | AQ-16-0706 | Offer and Exchange |
| MARRERO CANDELARIA, ANTONIO | 20053 | c | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, THAMARI | 20690 | e | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 4227 | c | Litigation Claims | DDP-2015-0215 | Offer and Exchange |
| MADERA MARTÍNEZ, DEMETRIO | 90988 | c | Litigation Claims | DEMETRIO MADERA MARTINEZ | Offer and Exchange |
| TORRES LEON, LUIS OSVALDO | 87385 | c | Litigation Claims | GDP-2014-0018 | Offer and Exchange |
| CRUZ TORRES, PORFIRIA | 40922 | c | Litigation Claims | HSCI2015-01073 | Offer and Exchange |
| MARTINEZ BERRIOS, WILFREDO | 100943 | b | Litigation Claims | IMI-2002-0007 | Offer and Exchange |
| ORTIZ FORRODONA, LUISA | 87204 | c | Litigation Claims | ISCI-2009-02051 | Offer and Exchange |
| RODRIGUEZ CINTRON, HECTOR | 13057 | c | Litigation Claims | ISCI-2016-00447 | Offer and Exchange |
| RODRIGUEZ OTERO, NADIA E | 13297 | c | Litigation Claims | ISCI-2016-00447 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| IRIZARRY RAMOS, ADALBERTO | 50412 | c | Litigation Claims | J4CI-2015-00223 | Offer and Exchange |
| CRUZ GARCIA, JUDITH | 151679 | c | Litigation Claims | KDP-2005-950 | Offer and Exchange |
| SOTO SANTIAGO, WILLIAM | 23850 | c | Litigation Claims | KDP-2015-1024 | Offer and Exchange |
| VIDAL SANTIAGO, JUAN SEBASTIÁN | 32532 | c | Litigation Claims | KDP-2016-0802 | Offer and Exchange |
| MALDONADO VAZQUEZ, CESAR A | 2852 | c | Litigation Claims | KPE-2015-2567 | Offer and Exchange |
| SAMPAYO RAMOS, EVELYN A | 38929 | c | Litigation Claims | N2CI201400016 | Offer and Exchange |
| RIVERA, DIANA | 140 | c | Litigation Claims | Unknown | Offer and Exchange |
| GLORYMAR COLÓN-ROSARIO, PERSONALLY AND ON BEHALF OF HER MINOR SON, DRC | 165 | b | Litigation Claims | Unknown | Offer and Exchange |
| Y.C.C. A MINOR CHILD (DAUGHTER OF YAHAIRA CAMACHO PAGÁN) | 20304 | c | Litigation Claims | DDP-2015-0780 | Offer and Exchange |
| CAMACHO PAGAN, YAHAIRA | 26921 | d | Litigation Claims | DDP-2015-0780 | Offer and Exchange |
| R.R.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGÁN) | 31990 | c | Litigation Claims | DDP-2015-0780 | Offer and Exchange |
| K.Y.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGAN) | 32002 | c | Litigation Claims | DDP-2015-0780 | Offer and Exchange |
| CHAVEZ ENCARNACION, GUILLERMO | 79170 | c | Litigation Claims | FDP-2016-0078 | Offer and Exchange |
| BETANCOURT MERCED, FÉLIX | 42219 | c | Litigation Claims | GDP-2015-0024 | Offer and Exchange |
| RODRIGUEZ RIVERA, LUIS MODESTO | 9490 | c | Litigation Claims | GDP-2017-0024 | Offer and Exchange |
| CABAN-LOPEZ, SUHAIL | 32241 | c | Litigation Claims | KDP-13-0634 | Offer and Exchange |
| GUEVARA, JASHIRI  VÉLEZ | 19968 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| CAMACHO PAGAN, YAJAIRA | 23297 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| MELENDEZ COLON, DIANCHERISKA | 26190 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| RODRÍGUEZ GUTIÉRREZ, ANA | 26258 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| FELICIANO TORRES, WILLIVETTE | 26272 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| VAZQUEZ RODRIGUEZ, CARMEN | 26873 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| ROSA CASTRO, GLENDA | 26914 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| QUIÑONES FLORES, ANA L | 27033 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| FELICIANO GERENA, YAXIVIA | 28226 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA RUIZ , ANA M. | 28322 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| PEREZ MELENDEZ, LILLIAM | 28581 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| CAMPOS RODRÍGUEZ, CORALY | 28752 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| RODRIGUEZ ORTIZ, CARMEN | 28922 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| COLON ORTIZ, DIANA | 29012 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| RIVERA MEDINA, MARELYN | 29180 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| ROMAN ARROYO, SORITZA | 41315 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| NAVEDO SANTANA, ERIKA | 21023 | c | Litigation Claims | KDP-2013-0333 | Offer and Exchange |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | 156566 | c | Litigation Claims | LDP-2015-0035 | Offer and Exchange |
| ZAYAS SANTIAGO, JENNIFER | 152183 | b | Litigation Claims | 2014-027-MEA | Offer and Exchange |
| ADORNO GONZALEZ, LYNNOT | 19728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ADORNO OTERO, EMILIO | 163835 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AIKEN UNIFORMS, INC. | 8451 | d | Litigation Claims | EPE-2012-0244 | Offer and Exchange |
| ALBERTY MARRERO, SOCORRO | 51972 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | 16489 | f | Litigation Claims | 16-1819 (JAG) | Offer and Exchange |
| ALONSO, REYNALDO | 43276 | d | Litigation Claims | ADP-2015-0125 | Offer and Exchange |
| ALTURET, LUCIAN | 63836 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| AMBERT MARTINEZ, JENNIFER | 19570 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ANGULO MILLAN, SAMUEL | 11789 | d | Litigation Claims | DDP-2016-0339 | Offer and Exchange |
| APONTE RAMOS, HEIDI | 10159 | e | Litigation Claims | E2CI-2014-0295 | Offer and Exchange |
| APONTE VAZQUEZ, MADELINE | 57273 | d | Litigation Claims | EDP-2004-0067 | Offer and Exchange |
| ARAYA RAMIREZ, EVA | 23148 | f | Litigation Claims | 2014-1619 | Offer and Exchange |
| ARROYO MOLINA, FELIX | 52627 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ASOCIACIÓN DE OPERADORES DE MÁQUINAS DE ENTRETENIMIENTO DE ADULTOS DEL OESTE, INC. | 11289 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| AULI FLORES, LUIS G | 19721 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| AYALA, DORIS RIVERA | 38722 | d | Litigation Claims | 1998-01-1356 | Offer and Exchange |
| BAUZA, JANICE MARCHAND | 21568 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BAYON CORREA, IRVING | 15020 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BENABE & ASOCIADOS, LLC | 5409 | e | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| BETANCOURT ALICEA, JOSE | 19542 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BONES DIAZ, EDWIN F | 12719 | d | Litigation Claims | GDP-2017-0102 | Offer and Exchange |
| BONET SILVA, ALEX OMAR | 30378 | d | Litigation Claims | 2014-07-0080 | Offer and Exchange |
| BONILLA CARABALLO, JOSE R. | 21112 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BORRERO, IVONNE | 17536 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CALDERON LEBRON, EDGAR | 21109 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CAMACHO PAGAN, YAHAIRA | 28417 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| CANCEL DIARZA, MARILYN | 8776 | d | Litigation Claims | KDP-2016-0399 | Offer and Exchange |
| CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | 8306 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| CANO RODRIGUEZ, ROBERTO | 88388 | d | Litigation Claims | KLRA-2014-01302 | Offer and Exchange |
| CARDONA JIMENEZ, LUIS E. | 70893 | e | Litigation Claims | CC-2018-0089 | Offer and Exchange |
| CARRASQUILLO, HECTOR  VELEZ | 37876 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| CARRASQUILLO, JAVIER WALKER | 24479 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CHRISTOPHER CRUZ-RODRIGUEZ, MARIA DE LOURDES RODRIGUEZ RUIZ & NATALIA CRUZ RODRIGUEZ | 20332 | f | Litigation Claims | 2012-1189 | Offer and Exchange |
| CLAUDIO LLOPIZ, OMAR  J. | 21122 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| COLON AVILES, DAVID | 51971 | e | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| COLON COATES, NANCY | 9427 | d | Litigation Claims | SJ-2018-CV-00906 | Offer and Exchange |
| COLON GONZALEZ, CARLOS | 9379 | d | Litigation Claims | SJ-2018-CV-00906 | Offer and Exchange |
| COLON ORTIZ, ROSA | 38387 | d | Litigation Claims | EDP-2014-0033 | Offer and Exchange |
| COLON-GONZALEZ, JUAN IVAN | 88591 | f | Litigation Claims | 17-1162 | Offer and Exchange |
| CONCEPCION OSORIO, MIRIAM A | 89911 | f | Litigation Claims | KPE-2011-3267 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CONSTRUCCIONES JOSE CARRO, S.E. | 22683 | f | Litigation Claims | KAC-2012-0583; KAC- 2014-0639; KAC-2014-0640; KAC-2014-0641; KLAN-2017- | Offer and Exchange |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC | 30144 | f | Litigation Claims | DDP-2005-0132; DDP- 2005-0133 | Offer and Exchange |
| CORRALIZA RODRIGUEZ, CARMEN L | 84542 | e | Litigation Claims | 2016-002 | Offer and Exchange |
| CORREA GUERRA, MARIA | 11573 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |
| CORREA GUERRA, MARIA | 13508 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |
| CORREA-VALES, JUAN J. | 23136 | d | Litigation Claims | CL-RET-00-12-929 | Offer and Exchange |
| CORTES, ANA MISLAN | 18241 | e | Litigation Claims | DDP-2014-0354 | Offer and Exchange |
| CRUZ ALVERIO, CARLOS | 14079 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| CRUZ BERRIOS, JOSE JULIAN | 144721 | f | Litigation Claims | 2014-1232 | Offer and Exchange |
| CRUZ CARRASQUILLO, SATURNO | 21111 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DIAZ, WANDA | 21296 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DONES, JUAN | 17159 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ GUZMAN, TEODORO | 47402 | d | Litigation Claims | 2016-0186 | Offer and Exchange |
| CRUZ SANCHEZ, JOSE | 122702 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| CRYSTAL Y OTROS, ROMERO CRUZ | 43795 | f | Litigation Claims | DDP-2015-0676 | Offer and Exchange |
| DAVID CRUZ / WANDA MIRANDA AND CONJUGAL PARTNERSHIP CRUZ-MIRANDA | 36099 | f | Litigation Claims | 14-1016 (PG) | Offer and Exchange |
| DÁVILA ARZUAGA, BENITO | 16141 | d | Litigation Claims | JDP-2017-0042 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 17687 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 18825 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DE JESUS SILVA, ERICK J | 13305 | e | Litigation Claims | E2CI-2014-0885 | Offer and Exchange |
| DE LOURDES RODRIGUEZ, MARIA | 112904 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| DE PEDRO GONZALEZ, REBECCA | 21195 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DELGADO PEREZ, DIEGO | 16401 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 10253 | d | Litigation Claims | 2017-CV-1555 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 11796 | d | Litigation Claims | SJ-2017-CV-1555 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| DEMETER INTERNATIONAL INC. | 9742 | f | Litigation Claims | DAC-2011-0685 | Offer and Exchange |
| DIAZ REYES, SARAI | 19723 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DÍAZ TORRES, ROSALINA | 8121 | d | Litigation Claims | DDP-2015-0312 | Offer and Exchange |
| DOMINGUEZ CABEZUDO, JOAN | 12055 | d | Litigation Claims | EDP-2013-0017 | Offer and Exchange |
| E ROJAS PUCCINI, SUCN BERTA | 75959 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| E.V.R., MENOR | 14135 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| ESPINOSA, JOSE | 19567 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ESTERRICH LOMBAY, GABRIEL | 11571 | e | Litigation Claims | KPE-2017-0110 | Offer and Exchange |
| EVELIO ALEJANDRO RIVERA, JANNETE ORTIZ SAAVEDRA, BY THEMSELVES AND REPRESENTING HIS SON E.A.O | 19622 | e | Litigation Claims | FDP-2014-0049 | Offer and Exchange |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | 8011 | d | Litigation Claims | DDP-2016-0574 | Offer and Exchange |
| FALCON FONTANEZ, SANDRA | 39590 | d | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| FERNÁNDEZ MUNDO, DARNES | 53609 | d | Litigation Claims | 2011-03-3187 | Offer and Exchange |
| FIGUEROA BERRIOS, ANGEL  F. | 14876 | d | Litigation Claims | B3CI-2014-00220 | Offer and Exchange |
| FIGUEROA RUIZ, NATALIO | 34355 | d | Litigation Claims | GDP-2006-0181 | Offer and Exchange |
| FIGUEROA SERRANO, JOSHUA | 21118 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| FRIAS, RAMONA  C | 17351 | d | Litigation Claims | SJ-2018-CV-00369 | Offer and Exchange |
| FUENTES RODRIGUEZ, FERNANDO | 21354 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GALARZA RODRIGUEZ, OMAR | 114291 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| GARCIA PERALES, DAMARIS | 52966 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| GARCIA TORRES, JOSE A. | 28272 | d | Litigation Claims | EDP-2017-0312 | Offer and Exchange |
| GARCIA VELEZ, HECTOR J. | 135714 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GERENA, JULISA | 137370 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GERONIMO PEREZ, MARIA | 12031 | d | Litigation Claims | FDP-2016-0238 | Offer and Exchange |
| GONZALEZ GERENA, MIGUEL A. | 21239 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ LEDESMA, ANA | 21269 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ LOPEZ, BELKYS | 37983 | f | Litigation Claims | 2014-1149 | Offer and Exchange |
| GONZALEZ PLUGUEZ, HECTOR | 9489 | d | Litigation Claims | CFDP-2017-0001 | Offer and Exchange |
| GONZALEZ SOTOMAYOR, MARIA | 11866 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| GONZALEZ, IVELISSE | 19808 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ, JOSE | 137818 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GRIFFITH FIGUEROA, ALLAN A. | 19555 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GUADALUPE DE LA MATTA, SAVITRI | 10093 | f | Litigation Claims | CV-01423 | Offer and Exchange |
| GUERRERO RIVERA, JESSICA | 21000 | d | Litigation Claims | 2008-04-0932 | Offer and Exchange |
| GUTIERREZ GOMEZ, SERGIO E. | 12420 | d | Litigation Claims | EDP-2017-0285 | Offer and Exchange |
| GUZMAN OLMEDA, CHRISTIAN | 6069 | e | Litigation Claims | DAC-2017-0118 | Offer and Exchange |
| HANCE RODRIGUEZ, , ELIZABETH | 2782 | d | Litigation Claims | KDP-2011-0440 | Offer and Exchange |
| HERNANDEZ DIAZ, GENESIS | 21398 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ ECHEVESTRE, RICARDO | 11444 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| HERNANDEZ RESTO, CARLOS | 20932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ RIVERA, JOSE A. | 131462 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| ILARROTA GONZALES, AIDA J. | 13327 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| IMMOBILIARIA UNIBON, INC. | 29013 | f | Litigation Claims | CAC-2011-3674 | Offer and Exchange |
| IRIZARRY BENEJAM, JULIO | 10148 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | 5664 | f | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| IRIZARRY OTANO, LIZANDRA | 3991 | d | Litigation Claims | LIZANDRA IRIZARRY OTANO V. DEPARTAMENTO DE JUSTICIA | Offer and Exchange |
| IRIZARRY PARIS, JORGE | 21560 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ISMAEL RIVERA GRAU POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 33011 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 32039 | e | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |

| | | | | |
|---|---|---|---|---|
| J.A.G.T., MINOR, REPRESENTED BY HIS MOTHER MADELINE TORRES CARTAGENA | 9630 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| JIMENEZ BRACERO, MARGARITA | 41675 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| JIMENEZ RESTO, EDWIN | 20408 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| JORGE R. POZAS NET. | 12821 | d | Litigation Claims | KCO-2016-0015 | Offer and Exchange |
| JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | 14819 | f | Litigation Claims | GDP-2015-0154 | Offer and Exchange |
| JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | 8790 | d | Litigation Claims | KPE-2012-0531 | Offer and Exchange |
| JUDYSAN ARCE CINTRON Y OTROS | 19182 | d | Litigation Claims | GPE-2017-0058 | Offer and Exchange |
| JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | 14108 | d | Litigation Claims | EDP-2017-0282 | Offer and Exchange |
| KATHERINE FIGUEROA AND GUY SANCHEZ | 179114 | f | Litigation Claims | 16-2349 | Offer and Exchange |
| KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | 7324 | d | Litigation Claims | EDP-2017-0118 | Offer and Exchange |
| LANDAN ARROYO, JIMMY ORLANDO Y OTROS | 9942 | d | Litigation Claims | FDP-2016-0058 | Offer and Exchange |
| LASTRA RIVERA, MARY | 20359 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEBRÓN FIGUEROA, NYDIA | 13055 | d | Litigation Claims | HSCI-2017-00187 | Offer and Exchange |
| LEBRÓN SANTIAGO, JOSÉ CARLOS | 8519 | d | Litigation Claims | DPE-2017-0209 | Offer and Exchange |
| LEDESMA ALBORS, OSCAR | 21514 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEON COSME, RUBEN | 13410 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| LEON RENTA, JEAN | 17970 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEYVA ROMERO, RAFAEL | 52947 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| LINFERNAL CRUZ, ELLIS | 11268 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| LLOPIZ BURGOS, WANDA | 53010 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ , MARTHA RIVERA | 38538 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ MORA, RAFAEL R. | 11704 | d | Litigation Claims | N3CI2016-00280 | Offer and Exchange |
| LOPEZ PAGAN, RAFAEL ANGEL | 14057 | d | Litigation Claims | B3CI-2014-00438 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 8307 | d | Litigation Claims | KDP-2016-0106 | Offer and Exchange |
| LÓPEZ ROLÓN, CARMEN ALICIA | 51316 | f | Litigation Claims | G2CI2016-0071 | Offer and Exchange |
| LOPEZ, ARIADNA | 17953 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LOURDES MORALES REYES POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 34516 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| LOYOLA MERCADO, ANGEL I. | 11123 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| LUCELLYS SANTOS CINTRON Y OTROS | 7381 | d | Litigation Claims | KPE-2011-0766 | Offer and Exchange |
| LUCENA SOTO, DIONISIO | 106792 | f | Litigation Claims | ADP-2017-0014 | Offer and Exchange |
| LUCIANO RIVERA, ALEXANDER & JESSICA ORTIZ DIAZ | 22544 | f | Litigation Claims | ALEXANDER LUCIANO RIVERA, JESSICA ORTIZ DIAZ v. ESTADO LIBRE ASOCIADO DE PUERTO RICO Y ADMINISTRACION DE TRIBUNALES | Offer and Exchange |
| LUZ RIVERA, NERY | 23938 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MANGUAL MOJICA, JOSE B | 114289 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| MANGUAL RODRIGUEZ, YAJAIRA | 114290 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| MARIA DE LOURDES RUIZ RAMIREZ POR SI Y EN REPRESENTACION DE LSR Y OTROS | 8090 | d | Litigation Claims | KPE-12-4161 | Offer and Exchange |
| MARIA ORTIZ, ELSA | 8281 | d | Litigation Claims | B3CI-2014-00340 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | 8711 | d | Litigation Claims | FPE-2017-0174 | Offer and Exchange |
| MARQUEZ SANCHEZ Y OTROS, CARMELO | 46251 | f | Litigation Claims | FDP-2017-0046 | Offer and Exchange |
| MARRERO ARCHILLA, RICHARD | 13127 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| MARTINEZ GONZALEZ, DELIA M. | 17068 | f | Litigation Claims | DDP-2015-0066 | Offer and Exchange |
| MARTINEZ-ECHEVARRIA, EDUARDO H | 10500 | e | Litigation Claims | 17-1524 | Offer and Exchange |
| MATEO RODRIGUEZ, JOSE | 41063 | d | Litigation Claims | GDP-2016-0038 | Offer and Exchange |
| MATOS RODRIGUEZ, JOSE | 8810 | d | Litigation Claims | DDP-2016-0133 | Offer and Exchange |
| MATOS, EFRAIN | 28624 | e | Litigation Claims | 2016-3147 | Offer and Exchange |
| MAYSONET GARCIA, CRISTOBAL | 22725 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MEDINA , AMNERIS | 134473 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MEDINA, MIGUEL A. | 152899 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MELENDEZ ROSARIO, ANA | 11187 | d | Litigation Claims | EDP-2017-0173 | Offer and Exchange |
| MERCED PEREZ, JUAN | 31304 | d | Litigation Claims | AGRON VALENTIN VS. AEP | Offer and Exchange |
| MERYLINE PACHECO LÓPEZ EN REPRESENTACIÓN DE BFP | 8088 | d | Litigation Claims | DPE-2017-0276 | Offer and Exchange |
| MONSERRATE FLECHA, ANA I. | 38351 | d | Litigation Claims | HSCI-2017-00029 | Offer and Exchange |
| MORALES DÍAZ, NANCY | 12064 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| MORALES LOPEZ, DIANA  IRIS | 14725 | e | Litigation Claims | DIANA IRIS MORALES LOPEZ v. MUNICIPIO DE NARANJITO; ESTADO LIBRE ASOCIADO DE PUERTO RICO | Offer and Exchange |
| MORALES, AUGUSTO | 39 | d | Litigation Claims | AUGUSTO MORALES TOLLADO vs. ROBERTO SANCHEZ RAMOS | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MORALES, ROBERTO FELICIANO | 188 | d | Litigation Claims | KDP-2013-1298; KDP- 2014-0460 | Offer and Exchange |
| MORALES, WANDA | 15537 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MOREYMA RODRIGUEZ, CINTHIA | 29826 | d | Litigation Claims | DAC-2015-1471 | Offer and Exchange |
| MPJ AUTO CORP. | 2126 | f | Litigation Claims | ISCI-2009-00606 | Offer and Exchange |
| MULERO RODRIGUEZ, JENNIFER L | 11968 | d | Litigation Claims | FDP-2015-0023 | Offer and Exchange |
| MUNOZ OLAN, OLIVER | 27439 | f | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| MUNOZ, MELISSA | 27442 | d | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| MYERS, DOROTHY | 22727 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MYRIAM BETANCOURT LOPEZ, ET ALS. | 141265 | f | Litigation Claims | FDP-2013-0423 | Offer and Exchange |
| NARVAEZ CARRION, JOSE | 22728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LAO RODRIGUEZ, JOSE LUIS | 14620 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| AMARO CORA, BRISEIDA | 13225 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| NEGRON DIAZ, JONUEL | 163756 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| NIEVES RUIZ, WENDY | 79174 | d | Litigation Claims | DDP-2009-0113; DDP- 2010-0594 | Offer and Exchange |
| OCASIO MATOS, BARBARA | 52161 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| OLIVERO ALVARAZ, RUTH | 22726 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| OLIVERO ASTACIO, IVONNE | 26681 | f | Litigation Claims | DDP-2009-0762 | Offer and Exchange |
| O'NEILL OYOLA, LEIDA | 100864 | e | Litigation Claims | 17-CV-2311 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ONELIA LOPEZ SANTOS POR SI Y EN REPRESENTACION DE JNL | 8089 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| ONTANO ROSARIO, JOSE | 22768 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTIZ LEGRAND, LUIS GABRIEL | 4773 | f | Litigation Claims | DDP-2011-0799 | Offer and Exchange |
| ORTIZ MEDINA, ANITZA | 52441 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ORTIZ MELENDEZ, ALEJANDRA | 21387 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTIZ MENDEZ, OLGA | 11428 | d | Litigation Claims | JDP-2015-0572 | Offer and Exchange |
| ORTIZ VERAS, MARGARITA | 12953 | d | Litigation Claims | SJ-2017-CV-03000 | Offer and Exchange |
| OSORIO PIZARRO, NEIDA | 28926 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| OTERO AMEZAGA, CESAR | 24598 | d | Litigation Claims | CDP-2013-0250 | Offer and Exchange |
| OTERO, ADY PAZ | 20833 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PADILLA VELEZ, ANIBAL | 37951 | f | Litigation Claims | ISCI-2010-01599 | Offer and Exchange |
| PAGAN BEAUCHAMP, MARIA  DESIREE | 101777 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PAGAN, GILBERTO | 22734 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PAGAN, OMAR PADRO | 21588 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PALACIO CAMACHO, WILFRIDO | 22753 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PANIAGUA BENÍTEZ, YARITZA | 8413 | d | Litigation Claims | KDP-2016-1466 | Offer and Exchange |
| PANTOJAS, ADALBERTO | 52423 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| PAREDES SANCHEZ, KEVIN J | 23071 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PASTRANA ORTIZ, PEDRO | 51228 | d | Litigation Claims | 2011-03-3190 | Offer and Exchange |
| PAZ OTERO, ADY | 39733 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| PELLOT ORIZ, YESENIA | 13349 | d | Litigation Claims | DDP-2018-0116 | Offer and Exchange |
| PENA BETANCES, CHRISTIAN | 9263 | d | Litigation Claims | KDP-2016-0895 | Offer and Exchange |
| PEÑA MEDINA, WANDA | 34435 | d | Litigation Claims | ISCI-2014-00605 | Offer and Exchange |
| PEREZ CANCHANY, YOLANDA | 76570 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ MARCO, JONATAN | 84857 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ RIVERA, JAVIER | 18 | d | Litigation Claims | CDP-2016-0070 | Offer and Exchange |
| PEREZ TORRES, SANDRA | 34469 | a | Litigation Claims | 2016-3147 | Offer and Exchange |
| PEREZ, WILLIAM | 179235 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| PIZARRO PENALOZA, ISAAC | 33634 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| PIZARRO-CORREA, LUZ | 57 | d | Litigation Claims | 3:16-CV-2598 | Offer and Exchange |
| PJ ENTERTAINMENT, INC. | 11432 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| POU MARTINEZ, ANTONIO CAYETANO | 101733 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | 9557 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | 10517 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| QUESADA MORIS, ALFREDO | 10246 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| QUIÑONES BENITEZ, RAUL | 19321 | d | Litigation Claims | DDP-2016-0528 | Offer and Exchange |
| QUINONES FLORES, ANA | 24294 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| QUINONES PIMENTEL, CATHERINE | 23312 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RAMIREZ Y OTROS , ANGEL | 17497 | f | Litigation Claims | DDP-2011-0867 | Offer and Exchange |
| RAMOS LOZADA, NEFTALI | 23814 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RAMOS MUNDO, NELSON | 43509 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RAMOS REYES, YARITZA | 9514 | d | Litigation Claims | 2016-0191 | Offer and Exchange |
| RAMOS VAZQUEZ, NOELIA | 52923 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| RAMOS VICENTE, AGUSTIN | 32414 | d | Litigation Claims | DDP-2011-0823 | Offer and Exchange |
| RESTO ALTURET, BRAYAN | 76284 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| RESTO PEREZ, NICOLAS | 111999 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| REYES PEREZ, ARNALDO | 19688 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RICARDO'S ENTERTAINMENT, CORP. | 11255 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| RIO CONSTRUCTION CORP. | 50780 | e | Litigation Claims | KAC-2014-0411 | Offer and Exchange |
| RIOS VARGAS, ELISA | 82027 | d | Litigation Claims | CAC-2016-0350 | Offer and Exchange |
| RIVAS SANTIAGO, YAITZA | 52347 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RIVERA COLON, NESTOR | 179755 | f | Litigation Claims | EDP-2017-0334 | Offer and Exchange |
| RIVERA CORRALIZA, PABLO JAVIER | 15565 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| RIVERA FALU, AUGUSTO | 24033 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, FELIX | 23961 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, LUIS | 23975 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, PRISCILLA | 23983 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA LOPEZ, COSME LUIS | 11442 | f | Litigation Claims | 16-3178 | Offer and Exchange |
| RIVERA ORTIZ, DIEGO | 24244 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA PERCY, VICTOR  T | 29003 | f | Litigation Claims | 2016-3107 | Offer and Exchange |
| RIVERA RIOS, IVAN | 23891 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA ROSADO, BETSAIDA | 11288 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| RIVERON MUÑOZ, RAMON | 24332 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ CEDENO, JOSE  M | 6296 | d | Litigation Claims | JDP-2013-0111 | Offer and Exchange |
| RODRIGUEZ CONCEPCION , JOSE | 24280 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 10504 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 39200 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ MARTE, YOLANDA | 28949 | e | Litigation Claims | FDP-2013-0333 | Offer and Exchange |
| RODRIGUEZ MARTINEZ, JESSICA | 27153 | f | Litigation Claims | HSCI-2016-00726 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8722 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8797 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MEJIA, FELIX A. | 8654 | d | Litigation Claims | SJ-2018-CV-00451 | Offer and Exchange |
| RODRIGUEZ MELENDEZ, JOSE M. | 2535 | d | Litigation Claims | 2010-07-0033 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, JOSEPH | 23932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ SAURE, JUAN | 23914 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ VEGA, JAMIE | 11417 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| ROQUE FELIX, CYNTHIA | 54382 | d | Litigation Claims | NSCI-2013-00787 | Offer and Exchange |
| ROSA CASTRO, GLENDA | 28804 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| ROSADO CHARON, MONSERRATE | 8297 | d | Litigation Claims | ISCI-2016-00773 | Offer and Exchange |
| ROSADO GONZALEZ, ROSA A. | 13116 | d | Litigation Claims | EDP-2017-0205 | Offer and Exchange |
| RUIZ GUADARRAMA, ARNOLD D | 12256 | f | Litigation Claims | KLRA-2012-00816 2012-05-2042 | Offer and Exchange |
| RUIZ MORALES, MARIA T. | 147169 | d | Litigation Claims | 2008-07-0035; 2008-12-0558; 2012-10-0398 | Offer and Exchange |
| SALUD INTEGRAL EN LA MONTAÑA | 174289 | f | Litigation Claims | DDP-2005-0133 | Offer and Exchange |
| SANCHEZ BRETON, MAYRA | 19529 | d | Litigation Claims | EDP-2014-0247 | Offer and Exchange |
| SANCHEZ ORTIZ, NORMA IRIS | 37151 | d | Litigation Claims | 2016-03-1001 | Offer and Exchange |
| SANCHEZ SOLDEVILLA, MARIA | 38603 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SANCHEZ, RAUL | 20344 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANCHEZ-RODRIGUEZ, FRANCISCO | 74066 | f | Litigation Claims | GPE-2017-0087; JPE- 2013-0737 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SANDRA I. PÉREZ MUÑOZ, ROBERTO RODRÍGUEZ, POR SÍ Y EN PREPARACIÓN DE IRP | 8631 | d | Litigation Claims | KPE-2010-4179 | Offer and Exchange |
| SANTAELLA, LUIS | 20063 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO ALBALADEJO, MANUEL | 7149 | f | Litigation Claims | DDP-2014-0107 | Offer and Exchange |
| SANTIAGO MARTINEZ, GIANCARLO | 163685 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO RIVERA, FRANCES | 4745 | d | Litigation Claims | B2CI-2007-01105 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, PABLO | 24454 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO TORRES, JEAN | 24057 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO, JOSUE TORRES | 12478 | d | Litigation Claims | 15-CV-1840 (JAG) | Offer and Exchange |
| SANTOS FIGUEROA, CARLOS | 39273 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTOS OLIVERAS, ELBA | 17929 | d | Litigation Claims | B4CI-2016-00316 | Offer and Exchange |
| SINDICATO DE BOMBEROS UNIDOS DE PR | 134823 | e | Litigation Claims | AQ-15-0354 | Offer and Exchange |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | 43097 | d | Litigation Claims | AQ-11-205 | Offer and Exchange |
| SOCIEDAD LEGAL DE BIENES GANANCIALES (COMPUESTA POR NANCY COLON COATES Y CARLOS COLON GONZALEZ) | 9378 | d | Litigation Claims | SJ-2018-CV-00906 | Offer and Exchange |
| SOLA MARTI, ANTONIO | 23980 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SOTO CALDERON, JUDITH | 53011 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SOTO RAMOS, EMMANUEL | 24124 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | 13430 | f | Litigation Claims | NSCI-2001-00650 | Offer and Exchange |
| TORO MORALES, MIGUEL A. | 27052 | d | Litigation Claims | ADP-2016-0106 | Offer and Exchange |
| TORRES CARTAGENA, MADELINE | 10248 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| TORRES MARRERO, ALTAGRACIA | 21826 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES MARTINEZ, ISALI | 24463 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES ORTEGA, CAMILLE | 14091 | d | Litigation Claims | ABCI2015-01042 | Offer and Exchange |
| TORRES RIVERA, LIDO JUAN | 12176 | c | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| TORRES RIVERA, OLGA | 11791 | d | Litigation Claims | CDP-2016-0122 | Offer and Exchange |
| TORRES ROSARIO, CARLOS | 49 | d | Litigation Claims | CARLOS TORRES ROSARIO V. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| TORRES SOTO, MYRIAM | 23958 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES VELAZQUEZ, WANDA | 14450 | d | Litigation Claims | KLRA-2017-00329 | Offer and Exchange |
| TORRES, NELSON | 21700 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TRANSCORE ATLANTIC, INC | 22724 | d | Litigation Claims | DPE-2015-0524 | Offer and Exchange |
| TREVINO ORTIZ, WANDA | 32167 | d | Litigation Claims | VP-2015-3572; VP- 2015-3573; VP-2015-3574 | Offer and Exchange |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | 164 | f | Litigation Claims | KAC-2004-7269 | Offer and Exchange |
| VALENTIN-COLLAZO, ENID | 24773 | e | Litigation Claims | 17-2106 | Offer and Exchange |
| VARGAS CARRASQUILLO, LIZ | 24525 | e | Litigation Claims | 17-1435 (JAG) | Offer and Exchange |
| VARGAS FELICIANO, EDGARDO | 11317 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| VAZQUEZ ROJAS, RAMON L. | 173055 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VÁZQUEZ ROJAS, RAMÓN L. | 173056 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VAZQUEZ, FRANCES | 24006 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA LOPEZ, RAQUEL | 23308 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA VILLALBA, CHRISTIAN | 24075 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VELA CALO, KASSANDRA | 24505 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VICENTI LATORRE, WANDA | 24001 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| WASHINGTON DEL VALLE, GIARA | 20298 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| YAKIMA ROBLES LEÓN, POR SI Y EN REPRESENATCIÓN DE SU HIJO BJRL | 19579 | d | Litigation Claims | KPE-2005-3426 | Offer and Exchange |
| ACEVEDO VAZQUEZ, ALBA | 1592 | c | Litigation Claims | AQ-19-0301 | Initial Transfer[7] |
| ALVAREZ MATTA, CARL | 17461 | c | Litigation Claims | ASOCIACION DE MAESTROS DE | Initial Transfer |
| ARIZMENDI CARDONA V ELA, NORMAN L | 5932 | c | Litigation Claims | JDP-2017-0159 | Initial Transfer |
| AT&T CORP. | 36340 | e | AP Claim | N/A | Initial Transfer |
| BAEZ ELIEZER, SANTANA | 8055 | d | Litigation Claims | DDP-2014-0673 | Initial Transfer |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | 179024 | f | AP Claim | N/A | Initial Transfer |
| CABELLO ACOSTA, WILMARIE | 31867 | c | Litigation Claims | 2016-11-0606 | Initial Transfer |
| CALIXTO RODRIGUEZ, GUILLERMO | 81637 | b | Litigation Claims | KDP-2010-1251 | Initial Transfer |
| CARO MORENO, CARELYN | 2379 | c | Litigation Claims | CA-09-036 | Initial Transfer |
| CENTENO ORTEGA, JESUS M. | 127834 | b | Litigation Claims | Unknown | Initial Transfer |
| DAT@ACCESS COMMUNICATIONS, INC | 34648 | d | AP Claim | N/A | Initial Transfer |
| DE JESUS BERRIOS, LUCILA | 31267 | c | Litigation Claims | 2016-07-0056 | Initial Transfer |
| DESARROLLADORA JA, INC. | 49890 | d | AP Claim | N/A | Initial Transfer |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | 10257 | f | Litigation Claims | RDT CONSTRUCTION CORP. VS. COLON CARLO | Initial Transfer |
| DOWNTOWN DEVELOPMENT, CORP. | 27267 | d | AP Claim | NA | Initial Transfer |
| ECHAVARRY OCASIO, CYNTHIA | 120417 | a | Litigation Claims | Unknown | Initial Transfer |
| EDIFICIO BULA, INC. | 19 | c | AP Claim | N/A | Initial Transfer |
| FIRST MEDICAL HEALTH PLAN, INC. | 65545 | f | AP Claim | N/A | Initial Transfer |
| GALARZA GONZALEZ, GUARIONEX | 34279 | c | Litigation Claims | 14-AC-129 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ LOPEZ, LILLIAM | 34568 | a | Litigation Claims | 2016-04-1164 | Initial Transfer |
| GONZALEZ ROMAN, ANA M. | 83644 | c | Litigation Claims | 1700PR862; 2014TSPR | Initial Transfer |
| HEREDIA TORRES, JULIO | 44077 | c | Litigation Claims | 2016-10-0488 | Initial Transfer |
| JESUS BON, BASILIO | 112846 | d | Litigation Claims | Unknown | Initial Transfer |
| LIGHT GAS FORKLIFT & CYLINDER EXCHANGE, INC. | 23843 | c | AP Claim | N/A | Initial Transfer |
| LIGHT GAS, CORP. | 25983 | d | AP Claim | N/A | Initial Transfer |
| MALDONADO, WANDA | 9589 | c | Litigation Claims | JDP-2016-0436 | Initial Transfer |
| MARQUEZ ESCOBAR, EVELYN T | 29328 | c | Litigation Claims | KDP-2006-0385; KDP-2006- 0386 | Initial Transfer |
| MARQUEZ PEREZ , CARMEN | 6167 | c | Litigation Claims | DDP-2017-0050 | Initial Transfer |
| MARTINEZ GOMEZ, ROSA | 4391 | c | Litigation Claims | A00464123-01 | Initial Transfer |
| MOLINA ECHEVARRIA, MOISES | 86626 | c | Litigation Claims | AQ-02-076, L-03-006 | Initial Transfer |
| NATIONAL BUILDING MAINTENANCE CORP. | 28252 | d | AP Claim | N/A | Initial Transfer |
| NIEVES DOMINGUEZ, HERIBERTO | 6600 | c | Litigation Claims | 2016-02878 | Initial Transfer |
| OFFICE GALLERY INC. | 19489 | e | AP Claim | N/A | Initial Transfer |
| ORTIZ RODRIGUEZ, MIGDALIA | 51431 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |
| P.R. AGRO-TERRA INTERNATIONAL | 10236 | f | Litigation Claims | PUEBLO VS. LOUBRIEL | Initial Transfer |
| PEDROSA RAMIREZ, JUAN | 111612 | b | Litigation Claims | Unknown | Initial Transfer |
| PRO ARTE MUSICAL INC | 8789 | c | AP Claim | N/A | Initial Transfer |
| QUINONES RIVERA, NOEL | 94780 | c | Litigation Claims | JDP-2016-0104 | Initial Transfer |
| REYES RIVERA, NILDA | 116762 | c | Litigation Claims | Unknown | Initial Transfer |
| RICOH PUERTO RICO, INC. | 12875 | d | AP Claim | N/A | Initial Transfer |
| RIVERA CORDERO, EDGARDO | 31229 | c | Litigation Claims | CDP-2014-0231 | Initial Transfer |
| RIVERA ORTIZ, MIGDALIA | 126353 | c | Litigation Claims | Unknown | Initial Transfer |
| RIVERA PEREZ , ROBERTO | 85059 | c | Litigation Claims | 2014-04-1258 | Initial Transfer |
| RIVERA SOTO, JOSE | 38360 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |
| ROBLES VALENCIA, ENILDA M. | 115152 | b | Litigation Claims | 2016-04-1106 | Initial Transfer |
| RODRIGUEZ FLECHA, ZAIDA L | 89150 | c | Litigation Claims | 170-DPR-863; 2014-TSPR-26 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 5634 | c | Litigation Claims | 2015-0097 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 7573 | c | Litigation Claims | 2015-0097; 2017-04-1131; SJ-2018-CV-00295 | Initial Transfer |
| SANCHEZ RAMOS, CARMEN A | 25014 | c | Litigation Claims | 2016-11-0606 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 3944 | c | Litigation Claims | DDP-2014-0337 | Initial Transfer |
| TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | 22911 | d | AP Claim | N/A | Initial Transfer |
| TOLEDO PÉREZ, BRENDA L. | 107458 | c | Litigation Claims | KPE-2012-0874 | Initial Transfer |
| TRASLADOS MEDICOS DE PUERTO RICO | 177598 | f | AP Claim | N/A | Initial Transfer |
| UNIVERSIDAD INTERAMERICANA, INC. | 23 | f | AP Claim | N/A | Initial Transfer |
| VERA ROLDAN, LOURDES | 178996 | d | AP Claim | N/A | Initial Transfer |
| VILLANUEVA ACEVEDO, MARGARITA | 33282 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO | Initial Transfer |
| ISLA DEL RIO, INC. | 179740 | d | Eminent Domain | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 KEF-2008-034 KEF-2012-0088 | N/A[8] |
| GONZALEZ OLIVERO, VIVIAN | 21218 | a | Litigation Claim | N/A | N/A |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | N/A |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | N/A |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | N/A |
| SANTIAGO RENTA, ANAIDA M. | 11726 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434 | N/A |
| TORRES TORRES, CARLOS R. | 26309 | a | Litigation Claim | N/A | N/A |
| TORRES TORRES, CARLOS R. | 26368 | a | Litigation Claim | N/A | N/A |
| VAZQUEZ ESMURRIA, MAGALY | 7232 | c | Litigation Claim | 2016-03-1340, AQ-12-0008 | N/A |
| VAZQUEZ MELENDEZ, JOAQUIN | 22648 | a | Litigation Claim | AQ-16-0955 | N/A |
| RODRIGUEZ FARIA, MARILYN | 14149 | a | Litigation Claim | KPE-2005-0607, KAC-2009-0908, KLRA-2015-01434 | N/A |
| APONTE CALDERON, ISABEL M | 25052 | a | Litigation Claims | 2016-05-1340 | N/A |
| RODRIGUEZ MERCADO, IVETTE | 26432 | a | Litigation Claims | KAC-2005-5021 | N/A |
| REYES ORTIZ, SONIA I | 32116 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BALBIN PADILLA, CYNTHIA | 38507 | a | Litigation Claims | 2016-05-1340 | N/A |
| SANTIAGO CONDE, BLANCA | 61367 | a | Litigation Claims | 2016-05-1340 | N/A |
| MALDONADO FONTANEZ, MARITZA | 80639 | a | Litigation Claims | 2016-05-1340 | N/A |
| ORTIZ RIVERA, WILMA | 28763 | a | Litigation Claims | KAC-2009-0809 | N/A |
| CHACON RODRIGUEZ, MAYRA | 31054 | a | Litigation Claims | 2016-05-1340 | N/A |
| CRUZ ACEVEDO, MARIBEL | 39412 | a | Litigation Claims | KAC-2009-0805 | N/A |
| CORDERO ROSA, CARLOS J. | 46988 | a | Litigation Claims | CA-03-061D-05-031, KLRA-2008-00189 | N/A |
| PEREZ TALAVERA, IVELISSE | 48264 | c | Litigation Claims | APE-2016-0040, KLCE-2017-01083 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| VELEZ MARTINEZ, ELIZABETH | 84203 | a | Litigation Claims | KAC-2002-5357 | N/A |
| CASASNOVAS CUEVAS, LUZ N | 93661 | a | Litigation Claims | 2011-0067 | N/A |
| BENIQUEZ RIOS, MARIA DEL C | 162130 | a | Litigation Claims | 2016-05-1340, KAC-2007-0214 | N/A |
| ACOSTA VICENTY, MILTON | 162901 | a | Litigation Claims | KDP-2005-0150 | N/A |
| CLEMENTE TAPIA, MARGARITA | 9837 | c | Litigation Claims | KAC-2005-5021 | N/A |
| CHACON RODRIGUEZ, MAYRA | 42306 | a | Litigation Claims | 2016-05-1340 | N/A |
| CANDELARIO ORTIZ, ALBA L. | 45925 | a | Litigation Claims | KAC-2009-0809 | N/A |
| FIGUEROA CARRION, AMPARO | 112364 | a | loyment-related Litigation Cl | KDP-2005-0150 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | loyment-related Litigation Cl | KAC-2002-5357 | N/A |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | loyment-related Litigation Cl | A2CI-2000-400702 | N/A |
| MEMBERS OF SUCESIÓN YESMIN GALIB | 11497 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345<br>KEF-2008-034<br>KEF-2012-0088 | N/A |
| VALDIVIESO, JORGE LUCAS P. | 11790 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345<br>KEF-2008-034<br>KEF-2012-0088 | N/A |
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claim | B2CI-2014-00101 | N/A |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claim | 2016-0018 | N/A |
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claim | Unknown | N/A |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claim | AQ-70407 | N/A |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claim | AQ-17-0425 | N/A |
| RIVERA RODRIGUEZ, JOHANNA M. | 16862 | a | Litigation Claim | MAC 09-080 | N/A |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claim | 2011-12-0997 | N/A |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claim | 14-AC-212 | N/A |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claim | 2655 | N/A |
| ALVARADO, JULIA B | 20741 | a | Litigation Claim | ASR-PA-018 | N/A |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claim | 2010-11-2915 (EAG) | N/A |
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claim | AQ-16-0450 | N/A |
| FIGUEROA CORREA, MARIA E | 24005 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claim | AQ-15-0190 | N/A |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claim | KPE-2013-0274 | N/A |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claim | KPE-2013-0274 | N/A |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claim | 2003-ACT-023 | N/A |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claim | AQ-12-0602; CA-16-022 | N/A |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | N/A |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claim | KAC-2004-0803 | N/A |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claim | FDP-2017-0070 | N/A |
| NIEVES CRUZ, IRIS M. | 58387 | a | Litigation Claim | AU121441 | N/A |
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claim | JDP-2012-0526 | N/A |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claim | OF-SJ-2008-02 | N/A |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claim | 2013-04-1452; 2013-11-0224 | N/A |
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claim | 2013-04-154; 2013-11-0224 | N/A |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claim | KCRA-96-00404 | N/A |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claim | 17-032-83; QB-15-153 | N/A |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claim | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claim | 1999-565-505 | N/A |
| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claim | KAC-2008-3304 | N/A |
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claim | QB-08-004 | N/A |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0532 | N/A |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claim | 12-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-02 | N/A |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claim | 2014-03-0726; 2014-03-0728 | N/A |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claim | QB-11-155 | N/A |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claim | A-13-1567 | N/A |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claim | Unknown | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | 179757 | d | Eminent Domain | KLAN-2017-01020 | N/A |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claim | 2012-05-2074; 2016-07-0061 | N/A |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claim | AQ-14-0806 | N/A |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claim | 2016-0259 | N/A |
| FELIX  HERNANDEZ, GLADYS | 9891 | a | Litigation Claim | 04-13-03135 | N/A |
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claim | 2003-01-0810; 2006-07-0062; 2014-02-0636 | N/A |
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claim | AQ-16-0450 | N/A |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claim | AQ-16-0090; AQ-16-0656 | N/A |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claim | KAC-2012-0346 | N/A |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claim | KAC-2012-0346 | N/A |
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claim | AQ-16-0495 | N/A |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claim | AQ-16-0495 | N/A |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claim | AQ-19-0074 | N/A |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claim | AQ-12-0007 | N/A |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claim | 2009-060995 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claim | AQ-12-782 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claim | AQ-16-0706 | N/A |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0664 | N/A |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claim | AQ-19-0301 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claim | AQ-16-0706 | N/A |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claim | KAC-2012-0346 | N/A |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | N/A |
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claim | AQ-14-0297 | N/A |
| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claim | 1048291 | N/A |
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claim | AC-2012-0015 | N/A |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claim | KAC-2001-5068 | N/A |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claim | 2003-ACT-023 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claim | 2013-09-0154 | N/A |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claim | QB-16-152; QB-17-034 | N/A |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claim | AQ-12-0007 | N/A |
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claim | 2002-03-1059 | N/A |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claim | KAC-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claim | DDP-2017-0374 | N/A |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claim | AQ-16-0495 | N/A |
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claim | 2013-04-1509 | N/A |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claim | AQ-14-0529 | N/A |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claim | AQ-16-0495 | N/A |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claim | AQ-16-0495 | N/A |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claim | AQ-16-0450 | N/A |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | a | Litigation Claim | KAC-2009-0109 | N/A |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ZAYAS, JAIME | 45339 | a | Litigation Claim | AQ-16-0450 | N/A |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claim | 2003-ACT-023 | N/A |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENCIA TOLEDO, SONIA  M. | 49490 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claim | Unknown | N/A |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claim | 1998-665; KAC-1998-0532 | N/A |
| RODRIGUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claim | 2007 TSPR 227 | N/A |
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claim | AQ-16-0450 | N/A |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claim | 2012-08-0197 | N/A |
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claim | 2013-14-1542 | N/A |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claim | Unknown | N/A |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claim | 2012-05-2084 | N/A |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA RODRIGUEZ, GERALDO L. | 56580 | a | Litigation Claim | JDP-2006-0385 | N/A |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claim | JDP-2013-0148 | N/A |
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claim | AQ-16-0495 | N/A |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claim | Unknown | N/A |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JIMENEZ MENDEZ, ZENAIDA M. | 62609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claim | KAC-2009-1205; KAC-2011-1153 | N/A |
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-17-0782 | N/A |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claim | KPE-2008-1639 | N/A |
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claim | AQ-16-0495 | N/A |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claim | AQ-08-121; L-10-192 | N/A |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claim | CFSE-08-56-00901-8; CI 10-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-01 | N/A |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claim | AQ-15-0243 | N/A |

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of this Exhibit A.
[2] See Notice of Settlement and Order Concluding Evaluative Mediation Process [ECF No. 16033].
[3] With respect to each of the claims marked "Resolved" in this Status Notice, the parties have agreed to and executed a stipulation.
[4] Proof of Claim No. 74793 was amended by Proof of Claim No. 81788.
[5] With respect to each of the claims marked "Offer accepted in Offer and Exchange" in this  Status Notice, the parties have reached agreement on the amount of the ADR Designated Claimant's Claim.  As set forth in Section 7(e) of the ADR Procedures, the Debtors will file a stipulation for the Court's review and approval once such stipulation has been agreed to by the parties.
[6] "Offer and Exchange" refers to Section 2 of the ADR Procedures.  Claimants currently marked as "Offer and Exchange" have received either an Offer or an Information Request, as defined in the ADR Procedures.
[7] Claims designated as "Initial Transfer" were transferred into the ADR Procedures, pursuant to Section 1 thereof, by the Thirtieth Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 23787].  The Debtors are currently in the process of preparing offers or making information requests to the relevant claimants.
[8] Claims with status marked "N/A" have been removed from the ADR Procedures.

Claim Amount Key
a: Unspecified
b: $1-$10,000
c: $10,001-$100,000
d: $100,001-$500,000
e: $500,001-$1,000,000
f: $1,000,001+