## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima sexagésima quinta objeción global**

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO PEREZ, MIGDALIA<br>HC03 BOX 33827<br>HATILLO, PR 00659 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91699 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | AGUAYO PACHECO, ROSA MARIA<br>1232 CALLE CALMA URB BUENA VISTA<br>PONCE, PR 00717-2512 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101734 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ALAMO SIERRA, LILLIAM<br>135 PASEO ROCIO<br>SABANA SECA, PR 00952 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97298 | $45,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ALEJANDRO ESTRADA, REYNALDO<br>EVELYN LÓPEZ DÍAZ<br>PMB 1263 PO BOX 6400<br>CAYEY, PR 00737 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9900 | $70,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ALVALLE ALVARADO, BETTY<br>PO BOX 1624<br>GUAYAMA, PR 00785 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128935 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) ( 11092850-700)<br>JELITZA ROSA MATOS<br>PORTAL DEL VALLE #16<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89968 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) (1092850-700)<br>C/O JELITZA ROSA MATOS<br>PORTAL DEL VALLE #16<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89886 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ARROYO PEREZ, ANTONIA<br>HC-1 BOX 7841<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97090 | $20,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 97090 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ARROYO ROSARIO, JAVIER<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 6119 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | BAEZ MONTALVO, JESUS MANUEL<br>2363 EUREKA<br>URB. CONSTANCIA<br>PONCE, PR 00717-2324 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143662 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | BALLESTER MELENDZ, JOHANA<br>HC 7 BOX 32087<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146368 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | BALLESTER RIVERA, EDUARDO<br>HC 7 BOX 32095<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145236 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | BANKRUPTCY ESTATE OF GENESOFT LABS, CORP., CASE NO. 14-00239<br>ATTN: NOREEN WISCOVITCH-RENTAS, ESQ.<br>CHAPTER 7 BANKRUPTCY TRUSTEE<br>PMB 136, 400 CALLE JUAN CALAF<br>SAN JUAN, PR 00918 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10199 | $96,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | BANKRUPTCY ESTATE OF INELCONT. CASE NO. 10-11989<br>ATTN: NOREEN WISCOVITCH-RENTAS, CHAPTER 7 TRUSTEE<br>PMB 136, 400 CALLE JUAN CALAF<br>SAN JUAN, PR 00918 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10182 | $18,102.60* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | BATLLE TORRES, ELSIE<br>DEPARTAMENTO DE EDUCACION DE PUERTO RICO<br>PO BOX 151<br>MAYAGUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77115 | $25,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | BERRIOS GARCIA, HÉCTOR LUIS<br>HC-01 BOX 7841<br>VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103019 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | BETANCOURT MERCED, FÉLIX RUBÉN BONILLA MARTÍNEZ PO BOX 2758 GUAYAMA, PR 00785-2758 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42219 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | BLAS MEDINA, FRANCISCO LCDO. JOSE ACEVEDO BADILLO 120 PROGRESO ST. AGUADILLA, PR 00603 | 05/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23923 | $25,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS JOSÉ MARTÍNEZ TOLEDO PO BOX 362132 SAN JUAN, PR 00936-2132 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156566 | $70,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | CABAN-AVILES, RAUL<br>HC-61 BOX 34572<br>AGUADA, PR 00602 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38423 | $20,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CABAN-LOPEZ, SUHAIL<br>PO BOX 1711<br>AGUADA, PR 00602 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32241 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | CAMACHO HERNANDEZ, BEXAIDA<br>2363 EURCKA URB. CONSTANCIA<br>PONCE, PR 00717-2324 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125010 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | CAMACHO PAGAN, YAHAIRA<br>GUILLERMO RAMOS LUIÑA<br>P O BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26921 | $300,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | CAMACHO PAGAN, YAJAIRA GUILLERMO RAMOS LUIÑA PO BOX 22763 SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23297 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | CAMPOS RODRÍGUEZ, CORALY GUILLERMO RAMOS LUIÑA P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28752 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | CASTRO PIERLUISSI, ZOE D. URB ESTANCIAS DEL GOLF 335 CALLE JUAN H. CINTRON PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93588 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 27 CASTRO SANTIAGO, NOEMI<br>PO BOX 1009<br>CANOVANAS, PR 00729-0000 | 04/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7167 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 28 CESAR GERARDO, ESCOBAR SANTIAGO<br>2106 C/COLINA URB. VALLE ALTO<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124952 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 29 CHAVEZ ENCARNACION, GUILLERMO<br>PMB 165<br>400 CALLE CALAF<br>SAN JUAN, PR 00918-1314 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79170 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 30 CHERENA RIVERA, LUIS JAVIER<br>10075 GATE PARKWAY N 3014<br>JACKSONVILLE, FL 32246 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47024 | $7,200.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | CLASSEN RIVERA, MERCEDES HC 05 BOX 54814 HATILLO, PR 00659 | 04/16/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 7441 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | CLASSEN RIVERA, MERCEDES HC 05 BOX 54814 HATILLO, PR 00659 | 04/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7461 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | COLON DELGADO, BRENDA 1522 CALLE SANTA CLARA COTO LAUREL, PR 00780-2513 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120358 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | COLON GONZALEZ, IRIS M PO BOX 10442 PONCE, PR 00732 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83711 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | COLON GONZALEZ, LUIS A. COLINA DEL PRADO 117 C. PRINCIPE HARRY JUANA DIAZ, PR 00795 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81888 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | COLON ORTIZ, DIANA GUILLERMO RAMOS LUIÑA P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29012 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | COLÓN RIVERA, JUDITH E. H C 74 BOX 52501 NARANJITO, PR 00719 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56441 | $6,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | COTTO MORALES, NOEMI<br>URB VISTAS DE ARROYO CALLE B-8<br>ARROYO, PR 00714 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67395 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 67395 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | CRUZ LOPEZ, MARIA<br>CO RAISAAC G RIOS COLON<br>BUFETE RIVERA ORTIZ ASOCIADO<br>P O BOX 8100386<br>CAROLINA, PR 00981-0386 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29049 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CRUZ MONROIG, MARISOL<br>P O BOX  141023<br>ARECIBO, PR 00614 | 06/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46068 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | CRUZ RODRIGUEZ, ABIGAIL DERECHO PROPIO ANEXO GUAYAMA 500 MÓDULO AB #34 PO BOX 10005 GUAYAMA, PR 00785 | 04/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7261 | $7,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | CRUZ TORRES, PORFIRIA PABLO LUGO PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40922 | $80,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | CRUZ VÁZQUEZ, HÉCTOR JUAN CORCHADO JUARBE URB. HERMANAS DÁVILA AVE. BETANCES I-2 BAYAMÓN, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29451 | $90,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | CRUZ VAZQUEZ, JOSE IVAN HC 5 BOX 5175 YABUCOA, PR 00767-9667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117189 | $65,832.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | CUADRADO BERRIOS, MARIA M. CALLE JUNQUITO 3-R-24 LOMAS VERDES BAYAMON, PR 00956-3314 | 06/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45861 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 45861 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | DE LA CRUZ DE LA CRUZ, AMPARO 1118-CORDILLERA-VALLE ALTO PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100477 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | DOMINGUEZ RODRIGUEZ, LOIDIS<br>BUFETE PEREZ LEBRON<br>PO BOX 1466<br>MAYAGÜEZ, PR 00681 | 03/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3653 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | DUPREY RIVERA, LUIS<br>JOSE M. COLON PEREZ<br>PO BOX 960<br>GUAYAMA, PR 00785 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27281 | $33,203.75* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS<br>HENRY FIGUEROA RAMOS<br>50 CARR. 5 UNIT A-501<br>EDIF 3-J INDUSTRIAL LUCHETTI<br>BAYAMON, PR 00961 | 03/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4227 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | ESTATE OF AARON L. HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 48077 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | ESTRADA GARCIA, FELIX A. URB SANTA TERESITA 6122 CALLE SAN CLAUDIO PONCE, PR 00730-4451 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151264 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | FELICIANO GERENA, YAXIVIA GUILLERMO RAMOS LUIÑA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28226 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | FELICIANO HERNÁNDEZ, RAFAEL A. PASEO DE LAS BRUMAS CALLE LUCERO #28 CAYEY, PR 00736 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53836 | $202,071.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | FELICIANO TORRES, WILLIVETTE GUILLERMO RAMOS LUIÑA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26272 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26673 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | FERRER BERRIOS, JOSE M<br>HC 72 BOX 3407<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64568 | $70,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | FIGUEROA ORTIZ, CARMEN<br>PO BOX 1257<br>LAS PIEDRAS, PR 00771-1257 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80225 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | GARCIA HICKS, JASLIND<br>STA JUANITA<br>P 18 CALLE FORMOSA<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136191 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | GARCIA PIÑERO, ARIANA<br>HC02 BOX 9906<br>JUNCOS, PR 00777 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54266 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | GARCIA TORRES, JESUS<br>INSTITUCION PONCE ADULTOS 1000<br>UNIDAD 4 MOD 5 CELDA 210 3793 PONCE BY PASS<br>PONCE, PR 00728-1504 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15040 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | GARCIA TORRES, JORGE L.<br>CARR 149 KM 54.6<br>VILLALBA, PR 00766 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106466 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | GARCIA, DORYSABEL AVILES<br>URB MUNOZ RIVERA<br>53 AVE ESMERALDA SUITE 202<br>GUAYNABO, PR 00969-4429 | 04/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6678 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA ALEXANDER MEDINA MELÉNDEZ 1575 MUÑOZ RIVERA PMB 185 PONCE, PR 00717-0211 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75021 | $5,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | GINES CRUZ, JUAN C. LCDO. HECTOR CORTES BABILONIA AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26813 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | GLORYMAR COLÓN-ROSARIO, PERSONALLY AND ON BEHALF OF HER MINOR SON, DRC FRANCISCO J. VIZCARRONDO PO BOX 195642 SAN JUAN, PR 00919 | 10/05/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165 | $10,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | GOMEZ JIMINEZ, MARIA<br>URB VALLA ELNITA CALLE 1<br>G-12 FAJADO, PR 00738-4358 | 04/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8950 | $2,062.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | GONZALEZ FONTANEZ, MARIBEL<br>JOSEFINA PANTOJA OQUENDO, ABOG.<br>PO BOX 21370<br>SAN JUAN, PR 00928-1370 | 06/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63201 | $35,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 63201 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | GONZALEZ MALDONADO, MIGDALIA<br>BO RIO CANAS ARRIBA<br>CALLE 1 # 119<br>JUANA DIAZ, PR 00795 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52589 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 52589 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | GONZALEZ MILLAN, CARMEN L<br>HC 02 BOX 8478<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121497 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | GONZALEZ MONTALVO, GABRIEL<br>URB: LAS ALONDRAS  CALLE 1<br>CASA A-1<br>VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49011 | $71,398.08* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | GONZALEZ ORTIZ, MARGARITA<br>PO BOX 143856<br>ARECIBO, PR 00614-3856 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46873 | $22,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | GONZALEZ PEREZ, ANETTE A. J 15 CALLE 6 URB. VILLA RITA SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157553 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | GUEVARA, JASHIRI VÉLEZ P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19968 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | HERNANDEZ, WALDEMAR LCDO. JOSE ACEVEDO BADILLO 120 PROGRESO ST. AGUADILLA, PR 00603 | 05/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21186 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | HIDALGO POLANCO, LUIS F. LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN, PR 00910 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14607 | $87,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | IRIZARRY CRUZ, SARAH D. COND. BORINQUEN TOWER 2 1486 AVE ROOSEVELT APT 806 SAN JUAN, PR 00920 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115595 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | JOHNSON LUGO, JAMES E. URB. LAS DELICIAS 3922 C/FCO. G. MARIN PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124292 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | JONES ECHEVARRIA, SANTOS Y. HC-03 BOX 11841 JUANA DIAZ, PR 00795-9505 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79868 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | JOVET ORTIZ, MAYRA E. COM. PUNTA DIAMANTE 1310 AUSTRAL PONCE, PR 00728 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59887 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | JULIA RIVERA, MIRTA 7835 CALLE HAZAVET URB. SANTA MARDA PONCE, PR 00717-1005 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81483 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | K.Y.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGAN) GULLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32002 | $50,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | LARRIUZ MARRERO, LUIS A FRANCISCO JIMENEZ 970 ZENO GANDIA ARECIBO, PR 00612 | 06/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34934 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | LEANDRY HERNANDEZ, JULIO SECTOR PUNTA DIAMANTE CALLE NAIRA #1561 PONCE, PR 00716-4018 | 04/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6059 | $86,229.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | LEBRON SANTIAGO, JOSE  CARLOS LIC.PANTOJA OQUENDO, JOSEFINA PO BOX 21370 SAN JUAN, PR 00928 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34505 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | LUGO CABAN, ROSA H HC 4 BOX 43797 LARES, PR 00669 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8147 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | LUGO SANTANA, INES  M LOS CAOBBOS CALLE ACEROLA 1021 PONCE, PR 00716 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87462-1 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos.  Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | LUNA DE JESUS , MIGUEL A<br>500 AVE. NORFE APT. 1405<br>VISTA DE MONTE CASINO<br>TOA ALTA, PR 00953 | 03/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1858 | $19,350.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | MADERA MARTÍNEZ, DEMETRIO<br>PO BOX 3658<br>MAYAGUEZ, PR 00681 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90988 | $82,300.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | MALDONADO SOTO, IVAN<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y  TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 05/11/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10749 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | MALDONADO VAZQUEZ, CESAR A CALLE 27 SE 942 REPARTO METROPOLITANO SAN JUAN, PR 00921 | 03/14/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2852 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | MÁRQUEZ RIVERA, JUAN JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD EDIFICIO A-2 CELDA 2024 3699 PONCE BYP PONCE, PR 00728-1500 | 03/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2452 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | MARRERO GONZALEZ, AWILDA ALTURAS DE PENUELAS 2 CALLE 21 X-10 PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125301 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | MARRERO RODRIGUEZ, NELIDA HC2 BOX 4763 VILLALBA, PR 00766 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50970 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | MARTINEZ BERRIOS, WILFREDO HC 3 BOX 11785 JUANA DIAZ, PR 00795 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100943 | $9,860.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | MARTINEZ CRUZ, CARMEN L HC 01 BOX 10756 PENUELAS, PR 00624-9204 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118857 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | MARTINEZ FERNANDEZ, CARLOS R. URB EL MADRIGAL NORTE G 25 MARGINAL PONCE, PR 00731 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31212 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | MARTINEZ MARTINEZ, OTTMAN R. P.O. BOX 1275 TRUJILLO ALTO, PR 00977 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24833 | $48,490.79* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ Y SU HIJO NUNOR A.Y.M.P. JUAN CORCHADO JUARBE URB HERMANAS DAVILA AVE BETANCES 1-2 BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35212 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | MEDINA OLIVERAS, JOSE J HC 2 BOX 6342 JAYUYA, PR 00664 | 04/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8812 | $45,388.20* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | MELENDEZ COLON, DIANCHERISKA GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26190 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | MELENDEZ GONZALEZ, LUIS JAVIER 177B C / GRANADA PARCELA CAROLINA, PR 00985 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38578 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | MELENDEZ VEGA, DOMINGO HC 1 BOX 4314 ARROYO, PR 00714 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125329 | $27,600.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 103 MENDOZA RUIZ, OREALIS<br>URB. LA RIVIERA<br>1267 C/54 SE<br>SAN JUAN, PR 00921 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22215 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 104 MERCADO TORRES, ESPERANZA<br>ML-4 43 MONTE CLARO<br>BAYAMON, PR 00961 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109155 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 105 MERCADO, LARY<br>MELBA DIAZ RAMIREZ<br>PO BOX 194876<br>SAN JUAN, PR 00919-4876 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72712 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 106 MILLAN RIVERA, RAMONITA<br>URB GLENVIEW GARDENS<br>CASA A-16 CALLE ESCOCIA<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130262 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 130262 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 107 MIRANDA ROSARIO, NEYSA<br>PO BOX 1889<br>COROZAL, PR 00783 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40658 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 108 MOLINA PEREZ, NURYS A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 49138 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Quingentésima Sexagésima Quinta Objeción Global

Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|-----------------------|----------------|--------|--------------------|--------------------------------|
| 109 MOLINA RUIZ, LILIA<br>ALEXANDER MEDINA MELENDÉZ<br>1575 AVE. MUÑOZ RIVERA PMB 185<br>PONCE, PR 00717-0211 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77585 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|--------|-----------------------|----------------|--------|--------------------|--------------------------------|
| 110 MONTALVO VAZQUEZ, MARIANA<br>HECTOR A CORTEZ BABILONIA<br>PO BOX 896<br>ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27957 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|--------|-----------------------|----------------|--------|--------------------|--------------------------------|
| 111 MORALES DIAZ, EVELYN<br>R1-4 CORDOVA VILLA ESPANA<br>BAYAMON, PR 00961 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127576 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | MUNIZ MENDOZA, DOMITILA<br>PO BOX 42<br>ANASCO, PR 00610-0663 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123842 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | NAVARRO LUGO, ROBERTO<br>VIGILANTE DEL DEPT RECURSOS NATURALES Y AMBIENTALES<br>DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES<br>SAN JOSE INDUSTRIAL PARK<br>1375 AVE PONCE DE LEON<br>SAN JUAN, PR 00926 | 09/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175780 | $6,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | NAVEDO SANTANA, ERIKA<br>GUILLERMO RAMOS LUIÑA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21023 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | NIEVES BORRERO, ELIZABETH<br>HC 02 BOX 6160<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79697 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | NIEVES RAMOS, GLADYS<br>710 CALLE RIACHUELO<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101632 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | NUÑEZ GONZALEZ, CHARDLENIS<br>LCDO EMILIO CANCIO BELLO<br>CALLE SAN MATEO 1702<br>SANTURCE, PR 00912 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34904 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 118 NUNEZ, YADINES<br>A2-2 CALLE 23 A<br>URB COLINAS DEL MONTE CARLO<br>SAN JUAN, PR 00924 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25581 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 25581 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | | | | | |
|---|---|---|---|---|---|
| 119 OLMO MATIAS, MALDA I<br>HC 3 BOX 22009<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120471 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 120 ORTIZ AHORRIO, EDGAR<br>URB LAS BRISAS<br>137 CALLE 3<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121824 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | ORTIZ ALVARADO, ZULMA MILAGROS<br>URB. PARK GARDENS<br>G1 CALLE INDEPENDENCE<br>SAN JUAN, PR 00926-2145 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50033 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. | | | | | |
| 122 | ORTIZ FORRODONA, LUISA<br>PMB 105 PO BOX 5004<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87204 | $60,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. | | | | | |
| 123 | ORTIZ PÉREZ, GEOVANNY<br>GEOVANNY ORTIZ PEREZ (CONFINADO)<br>PO BOX 10009<br>GUAYAMA, PR 00785 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4809 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | ORTIZ TORRES, LORENZO<br>URB. SAN ANTONIO CALLE 1 A-12<br>COAMO, PR 00769 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35590 | $64,042.10* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | OTERO GARCIA, JOSE A.<br>LCDO. FELIX E. MORALES DIAZ<br>PO BOX195241<br>SAN JUAN, PR 00919-5241 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111305 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | PACHECO RODRIGUEZ, FERDINAND<br>2661 CALLE TETUAN<br>PONCE, PR 00716 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157207 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | PAGAN PAGAN, IRMA<br>P.O.BOX 13282<br>SAN JUAN, PR 00908 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14511 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación . Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | PALAU RIOS, GERMAN 161 CALLE CUBA SAN JUAN, PR 00917 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16661 | $43,549.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | PERDOMO OLMO, NYDIA E. HECTOR A CORTEZ BABILONIA PO BOX 896 ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26434 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | PEREA GINORIO, LILIA M RR 18 BOX 600 SAN JUAN, PR 00926-9238 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40590 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 40590 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 131 PEREZ HERRERA, JOSE<br>LEVITTOWN<br>BM6 DR VILLALOBOS<br>TOA BAJA, PR 00949 | 04/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7104 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 132 PEREZ MELENDEZ, LILLIAM<br>GUILLERMO RAMOS LUINA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28581 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 133 PEREZ REYES, MARAGARITA<br>PO BOX 801175<br>COTO LAUREL, PR 00780-1175 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39851 | $81,825.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | PERUCHETT LEBRON, RUBEN MARIBEL GARCIA AYALA, ATTORNEY URB. CAMINO DE LA PRINCESA 77 CALLE AURORA GUAYAMA, PR 00784-7619 | 03/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1648 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | PONCE DE LEON GONZALEZ, PEDRO QTAS DE CUPEY A-3 CALLE 14 SAN JUAN, PR 00927 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86027 | $20,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | QUINONES DE RIVERA, NILMA L. HC-04 BOX 15112 ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118848 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | QUIÑONES FLORES, ANA L GUILLERMO RAMOS LUIÑA PO BOX 22763 UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27033 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | QUIRINDONGO ROSADO, ANN I. URB. HACIENDA FLORIDA 329 CALLE TOMCIMA YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133701 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | R.R.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGÁN) DESPACHO JURÍDICO RAMOS LUIÑA, LLC GULLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31990 | $50,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si se adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | RAMIREZ TORRES, NELLY<br>836 CALLE SAUCO<br>EXT. DEL CARMEN<br>PONCE, PR 00716-2146 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109025 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | RAMIREZ VAZQUEZ, CHARLIE<br>GUILLERMO RAMOS LUIÑA<br>PO BOX 22763  UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28983 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | RIVERA COLON, YEIDI V<br>16037 C/ MONTANA<br>URB. SANTAMERICA<br>COTO LAUREL, PR 00780 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102258 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | RIVERA COSME, MARIA A<br>109 PLAIN DR<br>EAST HARTFORD, CT 06118 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33425 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | RIVERA ELVIRA, ITSALIA<br>BOX 761 MERCEDITA<br>PONCE, PR 00715-0761 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108162 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | RIVERA GONZALEZ , CARMEN LYDIA<br>710 CARMELO SEGLAR<br>PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145481 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | RIVERA MEDINA, MARELYN<br>GUILLERMO RAMOS LUINA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29180 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Sexagésima Quinta Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | RIVERA OLMEDA, TEODORO<br>BO. LIMON CARR 151<br>KM 8 HM 0 APT 193<br>VILLABLA, PR 00766 | 05/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34634 | $43,768.66* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | RIVERA QUILES, JOSE M<br>RR-2 BOX 6041<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77765 | $70,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 149 | RIVERA QUINONES, JELIXSA<br>HC-4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89562 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | RIVERA RIVERA, SYLVIA I. DD-24 CA 30 JDNES CARIBE PONCE, PR 00728 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105976 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | RIVERA RUIZ , ANA M. GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28322 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | RIVERA SOTO, MIKEY PO BOX 630 LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112543 | $50,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | RIVERA SOTO, MIKEY<br>PO BOX 630<br>LAS PIEDRAS, PR 00771 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166503 | $30,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | RIVERA VEGA, CARMEN<br>CO JAIME A MUNOZ PICO<br>PO BOX 70199<br>SAN JUAN, PR 00936-8190 | 06/07/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60938 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | RODRIGUEZ CINTRON, HECTOR<br>PO BOX 1128<br>HORMIGUEROS, PR 00660 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13057 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | RODRIGUEZ FELICIANO V ELA, JERRY LCDO. ARMANDO PIETRI TORRES 1225 AVE. MUÑOZ RIVERA PONCE, PR 00717 | 03/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2868 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | RODRIGUEZ FERRA, MYRNA Y 2620 C/LEMPIRA PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98501 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | RODRÍGUEZ GUTIÉRREZ, ANA GUILLERMO RAMOS LUIÑA P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26258 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | RODRIGUEZ JIMENEZ, SAMIA<br>903 CALLE ARBOLEDA<br>PONCE, PR 00716 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101891 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | RODRIGUEZ ORTIZ, CARMEN<br>GUILLERMO RAMOS LUIÑA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28922 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | RODRIGUEZ OTERO, NADIA E<br>PO BOX 1128<br>HORMIGUEROS, PR 00660 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13297 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | RODRIGUEZ QUINONES, MIGDALIA<br>HC-01 17060 BARRIO CIENAGA BAJA<br>RIO GRANDE, PR 00745 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65330 | $32,700.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | RODRIGUEZ RIVERA, LUIS MODESTO<br>CALLE SALVADOR BRAU # 52<br>CAYEY, PR 00736 | 04/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9490 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | RODRIGUEZ RODRIGUEZ, SELENIA<br>PO BOX 560652<br>GUAYANILLA, PR 00656 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87773 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | RODRIGUEZ VELAZQUEZ, JAMIE I.<br>URB. GLENVIEW GARDENS F 29<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93194 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | ROMAN ARROYO, SORITZA<br>GUILLERMO RAMOS LUIÑA<br>P O BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41315 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | ROSA CASTRO, GLENDA GUILLERMO RAMOS LUINA P O BOX 22763 UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26914 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | ROSADO DE JESUS, MARIA ELENA HC 07 BOX 3344 PONCE, PR 00731-9652 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131805 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 131805 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | ROSADO RIVERA, WILLIAM NYDIA E. RODRIGUEZ MARTINEZ PO BOX 4155 CAROLINA, PR 00984-4155 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48326 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 170 | ROSARIO RESTO, JOSE URB VISTAMAR 317 CALLE CATALUNA CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26373 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | RUIZ CAMACHO, HARRY H PO B0X 1 COTO LAUREL PR COTO LAUREL, PR 00780 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20803 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 20803 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR 239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146990 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 173 SALCEDO SANTIAGO, YOMARA G.<br>URB. PRADO ALTO #813<br>CALLE 1<br>BARCELONETA, PR 00617 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57857 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 174 SAMPAYO RAMOS, EVELYN A<br>PABLO LUGO LEBRON<br>PO BOX 8051<br>HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38929 | $66,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 175 SANABRIA PLAZA, JUAN C.<br>APARTADO 470<br>QUEBRADILLAS, PR 00678 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8185 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | SANCHEZ ACOSTA, ERNESTO H<br>HC 1 BOX 7655<br>SAN GERMAN, PR 00683 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38697 | $18,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | SANCHEZ AYALA, MODESTA<br>GUILLERMO RAMOS LUINA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29060 | $25,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | SANTANA BAEZ, ELIEZER<br>50 CARR. 5 UNIT A 501<br>EDIF. 3-J IND. LUCHETTI<br>BAYAMON, PR 00961-7403 | 08/16/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81 | $225,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 179  SANTIAGO GONZALEZ, ANA F<br>JARDINES DEL CARIBE X-10 CALLE 27<br>PONCE, PR 00728 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102943 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 102943 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar y de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180  SANTIAGO SOTO, ROSA<br>HC 03 BOX. 33827<br>HATILLO, PR 00659 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82671 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 181  SANTOS ALVAREZ, LUIS<br>ENRIQUE GONZALEZ MARTI<br>PO BOX 37234<br>CAYEY, PR 00737-2347 | 03/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3490 | $50,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | SANTOS ORTIZ, LOURDES PASEO JARDINES DEL JOBO 2639 CALLE JOBOS APTO. 26 PONCE, PR 00717-1641 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149306 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | SANTOS ORTIZ, RITA A URB VALLE ALTO 2106 CALLE COLINA PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101870 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | SEIN FIGUERRA, BENJAMIN HC 6 BOX 2191 PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127900 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 185  SEPULVEDA PAGAN, NELLY J<br>URB SANTA ELENA C/7  F-9<br>GAUYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94777 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 186  SERRANO HERNANDEZ, LUZ NEREIDA<br>HC 5 BOX 4682<br>LAS PIEDRAS, PR 00771-9630 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159500 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 187  SERRANO MERCADO, CARMEN R.<br>66 CALLE MORA<br>PONCE, PR 00730-4746 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128100 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 188  SIBERON MALDONADO, MIGUEL A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 44586 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | SOLER VARGAS, JOSE<br>P.O.BOX 13282<br>SAN JUAN, PR 00908 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14510 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | SOSA PENA, LUZ<br>88A CALLE ESTEBAN PADILLA<br>BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53960 | $86,229.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 191 | SOTO SANTIAGO, WILLIAM<br>JOSE CARRERAS PEREZ<br>#254 CALLE SAN JOSÉ PISO 3<br>ANTIGUO EDIFICIO EL MUNDO VIEJO<br>SAN JUAN, PR 00901 | 05/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 23850 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 192 SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) JELITZA ROSA MATOS PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78698 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 193 SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 -- 11092850-7.00 JELITZA ROSA MATOS PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92039 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | | |
|---|---|---|---|---|---|
| 194 SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) JELITZA ROSA MATOS PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83611 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258- 11092850-700) JELITZA ROSA MATOS, AGENTE AUTORIZADO DEL ACREEDOR PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91856 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258-11092850-700) ATTN: JELITZA ROSA MATOS PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90335 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI201500258) (11092850-700) JELITZA ROSA MATOS URB. PORTAL DEL VALLE #16 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108125 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | TIRADO HERNANDEZ, LOURDES<br>HC-01, BOX 17633<br>HUMACAO, PR 00791-9063 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163592 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | TORO GOYCO, LUIS<br>COND EL CENTRO II<br>500 AVE MUNOZ RIVERA STE 1301<br>HATO REY, PR 00918 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26065 | $28,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | TORRES CORREA, YOLANDA<br>YOLANDA TORRES CORREA<br>URB. VILLA DEL CARMEN<br>936 CALLE SAMARIA<br>PONCE, PR 00716-2127 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62031 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | TORRES FIGUEROA , MYRTA  A. 79 CALLE NUEVO NORTE PONCE, PR 00730-3557 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165876 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | TORRES FIGUEROA, LOURDES 81 CALLE NUEVO NORTE PONCE, PR 00730-3557 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124472 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 203 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87385 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | TORRES SANCHEZ, OMAYRA GUILLERMO RAMOS LUIÑA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29056 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | VALDERRAMA COLÓN, PEDRO LCDO. RAMÓN L. FIGUEROA VÁZQUEZ PO BOX 372545 CAYEY, PR 00737-2545 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47888 | $80,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | VARGAS GONZALEZ, CLARIBEL BO SITIOS 16 CALLE PEDRO MORALES GUAYANILLA, PR 00656 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50534 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | VAZQUEZ RODRIGUEZ, CARMEN GUILLERMO RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26873 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | VELAZQUES MADERA, AMADO URB VILLA CRISTINA CALLE 2E16 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140658 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | VELAZQUEZ MORALES, DELFINA P.O. BOX 657 PINULO PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161987 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | VERA GARCIA, ZORAIDA<br>4423 PEDRO CARATINI URB. PERLA DEL SUR<br>PONCE, PR 00717 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59926 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

Reclamo No. 59926 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | VERA UMPIERRE, RITA MARIA<br>URB. ESTANCIAS DE SAN RAFAEL<br>100 CALLE 2 APT 2<br>RRUJILLO ALTO, PR 00976 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109254 | $70,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | VIDAL SANTIAGO, JUAN SEBASTIÁN<br>LCDO. MOISES ABREU CORDERO<br>454 AVE. LUIS MUÑOZ MARIN SOUFFRONT<br>URB. LOS MAESTROS<br>RIO PIEDRAS, PR 00923 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32532 | $75,200.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

# Quingentésima Sexagésima Quinta Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | VILLEGAS ESTRADA, ALERIA M. PO BOX 40177 SAN JUAN, PR 00940-1177 | 06/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 41798 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | Y.C.C. A MINOR CHILD (DAUGHTER OF YAHAIRA CAMACHO PAGÁN) GUILLERMO RAMOS LUIÑA P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20304 | $50,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | YULFO-BELTRAN, DAMARIS HC-3 BOX 30419 AGUADILLA, PR 00603 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43110 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación. Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

## Quingentésima Sexagésima Quinta Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | ZARAGOZA FERNÁNDEZ, CARLOS J CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) RR 03 BOX 10798 TOA ALTA, PR 00953-6441 | 03/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5429 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni esta ni la documentación de respaldo proporcionaron información suficiente como para que los Deudores comprendan si adeudan o no alguna obligación.  Los Deudores han realizado muchos intentos para ponerse en contacto con el demandante por correo electrónico, correo postal y teléfono, pero el demandante no ha respondido a sus solicitudes o bien la respuesta sigue sin brindar información suficiente como para que los Deudores comprendan si se adeuda o no alguna obligación.

| | | | | TOTAL | $14.865.901.18* |
|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados