# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Seventy-Seventh Omnibus Objection**

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CORTES, VIRGINIA REPTO VILLA SOTO 15 CALLE HIGINIO LOPEZ MOCA, PR 00676 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4648 | $15,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

Claim #4648 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ACEVEDO PACHECO, GLADYS E REAL ANON HACIENDA VISTA ALEGRE V-26-A APDO. 6461 CORREO GEN ATOCHA STA PONCE, PR 00731 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15800 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 C VILLA CASTIN SAN JUAN, PR 00924 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31371 | $100,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ACEVEDO RIVERA, ADRIAN HC 61 BOX 5389 AGUADA, PR 00602 | 12/18/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 385 | $100,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2016-0083, but the records of the case indicate that the case has since been resolved and there is no further liability.

## Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ACOSTA CRUZ, NOEMI<br>PO BOX 1761<br>YAUCO, PR 00698 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86273 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 6 | ALAMEDA ROBLES, MARIA LUISA<br>C 11 CALLE ECLIPSE URB. REPTO ANAIDA<br>PONCE, PR 00716-2534 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78102 | $5,320.00* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 7 | ALAMEDA VARGAS, BETSY<br>751 URB ESTANCIAS DEL GOLF<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89628 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability. | | | | | |
| 8 | ALFONSO ARCHEVAL, GLORIA<br>BDA SALAZAR<br>1639 CALLE SABIO<br>PONCE, PR 00717-1825 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21067 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability. | | | | | |
| 9 | ALMESTICA BATISTA, RUTH<br>410 CALLE 4<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27286 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |

# Five Hundred Seventy-Seventh Omnibus Objection
# Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ALOMAR TORRES, MIRIAM BELGICA<br>5113 CALLE CUBA<br>PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38433 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ALVAREZ VALLE, JOSE LUIS<br>P.O. BOX 10386<br>PONCE, PR 00732-0386 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156523 | $24,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KCD-2012-2982, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | APELLANIZ PALMA, ROSEMARY BRISAS DE MARAVILLA<br>K7 CALLE LOS CEDROS<br>MERCEDITA, PR 00715-2034 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83251 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | AVILES TORRES , OLGA  M.<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69271 | $12,240.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | AVILES TORRES, IRMA NYDIA<br>PO BOX 812<br>COAMO, PR 00769-0812 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26136 | $14,000.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | AVILES TORRES, OLGA M<br>PO BOX 812<br>COAMO, PR 00769 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26277 | $12,240.00* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 16 | AVILES VARGAS, MARIA DE LOS ANGELES<br>5 MANSIONES ANASCO<br>ANASCO, PR 00610 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34769 | $330,324.48* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 17 | AYALA COUVERTIEN, MADELYN<br>JA RD. DE BORINQUE U-11<br>CALLE PETRIA<br>CAROLINA, PR 00985 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26356 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 18 | BAEZ VAZQUEZ, ENRIQUE<br>CARR 369 KM 14<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33209 | $330,324.48* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 19 | BARNES ROSICH, ROXANA<br>303 PMB 609 SUITE 102 AVE TITO CASTRO<br>PONCE, PR 00716-0200 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121509 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability. | | | | | |
| | Claim #121509 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BARRETO REYES, ANA M<br>HC 2 BOX 16588<br>ARECIBO, PR 00612 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62651 | $125,000.00* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 21 | BARRIOS COLLAZO, CARMEN M<br>COND SKY TOWER I<br>1 CALLE HORTENSIA APT 15F<br>SAN JUAN, PR 00926-6406 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136700 | $57,120.00* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 22 | BERRIOS MARTINEZ, LOURDES I<br>URB. ORIENTE_#228<br>MARTIN LUTHER KING<br>LAS PIEDRAS, PR 00771 | 05/08/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12530 | $21,280.35* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2012-0382, but the records of the case indicate that the case has since been resolved and there is no further liability. | | | | | |
| 23 | CABAN TORRES, DIANA I<br>A23 CALLE 5<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132643 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 24 | CABAN TORRES, DIANA I<br>JARD DE SANTO DOMINGO<br>A-23 CALLE 5<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96724 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | CABAN TORRES, NILSA MILAGROS<br>URB. JARDINES SANTO DOMINGO<br>C-5<br>A-23<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164316 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | CABRERA ORTIZ, YARIZAIDA<br>URB VILLAS DEL ROSARIO<br>C 7 CALLE 1<br>NAGUABO, PR 00718 | 04/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7737 | $100,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2016-0824, but the records of the case indicate that the claimant has returned to their original position in accordance with the CASP judgment and there exists no remaining liability at the Commonwealth pertaining to this litigation. .

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | CAEZ ALONSO, JOSE H<br>URB VENUS GDNS OESTE<br>BF5 CALLE F<br>SAN JUAN, PR 00926-4659 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29137 | $14,546.40* |

Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896 ; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | CALDERON BERRIOS, REINA<br>URB SANTA JUANITA<br>NH9 CALLE PANCA<br>BAYAMON, PR 00956-5121 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104549 | $50,000.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CALDERON RIVERA, LUZ E<br>URB. LOS DOMINICOS<br>CALLE SAN ALFONSO L-213<br>BAYAMON, PR 00957 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16780 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | CAMPOS COLLAZO, ANA M<br>BARRIO SANTA ROSA<br>1273 CALLE BOCACHICA BAJOS<br>PONCE, PR 00717-2262 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43353 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | CAMPS OLMEDO, JULIO E<br>URB LOS MAESTROS<br>E 6 CALLE F<br>HUMACAO, PR 00791 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19160 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | CARABALLO CEPEDA, WANAGET<br>LCDA. AIDA I. RODRIGUEZ<br>49-51 AVE MAIN URB STA ROSA<br>BAYAMON, PR 00959-6655 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67183 | $50,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DDP-2013-1044, but the records of the case indicate that the case has since been dismissed and there is no further liability.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | CARDONA SANTANA, GLENDALIZ URB ARBOLADA GRANADILLO I- 11 CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91678 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 34 | CARRASQUILLO AVILES, IVETTE  E. HC 1 BOX 11714 CAROLINA, PR 00987 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42756 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 35 | CARRASQUILLO BETANCOURT, MARY D. URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28085 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| 36 | CARTAGENA NAZARIO, IDA  L URB VILLAS DE RIO CANAS 1313 PADRE SANTIAGO GUERRA PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166846 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | CASASNOVAS MALDONADO, EVELYN URB SANTA MARIA 7116 CALLE DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40415 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

Claim #40415 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | CASIANO JUSINO, HAROLD DAMARIS QUINONES VARGAS PO BOX 429 CABO ROJO, PR 00623 | 07/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179441 | $26,943.40* |

Reason: Proof of claim purports to assert liability on the basis of case number 2008-02-0706, but the records of the case indicate that the case has since been resolved and there is no further liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | CASTRO MORALES, ELSIE VALLE ALTO 1224 CALLE PRADERA PONCE, PR 00730-4121 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31179 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no basis for liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | CHARON SANTIAGO, DAISY<br>BO AGUILAR<br>KM. 1.7 CARR. 351<br>BOX 50435<br>MAYAGUEZ, PR 00680 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27404 | $359,338.32* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | COIRA BURGOS , MICHELLE  E<br>PO BOX 1354<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118160 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | COLLADO RAMOS, MARISOL<br>CARRETERA MILITAR 116 KM 0.4<br>HC 03 BOX 27519<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69590 | $313,324.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | COLLAZO ALICEA, CARMEN<br>PO BOX 766<br>YABUCOA, PR 00767-0766 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36645 | $30,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896 ; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | COLON DE JESUS, HELEN<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69411 | $15,360.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | COLON LUCIANO, ALICIA<br>A-13 CALLE NINFA URB. BELLA VISTA<br>PONCE, PR 00716 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42145 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | COLON RODRIGUEZ, MARIA ELENA<br>EXT. JARAD DE ARROYO<br>E4 CALLE B<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133062 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | CONSTRUCTORA SANTIAGO II, CORP.<br>C/O JOSE F. CARDONA JIMENEZ, ESQ.<br>PO BOX 9023593<br>SAN JUAN, PR 00902-3593 | 05/17/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 15869 | $4,435,566.81 |

Reason: $1,595,499.97 in liabilities are no longer valid as they were settled and paid in accordance with the terms of the Completion Contract number 2021-000106 signed on 25 September 2020.  The claim does not provide supporting documentation regarding the remaining $2,840,066.84, and accordingly, neither the Debtors nor the Court are able to determine the validity of the claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | Cooperativa de Seguros Multiples de Puerto Rico<br>38 Calle Nevárez<br>San Juan, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108518 | $5,000.00* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

# Five Hundred Seventy-Seventh Omnibus Objection
# Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ<br>8461 LAKE WORTH ROAD SUITE 420<br>LAKE WORTH, FL 33467 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22581 | $6,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2016-0570, but the records of the case indicate that the case has since been withdrawn and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23418 | $500.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DAC-2017-0320, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23599 | $10,118.90* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23906 | $508.72 |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24270 | $21,584.53 |

Reason: Proof of claim purports to assert liability on the basis of case number FAC-2011-1681, but the records of the case indicate that the case has since been resolved and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24349 | $15,054.66 |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24942 | $6,350.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DAC-2009-2012, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25070 | $6,000.00* |

Reason: According to the information provided by claimants counsel, the proof of claim purports to assert liability on the basis of case number DAC-2017-0029, however, the correct litigation number associated with this claim is DAC-2017-0390. According to information provided by the claimant's counsel, this case has since been dismissed and there is no further liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25136 | $8,548.90* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>8461 LAKE WORTH ROAD<br>SUITE 420<br>LAKE WORTH, FL 33467 | 05/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25161 | $12,750.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DAC-2012-3527, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ<br>8461 LAKE WORTH ROAD SUITE 420<br>LAKE WORTH, FL 33467 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25620 | $24,455.97 |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25701 | $3,500.00* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 61 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25765 | $18,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number BAC-2017-0016, but the case has since been withdrawn by the claimant and there is no further basis for liability. Proof of claim also purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 62 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25774 | $4,000.00* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 63 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25791 | $12,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DAC-2016-0815, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 64 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25859 | $500.00* |

Reason: Proof of claim purports to assert liability on the basis of case number N3CI2017-00153, but the case has since been withdrawn by the claimant and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26422 | $4,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number ISCI-2017-00246, but the records of the case indicate that the case has since been withdrawn and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44199 | $8,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2016-0544, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB SANTA MARIA SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8481 | $378,850.17* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8482 | $1,007,881.32* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | COSTAS ELENA , LUIS  P<br>34 ORGUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8483 | $3,668,015.76* |
| | Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability. | | | | | |
| 70 | COSTAS ELENA , LUIS  P<br>34 ORGUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8917 | $451,502.67* |
| | Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability. | | | | | |
| 71 | COSTAS ELENA , LUIS  P<br>34 ORGUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8922 | $1,765,542.37* |
| | Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability. | | | | | |
| 72 | COSTAS ELENA , LUIS  P<br>34 ORGUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8979 | $461,103.21* |
| | Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | COSTAS ELENA, LUIS P<br>34 ORQUIDEA. URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9526 | $364,234.32* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | COSTAS ELENA, LUIS P.<br>34 ORQUIDEA URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10285 | $13,252,042.00* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | COSTAS RUSSELL, HELEN E<br>34 ORQUIDEA URB SANTA MARIA<br>SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9769 | $1,050,000.00* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | COSTAS RUSSELL, LUIS J<br>34 ORQUIDEA, URB. SANTA MARCIA<br>SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9796 | $1,050,000.00* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | COSTAS RUSSELL, VICTORIA J.<br>34 ORQUIDEA, URB. SANTA MARCIA<br>SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9770 | $1,050,000.00* |
| | Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability. | | | | | |
| 78 | CRUZ RAMIREZ, DAVID<br>P.O. BOX 229<br>PEÑUELAS, PR 00624 | 09/18/2017 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 228 | $100,000.00 |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2015-0368 , but the records of the case indicate that the case has since been resolved and there is no further liability. | | | | | |
| 79 | CRUZ VAZQUEZ, LIZZY<br>HC 3 BOX 7711<br>LAS PIEDRAS, PR 00771 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13502 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |
| 80 | DIAZ CALIZ, MARGARITA A.<br>D24 CALLE 5 ALTURAS DE PENUELAS 2<br>PENUELAS, PR 00624 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87753 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669 , but the case has since been dismissed and there is no further basis for liability. | | | | | |
| 81 | DIAZ MEDINA, LOURDES  T.<br>38-9 CALLE 34<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27801 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | DIAZ MEDINA, LOURDES T.<br>URB. VILLA CAROLINA<br>38-9 CALLE 34<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35306 | $56,022.64* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 83 | DROZ FIGUEROA, RINA<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67923 | $8,520.00* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 84 | ENTERTAINMENT CENTER INC.<br>ANGEL E. GONZALEZ ORTIZ<br>BANCO COOPERATIVO PLAZA<br>SUITE 605-D 623 AVE. PONCE DE LEON<br>SAN JUAN, PR 00917-4820 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16042 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-2010-0899, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |
| 85 | ESTEVA TIRADO, MAYRA I<br>URB COUNTRY CLUB<br>907 CALLE ESPIONCELA<br>CAROLINA, PR 00924 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28094 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | FEBO SERRANO, HECTOR NUMBER1384 CALLE ANTONIO ARROYO URBANIZACION SANTIAGO IGLESIAS SAN JUAN, PR 00921 | 05/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10707 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2016-0125, but the records of the case indicate that the case has since been resolved and there is no further liability. | | | | | |
| 87 | FELIX MONTILLA, JUAN 9412 N. BROOKS ST. TAMPA, FL 33612 | 04/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6150 | Undetermined* |
| | Reason: Proof of Claim asserts liability associated with unemployment benefits. However, the claimant is not legally entitled to such benefits under Puerto Rico law because they voluntarily resigned from their employment. | | | | | |
| 88 | FIGUEROA CORREA, MARIA  E HC 11 BOX 47851 CAGUAS, PR 00725-9626 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33274 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |
| 89 | FIGUEROA DIAZ, SARA M. 2-32 CALLE 33 VILLA CAROLINA CAROLINA, PR 00985 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26896 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | FIGUEROA RESTO, IRAIDA 45 CALLE ANDROMEDAS URB LOS ANGELES CAROLINA, PR 00979-1746 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45016 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 91 | FONSECA FELIX, ELENA TOA ALTA HEIGHTS AK 8 CALLE 24 TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143793 | $50,000.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 92 | GAUTIER TAPIA, CARMEN D. PO BOX 401 LOIZA, PR 00772-0401 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39042 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

Claim #39042 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 93 | GAVILAN LAMBOY, IVETTE VILLA GRILLASCA 1430 E PUJALS PONCE, PR 00717-0582 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65239 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Claim #65239 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | GOMEZ FRANCO, IRIS N<br>RR 18 BOX 1236<br>SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30856 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 95 | GONZALEZ CUEVAS, SANDRA<br>PO BOX 1226<br>VEGA ALTA, PR 00692 | 05/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163688 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 96 | GONZALEZ DEL RIO, THAMARA<br>SALIDA BARRANQUITAS APARTADO 244<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135353 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 97 | GONZALEZ RODRIGUEZ, RUTH NIDIA<br>HC 38 BOX 7416<br>GUANICA, PR 00653 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23737 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 98 | GUILBE MERCADO, SOCORRO<br>HC 4 BOX 8228<br>JUANA DIAZ, PR 00795 | 05/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10000 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | GUIVAS PEPIN, WANDA<br>RES. LAS MARGARITAS<br>EDIF.14  APT. 134<br>SAN JUAN, PR 00915 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22850 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 100 | HILERIO HERNANDEZ, LUZ<br>HC 6 BOX 66106<br>AGUADILLA, PR 00603 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64302 | $15,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

Claim #64302 also contained on Exhibit A to the 345th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

| 101 | IRIZARRY REYES, JOSE LUIS<br>PO BOX 331861<br>PONCE, PR 00733-1861 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100678 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| 102 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE<br>ANTONIO BAUZÁ TORRES<br>EDIFICIO LEMANSOFICINA 402<br>AVE. MUÑOZ RIVERA #602<br>HATO REY, PR 00918-3612 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31389 | $15,000.00* |

Reason: The awarded amounts related to the judgment for litigation case GDP-2012-0172 have been accounted for and allowed on claims 23451, 49809, 42971 and 47455.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | JONES MARTINEZ, MARIA M.<br>HC5 BOX 5601<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92261 | $15,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | KCI - KINETIC CONCEPTS INC.<br>12930 INTERSTATE 10 WEST<br>SAN ANTONIO, TX 78249 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46203 | $107,065.13 |

Reason: Invoice(s) totaling $45,599.60 were paid via Checks 00077009 and 00093850 on 04/05/2018 and 08/29/2018. Invoice(s) totaling $40,542.27 fail to provide a basis for asserting a claim against Commonwealth of Puerto Rico. A portion of the claim asserts liabilities between Claimant and Cardiovascular Hospital, Medical Sciences Campus, Puerto Rico Medical Services Administration, Trauma Hospital, and University of Puerto Rico - Hospital Services, which are not part of the Title III proceedings. The remaining liabilities provided in the original Proof of Claim resided with the University Adult Hospital and totaled $20,923.26. Subsequent to filing the claim, the creditor provided the University Adult Hospital a letter asserting there were no open invoices pending with the agency.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | KEMP TORRES, NOEMI V.<br>COOPERATIVA TORRES DE CAROLINA<br>100 JOAQUINA G-1A<br>CAROLINA, PR 00979-1244 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149117 | $150,000.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | LAGO ESCALET, NANCY<br>PO BOX 10615<br>PONCE, PR 00732 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110833 | $18,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | LEBRON RODRIGUEZ, TERESA<br>CO PEDRO G SANCHEZ CRUZ<br>PO BOX 372290<br>CAYEY, PR 00737-2290 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7502 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number 2015-0116, but the records of the case indicate that the case has since been resolved and there is no further liability.

| 108 | LERA VEGA, LYDIA E<br>B-2 CALLE 8 URB. JARDINES<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136447 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 109 | LIRA VEGA, LYDIA ESTHER<br>B-2 CALLE 8 URB JARDINS<br>SANTE ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164539 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Claim #164539 also contained on Exhibit A to the 579th Omnibus Claims Objection for Claims to Be Disallowed.

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | LOPEZ ALFONSO, MYRNA E<br>1639 CALLE SABIO<br>PONCE, PR 00731 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60897 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Claim #60897 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | LOPEZ CRUZ, CARMEN L.<br>H16 ANON VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134120 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | LOPEZ LUGO, ADELINA<br>HC 4 BOX 8195<br>JUANA DIAZ, PR 00795-9846 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116519 | $17,483.61* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | LOPEZ RIVERA, MARITZA<br>CO PEDRO G SANCHEZ CRUZ<br>PO BOX 372290<br>CAYEY, PR 00737-2290 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7478 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number 2017-0056, but the records of the case indicate that the case has since been resolved and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | LOPEZ SANCHEZ, ANA L<br>CALLE E #53 BO. LA CUARTA<br>MERCEDITA, PR 00715 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110259 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | LUGO MORALES, NOEMI<br>RR3 BOX 9412<br>ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120093 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | MACHADO LOPEZ, ALISYADHIRA<br>HC-01 BOX 12034<br>HATILLO, PR 00659 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23538 | $34,356.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2016-04-1266, but the records of the case indicate that the case has since been withdrawn and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | MALDONADO, MYRIAM ROSA<br>UU9 CALLE YUNG VISITA HONDA<br>CAROLINA, PR 00987 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27241 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | MALLINCKRODT PHARMACEUTICALS<br>C/O POLSINELLI PC<br>ATTN: CHRISTOPHER A. WARD<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON, DE 19801 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21707 | $401,435.33 |

Reason: Invoice(s) totaling $54,065.77 were paid via Check 00061403 on 10/30/2017.

Claim #21707 also contained on Exhibit A to the 391st Omnibus Claims Objection for Modified Claims.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | MANGUAL LACOUT, ISABEL<br>HC-02 BOX 9530<br>JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39712 | $10,200.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

## Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | MARRERO, BRUNILDA LOZADA<br>PO BOX 68<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 97432 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | MARSHALL GANDIA , XIOMARA<br>PO BOX 2120<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140834 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | MARTINEZ IRIZARRY, FRANCISCO<br>PO BOX 949<br>SAN GERMAN, PR 00683 | 05/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10301 | $32,870.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2015-0348, but the records of the case indicate that the case has since been resolved and there is no further liability.

Claim #10301 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | MARTINEZ RIVERA, ANGELA<br>URB ALTURAS DE PENUELAS 2<br>H-9 CALLE 9<br>PENUELAS, PR 00624 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13355 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | MARTINEZ RIVERA, GLORIA<br>BO.OLIMPO<br>67 CALLE 1 # 67<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124999 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | MARTINEZ RIVERA, GLORIA MA<br>BDA OLIMPO<br>67 CALLE 1<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127047 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | MARTINEZ SANTIAGO, CARMEN<br>URB RIO CANAS<br>2637 CALLE NILO<br>PONCE, PR 00728-1720 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83663 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | MARTINEZ TORRES, MARIA V.<br>URB. VICTOR ROJAS II 141 CALLE 2<br>AREUBO, PR 00612 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49971 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2004-00896, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | MEDINA GALINDO , RAMON<br>BOX 1646<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88652 | $19,800.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | MEDINA IRIZARRY, IDELISSA<br>2609  AVE. LAS AMERICAS<br>URB. CONSTANCIA<br>PONCE, PR 00717 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35846 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MIRABAL NAVEIRA, GUSTAVO<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66181 | $10,560.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MORALES FLORES, NAYDA<br>C/ DEGATAU #352<br>SANTURCE, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125032 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896 ; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MORALES FRANCESCHI, JULISSA<br>URB.FERRY BARRANCAS<br>924 CALLE TULIPANES<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102604 | $42,480.00* |

Reason: Proof of claim purports to assert liability on the basis of case number AQ-13-0464, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MORALES MARTINEZ, LUIS ANTONIO<br>ESTANCIAS DEL MAYURAL 013 CARRETA-12057<br>VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92530 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MORALES PACHECO, MARIA N.<br>REPTO 2181<br>ALTURAS I<br>PENUELAS, PR 00624 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43805 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MORELL SANTIAGO, PEDRO<br>SANTA CLARA 101 CALLE B<br>PONCE, PR 00731 | 03/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4923 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | MORENO MIRANDA, MONSERATE<br>EXT MARIANI<br>2038 CALLE WILSON<br>PONCE, PR 00717 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46423 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | MUNOZ REYES, JUDITH<br>PO BOX 259<br>VILLALBA, PR 00766-0259 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27092 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Claim #27092 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | MUNTE DE CALERO, NORMA<br>URB VENUS GARDENS<br>1674 CALLE HIDALGO<br>SAN JUAN, PR 00926 | 03/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4962 | $9,548.56* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2015-0237, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |
| 139 | NIEVES GARAY, ABE<br>COND. LOS GIRALES<br>EDIF. H APT 201<br>SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150601 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 140 | NIEVES MUNIZ, MARISOL<br>HC 2 BOX 6315<br>BAJADERO, PR 00616 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47965 | Undetermined* |
| | Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability. | | | | | |
| 141 | OQUENDO ISALES, LOURDES<br>CALLE 2 BOX 233, VILLAS DORADOS<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25802 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 142 | ORENGO LOPEZ, KERY A.<br>URB. SAN AUGUSTO CALLE SANTONI<br>F-2 GUAYANILLA, PR 00656 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37479 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | ORTEGA, IRAIDA ERAZO<br>RR 12 BOX 10040<br>BAYAMON, PR 00956 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48481 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | ORTIZ TORRES, LUZ V.<br>W-21 FUERTE ST.<br>GLENVIEW GARDENS<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87738 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | OTERO BURGOS, GLORIMAR<br>RR 1 BOX 10595<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131451 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | PACHECO MARTINEZ, NORMA J<br>PO BOX 767<br>HORMIGUEROS, PR 00660 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153793 | $25,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2000-2568, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | PACHECO-ESTRADA, CARLOS<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180250 | $15,000.00* |

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | PEREZ CORTES, MIGDALIA<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71636 | $13,440.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | PEREZ LUGO, EDWIN O<br>URB. ALTURAS 2 CALLE 11 L-5<br>PENUELAS, PR 00624 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38370 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | PEREZ-BERNARD, LUIS A.<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180256 | $15,000.00* |

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | PEREZ-LOPEZ, ISABELO<br>8 CALLE LIVORNA APTO. 8A<br>CONCORDIA GARDENS 1<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62119 | $25,200.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2008-1639, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24014 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | PORTOCARRERO GONZALEZ, ELBA BERWIND ESTATES V1 CALLE 18 SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25825 | $31.59* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | PORTOCARRERO GONZALEZ, ELBA BERWIND ESTATES V1 CALLE 18 SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29334 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | PROSOL-UTIER PO BOX 9063 SAN JUAN, PR 00908 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58507 | $2,002.00* |

Reason: Proof of claim purports to assert liability on the basis of salary owed for 30 days related to a suspension but the books and records of the Commonwealth indicate that the claimant no longer works at the agency since he took advantage of the Incentive Resignation Program in 2009 , through which he waived all current claims, and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | QBE SEGUROS LCDO. FRANCISCO SAN MIGUEL FUXENCH PO BOX 190406 SAN JUAN, PR 00919 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55191 | $10,000.00* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the seized property has been returned and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | QBE SEGUROS<br>LCDO. FRANCISCO SAN MIGUEL-FUXENCH<br>PO BOX 190406<br>SAN JUAN, PR 00919 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59248 | $10,000.00* |

Reason: Proof of claim purports to assert liability on the basis of property seized through asset forfeiture but the books and records of the Commonwealth indicate that the property was rightfully seized and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | RAMIREZ COLON, ANGEL L.<br>HC01 BOX 5848<br>OROCOVIS, PR 00720 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61418 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | RAMIREZ MIRANDA, ROSA ESTHER<br>HC-01 BOX 7923<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90617 | $19,800.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | RAMOS CLEMENTE, ZAIDA<br>URB VILLA CAROLINA<br>41-15 CALLE 34<br>CAROLINA, PR 00985 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24774 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | RENTA MATEO, MIRIAM YOLANDA<br>40 CALLE FRONTISPICIO<br>PONCE, PR 00730-2925 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55315 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | REYES LUGO, MIGDA<br>BDA SALAZAR<br>1671 CALLE SABIO<br>PONCE, PR 00717-1839 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40910 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | REYES RIVERA, NILDA<br>12 CALLE EXT CONSTITUCION<br>SANTA ISABEL, PR 00757-2408 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87774 | $4,200.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | RIBOTT GARCIA, LYDIA M<br>URB JARD DEL ESTE<br>96 CALLE MACADAMIA<br>NAGUABO, PR 00718 | 04/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7298 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | RIOS VELAZQUEZ, ZAIDA<br>VALLE ARRIBA HEIGHTS<br>CALLE FLAMBOYAN AP-4<br>CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121729 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | RIVERA CIURO, LUZ V.<br>URB. VISTAS DE RIO GRANDE<br>J23 196 CALLE HIGUERO<br>RIO GRANDE, PR 00745 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82829 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| 167 | RIVERA COLON, REINALDO<br>452 AVENIDA PONCE DE LEON<br>EDIF. ASOCIACION DE MAESTRO OFIC. 514<br>SAN JUAN, PR 00918 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18687 | $60,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2013-02-1181, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 168 | RIVERA NAZARIO, HERIBERTO<br>EL TUQUE<br>F Q 167 NUVA VIDA<br>PONCE, PR 00731 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71195 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Claim #71195 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 169 | RIVERA OLIVO, MANUEL<br>HC 80 BOX 8440<br>DORADO, PR 00646 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77782 | $50,000.00* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 170 | RIVERA PENA, PURA A.<br>HC-01  BOX 5254<br>OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134073 | $2,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2012-08-0197, but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | RIVERA PÉREZ, LUIS A<br>LCDO. MIGUEL M. CANCIO ARCELAY<br>PO BOX 8414<br>SAN JUAN, PR 00910 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15988 | $91,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number BDP-2012-0013, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | RIVERA ROJAS, VIRGEN M<br>POR DERECHO PROPIO<br>HC 05 BOX 5429<br>JUANA DIAZ, PR 00795 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13195 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | RIVERA, CARMEN RIVERA<br>HC 55 BOX 8059<br>CEIBA, PR 00735-9528 | 05/21/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18280 | $43,240.00* |

Reason: The creditor is asserting excess lease payments made to the Puerto Rico Highways and Transportation Authority. The payments made were according to contract, therefore no liability exists.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | ROBLES ROSADO, FELICITA<br>G-36 ANDRES PAGES BELMONT<br>URB SAN TOMAS<br>PONCE, PR 00716 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85866 | $5,320.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | ROCHE-PABON, MARTA I.<br>P.O. BOX 601<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134485 | $15,800.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | ROCHE-PABON, MARTA I.<br>P.O. BOX 601<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151994 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2004-00896, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | RODRIGUEZ BACHIER, NORMA<br>RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES<br>PO BOX 2758<br>GUAYAMA, PR 00785 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38047 | $867.51* |

Reason: Proof of claim purports to assert liability on the basis of case number GAC-2006-0103, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | RODRIGUEZ LOPEZ, SAMUEL<br>APARTADO 493<br>MAYAGUEZ, PR 00681-0493 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37457 | $2,000,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number ISCI-2017-00049, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | RODRIGUEZ LUGO, LUZ C.<br>PO BOX 255<br>YAUCO, PR 00698-0255 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52239 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 180 | RODRIGUEZ MELENDEZ, ESPANA<br>65 CAPESTANY<br>APT 1<br>MAYAGUEZ, PR 00680 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49905 | $91,260.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 181 | RODRIGUEZ PAGAN, SANTA M.<br>HC 01 BOX 4091<br>VILLALBA, PR 00766 | 06/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49024 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 182 | RODRIGUEZ ROMAN, GLADYS<br>URB. LA RIVIERA<br>A-6 CALLE 3<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144226 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 183 | RODRIGUEZ, ADELAIDA IRIZARRY<br>HC 2 BOX 6238<br>GUAYANILLA, PR 00656-9708 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86422 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Claim #86422 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | ROJAS VERGARA, NANCY<br>CALLE DEL PARQUE #177<br>SAN JUAN, PR 00911 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75203 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

Claim #75203 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 185 | ROSA MALDONADO, MIRIAM<br>COND. VILLAS DE CIUDAD JARDIN<br>BUZON 9726<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24555 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 186 | ROSA RIVERA, MILAGROS<br>8316 LOOKOUT POINE DRIVE<br>WINDERMERE, FL 34786 | 05/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18394 | $60,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case numbers 2014-0385 & 2015-0408, but the records of the cases indicate that the cases have since been resolved and there is no further liability.

| 187 | ROSA TORRES, MARIA J.<br>HH18 CALLE 40 EXT.VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44338 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

| 188 | ROSADO CRUZ, JOSE ENRIQUE<br>HC-37 BOX 7771<br>GUANICA, PR 00653 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122643 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | ROSADO ROSADO, PAULA ESTANCIAS DEL MAYORAL 13 CARRETA 12057 VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88500 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ROSADO TORRES, HAYDY CARR #155 BO GATO SECTOR LA GALLERA BOX 1217 OROCOVIS, PR 00720 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86913 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | ROSARIO ARIAS, ALFONSO JOSE MORALES PONCE DE LEÓN #452 OFICINA 514 HATO REY, PR 00918 | 04/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6710 | $100,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number DDP-2015-0211, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | RUIZ ARZOLA, MIGUELINA PO BOX 336112 PONCE, PR 00733-6112 | 06/04/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45990 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | RUIZ PEREZ , NATIVIDAD<br>P.O. BOX 1728<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123420 | $10,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | RUSSELL MCMILLAN, HAZEL  A<br>34 ORQUIDEA, URB SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9613 | $378,850.17* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | RUSSELL MCMILLAN, HAZEL  A.<br>34 ORQUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9633 | $1,765,542.37* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | RUSSELL MCMILLAN, HAZEL  A.<br>34 CALLE ORQUIDEA<br>URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9771 | $461,103.21* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

# Five Hundred Seventy-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | RUSSELL MCMILLAN, HAZEL A<br>34 CALLE ORQUIDEA<br>URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9349 | $3,668,015.76* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| 198 | RUSSELL MCMILLAN, HAZEL A.<br>34 ORGUIDEA , URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10268 | $13,252,042.00* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| 199 | RUSSELL MCMILLAN, HAZEL A.<br>34 ORQUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9504 | $1,007,881.32* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| 200 | RUSSELL MCMILLAN, HAZEL A.<br>34 ORQUIDEA URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9797 | $364,234.32* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | RUSSELL MCMILLDA, HAZEL A. 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9766 | $451,502.67* |

Reason: Litigation case DAC-2009-0978 is related to a tax lien on the claimants property and the clearance of a debt held at the Department of Treasury . According to the books and records of the Commonwealth, the debts held at the Department of Treasury have been expunged from the claimants records and the liens have been lifted . As such, there exists no remaining liability.

| 202 | SANCHEZ ARROYO, JUAN F BO AGUACAVE KM 0.0 PO BOX 4499 AGUADILLA, PR 00605 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3408 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

Claim #3408 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

| 203 | SANCHEZ CARRION, NIDIA E CALLE ALMENDRO 603 LOS COLOBOS PARK CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51905 | $75,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2008-1639, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| 204 | SANCHEZ MOLINA, JOSE PO BOX 2005 VEGA ALTA, PR 00692-2005 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16930 | Undetermined* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | SANCHEZ-CRUZ, DOROTEO FRANCISCO R. GONZALEZ-COLON 1519 AVE. PONCE DE LEON SUITE 805 SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180251 | $15,000.00* |

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | SANTIAGO APONTE, DELIA HC-01 BOX 5280 JUANA DIAZ, PR 00795-9715 | 06/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49297 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | SANTIAGO FELICIANO, CARMEN DEL R. #2941 TABONUCO URB. LOS CAOBOS PONCE, PR 00716-2737 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57752 | $5,320.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | SANTIAGO JIMENEZ, SAYDIYANIL URB. PASEOS REALES ALMANSA #9 SAN ANTONIO, PR 00690 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38663 | $100,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number ADP-2017-0090, but the records of the case indicate that the case has since been withdrawn and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | SANTIAGO ORTIZ, NORMA IRIS H23 CALLE 4 JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39774 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | SANTIAGO RODRIGUEZ, IRIS N. CALLE ELEMENTAL C12 GLENVIEW GARDENS PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100264 | $2,100.00* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2012-08-0197, but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 211 | SANTOS ORTIZ, DELIRIS HC 02 BOX 7551 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123709 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability. | | | | | |
| 212 | SERRANO CARABALLO, ARNALDO MANSION DEL WAGO 38 CALLE WAGO CERVILLOS COTO LAUREL, PR 00780-2537 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144202 | $14,400.00* |
| | Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896 ; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation. | | | | | |
| 213 | SOTO SANTIAGO, CARLOS 82 SECTOR TALI CIDRA, PR 00739 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22190 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number 2015-0392, but the records of the case indicate that the case has since been resolved and there is no further liability. | | | | | |
| 214 | TARRATS AGOSTO, LUISA M M VILLA DEL CARMEN 4213 AVE CONSTANCIA PONCE, PR 00716-2111 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9341 | Undetermined* |
| | Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | TORO RODRIGUEZ, EVELYN<br>HC 01 BOX 5782<br>KM 1.9 GUANAJIBO<br>HORMIGUEROS, PR 00660 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38925 | $350,875.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | TORRADO COLON, MARIA C.<br>HC 3 BOX 52213<br>HATILLO, PR 00659 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26726 | $150,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | TORRES AROCHO, SONYA<br>PO BOX 140142<br>ARECIBO, PR 00614 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30932 | $57,709.81* |

Reason: According to the books and records of the Commonwealth, this employee has been paid all the necessary salary increases associated with the underlying litigation asserted within the claims and there is no further basis for liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | TORRES MALDONADO, IVONNE<br>MANSION DEL LAGO<br>38 CALLE LAGO CERRILLAS<br>COTO LAUREL, PR 00780-2537 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132537 | $12,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2004-00896, but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | TORRES MARTINEZ, ESTHER HC 5 BOX 5593 JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131688 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| 220 | TORRES MORALES, JULIA P.O. BOX 1440 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127468 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 221 | TORRES PAGAN, AMNERIS L HC 2 BOX 4892 VILLALBA, PR 00766-9717 | 06/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50949 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2000-2568, but the records of the case indicate that the case has since been dismissed and there is no further liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures .  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 222 | TORRES RIVERA, MYRNA CALLE JASMIN HC02 BOX 5686 VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36752 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | TORRES SANCHEZ, WALESKA<br>PO BOX 435<br>ARROYO, PR 00714 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39692 | $200,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| 224 | TORRES SANTIAGO, EDWIN ANIBAL<br>HC-1 BOX 31313<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91797 | Undetermined* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| 225 | TROCHE PACHECO, IVETTE<br>507 LA PALMITA CARR. 368<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73237 | $75,000.00* |
|---|---|---|---|---|---|---|

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2008-1639, but the case has since been withdrawn by the claimant and there is no further basis for liability.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 226 | VALENTIN-GARCIA, DANIEL<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180253 | $15,000.00* |
|---|---|---|---|---|---|---|

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | VALLE SANTIAGO, IRMA<br>URB ALTURAS DEL PARQUE<br>212 CALLE FERPIER<br>CAROLINA, PR 00987 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32949 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2004-00896, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | VARGAS NEGRON, CARMEN<br>HC 01 BOX 3272<br>BO PALMAREJO<br>VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72245 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case numbers KAC-1998-0532 and 2000-06-1639 but the claimant does not appear as a named plaintiff in either of those litigations. Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 229 | VARGAS ZAPATA, SOL BILMA<br>PO BOX 1015<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126525 | $7,200.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KPE-2008-1639, but the case has since been withdrawn by the claimant and there is no further basis for liability.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | VAZQUEZ-GARCIA, HECTOR<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180254 | $15,000.00* |

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

Five Hundred Seventy-Seventh Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | VEGA CADAVEDO, SILVIA<br>1020 CALLE JAREA BRISAS<br>DE JULIANA<br>COTO LAUREL, PR 00780 | 06/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71612 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | VEGA COTTO, CARMEN JULIA<br>HC-03 BOX 10852<br>JUANA DIAZ, PR 00795-9502 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89999 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | VEGA NEGRON, ISABEL<br>URB EL MADRIGAL<br>Q 11 CALLE 23<br>PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128663 | $11,000.40* |

Reason: Proof of claim purports to assert liability on the basis of case numbers HSCI-2004-00896 ; HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | VEGA RIVERA, SANDRA IVETTE<br>HC-07<br>BUZON 39427<br>AGUADILLA, PR 00603 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3284 | $15,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | VELAZQUEZ CINTRON, EFRAIN<br>#2941 TABONUCO URB. LOS CAOBOS<br>PONCE, PR 00716-2737 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61176 | $5,320.00* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | VELAZQUEZ COLLAZO, ANGEL M M<br>EXT ALTS DE PENUELAS II<br>212 CALLE TOPACIO<br>PENUELAS, PR 00624-2302 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4889 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation.

Claim #4889 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | VELEZ NUNEZ,  EDWIN<br>URB. MIRAMAR<br>CALLE ROMAGUERA 192<br>MAYAGUEZ, PR 00682 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34929 | $200,000.00* |

Reason: Proof of claim purports to assert liability on the basis of case number 2000-06-1639, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | VELEZ-GARCIA, ROBERTO<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 180263 | $15,000.00* |

Reason: Underlying litigation in the claim is related to a prepetition case and is not an eligible administrative claim. As such, there is no liability at the Commonwealth for this claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | VENTURA CLAVELL, LYDIA<br>EXT SANTA TERESITA 3509<br>CALLE SANTA JUANITA<br>PONCE, PR 00730-4616 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129284 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-1998-0532 but the claimant does not appear as a named plaintiff in that litigation . Proof of claim purports to assert liability on the basis of case number KAC-1999-0669, but the case has since been dismissed and there is no further basis for liability.

Five Hundred Seventy-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | VERGE HERNANDEZ, ENRIQUE<br>VILLA CAROLINA 4TA EXT<br>2 BLOQ 166 CALLE 419<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17745 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number HSCI-2005-00098, but the claimant does not appear as a named plaintiff in that litigation.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | VILMARY RODRIGUEZ, HERNANDEZ<br>PO BOX 236<br>OROCOVIS, PR 00720 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96057 | Undetermined* |

Reason: Proof of claim purports to assert liability on the basis of case number KAC-2012-1259, but the records of the case indicate that the case has since been dismissed and there is no further liability.

| | | | | TOTAL | | $57.680.571.14* |
|---|---|---|---|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts