## ANEXO A

**Relación de reclamaciones objeto de la Quingentésima septuagésima séptima objeción global**

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CORTES, VIRGINIA REPTO VILLA SOTO 15 CALLE HIGINIO LOPEZ MOCA, PR 00676 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4648 | $15,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

Reclamo No. 4648 incluido también en el Anexo A de la Tricentésima Cuadragésima Quinta Objeción Global por Reclamos para Reclasificar y de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ACEVEDO PACHECO, GLADYS E REAL ANON HACIENDA VISTA ALEGRE V-26-A APDO. 6461 CORREO GEN ATOCHA STA PONCE, PR 00731 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15800 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 C VILLA CASTIN SAN JUAN, PR 00924 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31371 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ACEVEDO RIVERA, ADRIAN HC 61 BOX 5389 AGUADA, PR 00602 | 12/18/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 385 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2016-0083 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ACOSTA CRUZ, NOEMI<br>PO BOX 1761<br>YAUCO, PR 00698 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86273 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ALAMEDA ROBLES, MARIA LUISA<br>C 11 CALLE ECLIPSE URB. REPTO ANAIDA<br>PONCE, PR 00716-2534 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78102 | $5,320.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ALAMEDA VARGAS, BETSY<br>751 URB ESTANCIAS DEL GOLF<br>PONCE, PR 00730 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89628 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669, no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ALFONSO ARCHEVAL, GLORIA<br>BDA SALAZAR<br>1639 CALLE SABIO<br>PONCE, PR 00717-1825 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21067 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669, no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ALMESTICA BATISTA, RUTH<br>410 CALLE 4<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27286 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ALOMAR TORRES, MIRIAM BELGICA 5113 CALLE CUBA PONCE, PR 00731 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38433 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ALVAREZ VALLE, JOSE LUIS P.O. BOX 10386 PONCE, PR 00732-0386 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156523 | $24,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KCD-2012-2982 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | APELLANIZ PALMA, ROSEMARY BRISAS DE MARAVILLA K7 CALLE LOS CEDROS MERCEDITA, PR 00715-2034 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83251 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | AVILES TORRES , OLGA  M. HC-03 BOX 15239 JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69271 | $12,240.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | AVILES TORRES, IRMA NYDIA<br>PO BOX 812<br>COAMO, PR 00769-0812 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26136 | $14,000.00* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 15 | AVILES TORRES, OLGA M<br>PO BOX 812<br>COAMO, PR 00769 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26277 | $12,240.00* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 16 | AVILES VARGAS, MARIA DE LOS ANGELES<br>5 MANSIONES ANASCO<br>ANASCO, PR 00610 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34769 | $330,324.48* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso. | | | | | |
| 17 | AYALA COUVERTIEN, MADELYN<br>JA RD. DE BORINQUE U-11<br>CALLE PETRIA<br>CAROLINA, PR 00985 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26356 | Indeterminado* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 18 | BAEZ VAZQUEZ, ENRIQUE<br>CARR 369 KM 14<br>SABANA GRANDE, PR 00637 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33209 | $330,324.48* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso. | | | | | |

## Quingentésima Septuagésima Séptima Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | BARNES ROSICH, ROXANA 303 PMB 609 SUITE 102 AVE TITO CASTRO PONCE, PR 00716-0200 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121509 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 121509 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | BARRETO REYES, ANA M HC 2 BOX 16588 ARECIBO, PR 00612 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62651 | $125,000.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | BARRIOS COLLAZO, CARMEN M COND SKY TOWER I 1 CALLE HORTENSIA APT 15F SAN JUAN, PR 00926-6406 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136700 | $57,120.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | BERRIOS MARTINEZ, LOURDES I URB. ORIENTE_#228 MARTIN LUTHER KING LAS PIEDRAS, PR 00771 | 05/08/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12530 | $21,280.35* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2012-0382 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

# Quingentésima Septuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | CABAN TORRES, DIANA I<br>A23 CALLE 5<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132643 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | CABAN TORRES, DIANA I<br>JARD DE SANTO DOMINGO<br>A-23 CALLE 5<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96724 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | CABAN TORRES, NILSA MILAGROS<br>URB. JARDINES SANTO DOMINGO<br>C-5<br>A-23<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164316 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | CABRERA ORTIZ, YARIZAIDA<br>URB VILLAS DEL ROSARIO<br>C 7 CALLE 1<br>NAGUABO, PR 00718 | 04/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7737 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2016-0824, no obstante, el expediente del caso indica que el demandante volvió a su posición original de acuerdo con la sentencia de la CASP y no existe ninguna obligación pendiente por parte del Estado Libre Asociado de Puerto Rico relativa a este litigio.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | CAEZ ALONSO, JOSE H URB VENUS GDNS OESTE BF5 CALLE F SAN JUAN, PR 00926-4659 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29137 | $14,546.40* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | CALDERON BERRIOS, REINA URB SANTA JUANITA NH9 CALLE PANCA BAYAMON, PR 00956-5121 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104549 | $50,000.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | CALDERON RIVERA, LUZ E URB. LOS DOMINICOS CALLE SAN ALFONSO L-213 BAYAMON, PR 00957 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16780 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CAMPOS COLLAZO, ANA M BARRIO SANTA ROSA 1273 CALLE BOCACHICA BAJOS PONCE, PR 00717-2262 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43353 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | CAMPS OLMEDO, JULIO E URB LOS MAESTROS E 6 CALLE F HUMACAO, PR 00791 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19160 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 32 | CARABALLO CEPEDA, WANAGET LCDA. AIDA I. RODRIGUEZ 49-51 AVE MAIN URB STA ROSA BAYAMON, PR 00959-6655 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67183 | $50,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso DDP-2013-1044 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 33 | CARDONA SANTANA, GLENDALIZ URB ARBOLADA GRANADILLO I- 11 CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91678 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 34 | CARRASQUILLO AVILES, IVETTE  E. HC 1 BOX 11714 CAROLINA, PR 00987 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42756 | Indeterminado* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación . | | | | | |
| 35 | CARRASQUILLO BETANCOURT, MARY D. URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28085 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso. | | | | | |

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | CARTAGENA NAZARIO, IDA  L URB VILLAS DE RIO CANAS 1313 PADRE SANTIAGO GUERRA PONCE, PR 00728 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166846 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | CASASNOVAS MALDONADO, EVELYN URB SANTA MARIA 7116 CALLE DIVINA PROVIDENCIA PONCE, PR 00717-1019 | 06/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40415 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

Reclamo No. 40415 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | CASIANO JUSINO, HAROLD DAMARIS QUINONES VARGAS PO BOX 429 CABO ROJO, PR 00623 | 07/08/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179441 | $26,943.40* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2008- 02- 0706 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos .  Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | CASTRO MORALES, ELSIE<br>VALLE ALTO<br>1224 CALLE PRADERA<br>PONCE, PR 00730-4121 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31179 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos .  Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CHARON SANTIAGO, DAISY<br>BO AGUILAR<br>KM. 1.7 CARR. 351<br>BOX 50435<br>MAYAGUEZ, PR 00680 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27404 | $359,338.32* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | COIRA BURGOS , MICHELLE  E<br>PO BOX 1354<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118160 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | COLLADO RAMOS, MARISOL<br>CARRETERA MILITAR 116 KM 0.4<br>HC 03 BOX 27519<br>LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69590 | $313,324.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | COLLAZO ALICEA, CARMEN PO BOX 766 YABUCOA, PR 00767-0766 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36645 | $30,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | COLON DE JESUS, HELEN HC-03 BOX 15239 JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69411 | $15,360.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | COLON LUCIANO, ALICIA A-13 CALLE NINFA URB. BELLA VISTA PONCE, PR 00716 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42145 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | COLON RODRIGUEZ, MARIA ELENA EXT. JARAD DE ARROYO E4 CALLE B ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133062 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | CONSTRUCTORA SANTIAGO II, CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/17/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 15869 | $4,435,566.81 |

Base para: Las obligaciones por $1,595,499.97 ya no son válidas, debido a que se liquidaron y pagaron de acuerdo con los términos del Contrato de Finalización número 2021-000106 firmado el 25 de septiembre de 2020.  El reclamo no proporciona documentación de respaldo respecto de las obligaciones restantes por $2 ,840,066.84 y, por consiguiente, ni los Deudores ni el Tribunal pueden determinar la validez del reclamo .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | Cooperativa de Seguros Multiples de Puerto Rico<br>38 Calle Nevárez<br>San Juan, PR 00927 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108518 | $5,000.00* |
| | Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación . | | | | | |
| 49 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ<br>8461 LAKE WORTH ROAD SUITE 420<br>LAKE WORTH, FL 33467 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22581 | $6,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2016-0570 , no obstante, el expediente del caso indica que dicho caso se retiró y no existe ninguna otra obligación. | | | | | |
| 50 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23418 | $500.00* |
| | Base para: La Evidencia de Reclamo pretennde invocar una obligación con base en el caso DAC-2017-0320 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 51 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO<br>HECTOR E. VALDES ORTIZ, ESQ.<br>38 CALLE NEVÁREZ,<br>SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23599 | $10,118.90* |
| | Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación . | | | | | |

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23906 | $508.72 |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24270 | $21,584.53 |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso FAC-2011-1681 , no obstante, el expediente del caso indica que se resolvió y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24349 | $15,054.66 |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24942 | $6,350.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso DAC-2009-2012 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

13

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25070 | $6,000.00* |

Base para: Según la información facilitada por el abogado del demandante, la Evidencia de Reclamo pretende invocar una obligación con base en el caso DAC-2017-0029 ; sin embargo, l número de litigio correcto asociado a este reclamo es DAC-2017-0390. Según la información facilitada por el abogado del demandante, el caso que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25136 | $8,548.90* |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25161 | $12,750.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso DAC-2012-3527 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25620 | $24,455.97 |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25701 | $3,500.00* |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25765 | $18,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso BAC-2017-0016 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación. La Evidencia de Reclamo pretende invocar una obligación con base en bienes incautados mediante confiscación de activos , no obstante, los libros y los registros del Estado Libre Asociado de Puerto Rico indican que los bienes incautados se devolvieron y no existe ningún otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25774 | $4,000.00* |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25791 | $12,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso DAC-2016-0815 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25859 | $500.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso N3CI2017-00153 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26422 | $4,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso ISCI-2017-00246 , no obstante, el expediente del caso indica que dicho caso se retiró y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44199 | $8,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2016-0544 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB SANTA MARIA SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8481 | $378,850.17* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 68 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8482 | $1,007,881.32* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 69 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8483 | $3,668,015.76* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 70 | COSTAS ELENA , LUIS  P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8917 | $451,502.67* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | COSTAS ELENA , LUIS P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8922 | $1,765,542.37* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 72 | COSTAS ELENA , LUIS P 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8979 | $461,103.21* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 73 | COSTAS ELENA, LUIS P 34 ORGUIDEA. URB. SANTA MARIA SAN JUAN, PR 00927 | 04/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9526 | $364,234.32* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 74 | COSTAS ELENA, LUIS P. 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10285 | $13,252,042.00* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | COSTAS RUSSELL, HELEN E 34 ORGUIDEA URB SANTA MARIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9769 | $1,050,000.00* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 76 | COSTAS RUSSELL, LUIS J 34 ORQUIDEA, URB. SANTA MARCIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9796 | $1,050,000.00* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 77 | COSTAS RUSSELL, VICTORIA J. 34 ORQUIDEA, URB. SANTA MARCIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9770 | $1,050,000.00* |
| | Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente. | | | | | |
| 78 | CRUZ RAMIREZ, DAVID P.O. BOX 229 PEÑUELAS, PR 00624 | 09/18/2017 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 228 | $100,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2015-0368 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación. | | | | | |

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | CRUZ VAZQUEZ, LIZZY<br>HC 3 BOX 7711<br>LAS PIEDRAS, PR 00771 | 05/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13502 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 80 | DIAZ CALIZ, MARGARITA A.<br>D24 CALLE 5 ALTURAS DE PENUELAS 2<br>PENUELAS, PR 00624 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87753 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 81 | DIAZ MEDINA, LOURDES  T.<br>38-9 CALLE 34<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27801 | Indeterminado* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación . | | | | | |
| 82 | DIAZ MEDINA, LOURDES T.<br>URB. VILLA CAROLINA<br>38-9 CALLE 34<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35306 | $56,022.64* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación . | | | | | |

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | DROZ FIGUEROA, RINA<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67923 | $8,520.00* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 84 | ENTERTAINMENT CENTER INC.<br>ANGEL E. GONZALEZ ORTIZ<br>BANCO COOPERATIVO PLAZA<br>SUITE 605-D 623 AVE. PONCE DE LEON<br>SAN JUAN, PR 00917-4820 | 05/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16042 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2010-0899, no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación | | | | | |
| 85 | ESTEVA TIRADO, MAYRA I<br>URB COUNTRY CLUB<br>907 CALLE ESPIONCELA<br>CAROLINA, PR 00924 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28094 | Indeterminado* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación. | | | | | |
| 86 | FEBO SERRANO, HECTOR<br>NUMBER1384<br>CALLE ANTONIO ARROYO<br>URBANIZACION SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 05/03/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10707 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2016-0125, no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación. | | | | | |

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | FELIX MONTILLA, JUAN<br>9412 N. BROOKS ST.<br>TAMPA, FL 33612 | 04/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6150 | Indeterminado* |

Base para: La Evidencia de Reclamo invoca obligaciones asociadas a prestaciones de desempleo . Sin embargo, el demandante no tiene derecho legal a dichas prestaciones en virtud de la ley de Puerto Rico porque renunció voluntariamente a su empleo .

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | FIGUEROA CORREA, MARIA E<br>HC 11 BOX 47851<br>CAGUAS, PR 00725-9626 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33274 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | FIGUEROA DIAZ, SARA M.<br>2-32 CALLE 33 VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26896 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | FIGUEROA RESTO, IRAIDA<br>45 CALLE ANDROMEDAS<br>URB LOS ANGELES<br>CAROLINA, PR 00979-1746 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45016 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | FONSECA FELIX, ELENA<br>TOA ALTA HEIGHTS<br>AK 8 CALLE 24<br>TOA ALTA, PR 00953 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143793 | $50,000.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | GAUTIER TAPIA, CARMEN D. PO BOX 401 LOIZA, PR 00772-0401 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39042 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

Reclamo No. 39042 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | GAVILAN LAMBOY, IVETTE VILLA GRILLASCA 1430 E PUJALS PONCE, PR 00717-0582 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65239 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 65239 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | GOMEZ FRANCO, IRIS N RR 18 BOX 1236 SAN JUAN, PR 00926 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30856 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | GONZALEZ CUEVAS, SANDRA PO BOX 1226 VEGA ALTA, PR 00692 | 05/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163688 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

## Quingentésima Septuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | GONZALEZ DEL RIO, THAMARA SALIDA BARRANQUITAS APARTADO 244 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135353 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 97 | GONZALEZ RODRIGUEZ, RUTH NIDIA HC 38 BOX 7416 GUANICA, PR 00653 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23737 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA | CASO | DEUDOR | RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 98 | GUILBE MERCADO, SOCORRO HC 4 BOX 8228 JUANA DIAZ, PR 00795 | 05/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10000 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA | CASO | DEUDOR | RECLAMACIÓN | MONTO |
|---|---|---|---|---|---|---|
| 99 | GUIVAS PEPIN, WANDA RES. LAS MARGARITAS EDIF.14  APT. 134 SAN JUAN, PR 00915 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22850 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | HILERIO HERNANDEZ, LUZ<br>HC 6 BOX 66106<br>AGUADILLA, PR 00603 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64302 | $15,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

Reclamo No. 64302 incluido también en el Anexo A de la Tricentésima Cuadragésima Quinta Objeción Global por Reclamos para Reclasificar y de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | IRIZARRY REYES, JOSE LUIS<br>PO BOX 331861<br>PONCE, PR 00733-1861 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100678 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE<br>ANTONIO BAUZÁ TORRES<br>EDIFICIO LEMANSOFICINA 402<br>AVE. MUÑOZ RIVERA #602<br>HATO REY, PR 00918-3612 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31389 | $15,000.00* |

Base para: Los montos adjudicados relacionados con la sentencia del caso GDP-2012-0172 se contabilizaron y autorizaron en los reclamos 23451, 49809, 42971 y 47455.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | JONES MARTINEZ, MARIA M.<br>HC5 BOX 5601<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92261 | $15,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | KCI - KINETIC CONCEPTS INC. 12930 INTERSTATE 10 WEST SAN ANTONIO, TX 78249 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46203 | $107,065.13 |

Base para: La o las facturas que ascienden a un total de $45,599.60 se pagaron mediante cheques identificados con los números 00077009 y 00093850 los días 5 /4/2018 y 29/8/2018. La o las facturas que ascienden a un total de $40,542.27 no proporcionan un fundamento para invocar una obligación contra el Estado Libre Asociado de Puerto Rico . La Evidencia de Reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Hospital Cardiovascular , el Recinto de Ciencias Médicas, la Administración de Servicios Médicos de Puerto Rico, el Hospital de Trauma y la Universidad de Puerto Rico - Servicios Hospitalarios, que no forman parte de los procedimientos iniciados al amparo del Título III. Las obligaciones restantes proporcionadas en la Evidencia de Reclamo original corresponden al Hospital Universitario de Adultos y ascienden a un total de $20 ,923.26. Con posterioridad a la presentación del reclamo, el acreedor facilitó al Hospital Universitario de Adultos una carta en la que afirmaba que no había facturas pendientes con la agencia .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | KEMP TORRES, NOEMI V. COOPERATIVA TORRES DE CAROLINA 100 JOAQUINA G-1A CAROLINA, PR 00979-1244 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149117 | $150,000.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | LAGO ESCALET, NANCY PO BOX 10615 PONCE, PR 00732 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110833 | $18,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | LEBRON RODRIGUEZ, TERESA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 04/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7502 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2015-0116 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global

## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | LERA VEGA, LYDIA E B-2 CALLE 8 URB. JARDINES SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136447 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | LIRA VEGA, LYDIA ESTHER B-2 CALLE 8 URB JARDINES SANTE ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164539 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 164539 incluido también en el Anexo A de la Quingentésima Septuagésima Novena Objeción Global por Reclamos para Desestimar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | LOPEZ ALFONSO, MYRNA E 1639 CALLE SABIO PONCE, PR 00731 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60897 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 60897 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | LOPEZ CRUZ, CARMEN L. H16 ANON VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134120 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | LOPEZ LUGO, ADELINA HC 4 BOX 8195 JUANA DIAZ, PR 00795-9846 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116519 | $17,483.61* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | LOPEZ RIVERA, MARITZA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 04/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7478 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2017-0056, no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | LOPEZ SANCHEZ, ANA L CALLE E #53 BO. LA CUARTA MERCEDITA, PR 00715 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110259 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639, pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669, no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | LUGO MORALES, NOEMI RR3 BOX 9412 ANASCO, PR 00610 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120093 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | MACHADO LOPEZ, ALISYADHIRA HC-01 BOX 12034 HATILLO, PR 00659 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23538 | $34,356.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2016-04-1266 , no obstante, el expediente del caso indica que dicho caso se retiró y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | MALDONADO, MYRIAM ROSA UU9 CALLE YUNG VISITA HONDA CAROLINA, PR 00987 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27241 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | MALLINCKRODT PHARMACEUTICALS C/O POLSINELLI PC ATTN: CHRISTOPHER A. WARD 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON, DE 19801 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21707 | $401,435.33 |

Base para: La o las facturas que ascienden a un total de $54,065.77 se pagaron con el cheque número 00061403 el 30/10/2017.

Reclamo No. 21707 incluido también en el Anexo A de la Tricentésima Nonagésima Primera Objeción Global por Reclamos Modificados.

---

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | MANGUAL LACOUT, ISABEL<br>HC-02 BOX 9530<br>JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39712 | $10,200.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | MARRERO, BRUNILDA LOZADA<br>PO BOX 68<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97432 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | MARSHALL GANDIA , XIOMARA<br>PO BOX 2120<br>RIO GRANDE, PR 00745 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140834 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | MARTINEZ IRIZARRY, FRANCISCO<br>PO BOX 949<br>SAN GERMAN, PR 00683 | 05/02/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10301 | $32,870.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2015-0348 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

Reclamo No. 10301 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 123 MARTINEZ RIVERA, ANGELA<br>URB ALTURAS DE PENUELAS 2<br>H-9 CALLE 9<br>PENUELAS, PR 00624 | 05/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13355 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| 124 MARTINEZ RIVERA, GLORIA<br>BO.OLIMPO<br>67 CALLE 1 # 67<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124999 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| 125 MARTINEZ RIVERA, GLORIA MA<br>BDA OLIMPO<br>67 CALLE 1<br>GUAYAMA, PR 00784 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127047 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| 126 MARTINEZ SANTIAGO, CARMEN<br>URB RIO CANAS<br>2637 CALLE NILO<br>PONCE, PR 00728-1720 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83663 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

## Quingentésima Septuagésima Séptima Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | MARTINEZ TORRES, MARIA V. URB. VICTOR ROJAS II 141 CALLE 2 AREUBO, PR 00612 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49971 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2004-00896 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | MEDINA GALINDO , RAMON BOX 1646 SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88652 | $19,800.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | MEDINA IRIZARRY, IDELISSA 2609  AVE. LAS AMERICAS URB. CONSTANCIA PONCE, PR 00717 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35846 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | MIRABAL NAVEIRA, GUSTAVO HC-03 BOX 15239 JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66181 | $10,560.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | MORALES FLORES, NAYDA C/ DEGATAU #352 SANTURCE, PR 00915 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125032 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 132 MORALES FRANCESCHI, JULISSA<br>URB.FERRY BARRANCAS<br>924 CALLE TULIPANES<br>PONCE, PR 00730 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102604 | $42,480.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso AQ-13-0464 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

| 133 MORALES MARTINEZ, LUIS ANTONIO<br>ESTANCIAS DEL MAYURAL 013 CARRETA-12057<br>VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92530 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| 134 MORALES PACHECO, MARIA N.<br>REPTO 2181<br>ALTURAS I<br>PENUELAS, PR 00624 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43805 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| 135 MORELL SANTIAGO, PEDRO<br>SANTA CLARA 101 CALLE B<br>PONCE, PR 00731 | 03/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4923 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | MORENO MIRANDA, MONSERATE EXT MARIANI 2038 CALLE WILSON PONCE, PR 00717 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46423 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | MUNOZ REYES, JUDITH PO BOX 259 VILLALBA, PR 00766-0259 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27092 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 27092 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | MUNTE DE CALERO, NORMA URB VENUS GARDENS 1674 CALLE HIDALGO SAN JUAN, PR 00926 | 03/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4962 | $9,548.56* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2015-0237 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | NIEVES GARAY, ABE COND. LOS GIRALES EDIF. H APT 201 SAN JUAN, PR 00923 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150601 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

34

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | NIEVES MUNIZ, MARISOL<br>HC 2 BOX 6315<br>BAJADERO, PR 00616 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47965 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | OQUENDO ISALES, LOURDES<br>CALLE 2 BOX 233, VILLAS DORADOS<br>CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25802 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | ORENGO LOPEZ, KERY A.<br>URB. SAN AUGUSTO CALLE SANTONI<br>F-2 GUAYANILLA, PR 00656 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37479 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259, no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | ORTEGA, IRAIDA ERAZO<br>RR 12 BOX 10040<br>BAYAMON, PR 00956 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48481 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | ORTIZ TORRES, LUZ V.<br>W-21 FUERTE ST.<br>GLENVIEW GARDENS<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87738 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639, pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669, no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | OTERO BURGOS, GLORIMAR<br>RR 1 BOX 10595<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131451 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 146 | PACHECO MARTINEZ, NORMA J<br>PO BOX 767<br>HORMIGUEROS, PR 00660 | 07/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153793 | $25,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2000-2568 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |
| 147 | PACHECO-ESTRADA, CARLOS<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180250 | $15,000.00* |
| | Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible . Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo . | | | | | |
| 148 | PEREZ CORTES, MIGDALIA<br>HC-03 BOX 15239<br>JUANA DIAZ, PR 00795-9521 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71636 | $13,440.00* |
| | Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación . | | | | | |
| 149 | PEREZ LUGO, EDWIN O<br>URB. ALTURAS 2 CALLE 11 L-5<br>PENUELAS, PR 00624 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38370 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 150 PEREZ-BERNARD, LUIS A.<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180256 | $15,000.00* |

Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible . Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo .

| | | | | | |
|---|---|---|---|---|---|
| 151 PEREZ-LOPEZ, ISABELO<br>8 CALLE LIVORNA APTO. 8A<br>CONCORDIA GARDENS 1<br>SAN JUAN, PR 00924 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62119 | $25,200.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2008-1639 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

| | | | | | |
|---|---|---|---|---|---|
| 152 PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24014 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | |
|---|---|---|---|---|---|
| 153 PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25825 | $31.59* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 154 PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29334 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

| 155 PROSOL-UTIER<br>PO BOX 9063<br>SAN JUAN, PR 00908 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58507 | $2,002.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el salario adeudado durante 30 días relacionado con una suspensión , no obstante, los libros y los registros del Estado Libre Asociado de Puerto Rico indican que el demandante no trabaja más en la agencia dado que se acogió al Programa de Renuncia Incentivada en 2009 , a través del cual renunció a todos los reclamos actuales, y no existe ningún otro fundamento para invocar una obligación .

| 156 QBE SEGUROS<br>LCDO. FRANCISCO SAN MIGUEL FUXENCH<br>PO BOX 190406<br>SAN JUAN, PR 00919 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55191 | $10,000.00* |

Base para: La evidencia de reclamo pretende invocar una obligación fundándose en bienes confiscados mediante una incautación de activos , pero los libros y registros del Estado Libre Asociado indican que los bienes confiscados se devolvieron y no hay otro fundamento para invocar una obligación .

| 157 QBE SEGUROS<br>LCDO. FRANCISCO SAN MIGUEL-FUXENCH<br>PO BOX 190406<br>SAN JUAN, PR 00919 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59248 | $10,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en bienes incautados mediante confiscación de activos , no obstante, los libros y los registros del Estado Libre Asociado de Puerto Rico indican que los bienes incautados se devolvieron y no existe ningún otro fundamento para invocar una obligación .

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | RAMIREZ COLON, ANGEL L.<br>HC01 BOX 5848<br>OROCOVIS, PR 00720 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61418 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | RAMIREZ MIRANDA, ROSA ESTHER<br>HC-01 BOX 7923<br>SAN GERMAN, PR 00683 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90617 | $19,800.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | RAMOS CLEMENTE, ZAIDA<br>URB VILLA CAROLINA<br>41-15 CALLE 34<br>CAROLINA, PR 00985 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24774 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | RENTA MATEO, MIRIAM YOLANDA<br>40 CALLE FRONTISPICIO<br>PONCE, PR 00730-2925 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55315 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 162  REYES LUGO, MIGDA<br>BDA SALAZAR<br>1671 CALLE SABIO<br>PONCE, PR 00717-1839 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40910 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 163  REYES RIVERA, NILDA<br>12 CALLE EXT CONSTITUCION<br>SANTA ISABEL, PR 00757-2408 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87774 | $4,200.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 164  RIBOTT GARCIA, LYDIA M<br>URB JARD DEL ESTE<br>96 CALLE MACADAMIA<br>NAGUABO, PR 00718 | 04/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7298 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 165  RIOS VELAZQUEZ, ZAIDA<br>VALLE ARRIBA HEIGHTS<br>CALLE FLAMBOYAN AP-4<br>CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121729 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | RIVERA CIURO, LUZ V.<br>URB. VISTAS DE RIO GRANDE<br>J23 196 CALLE HIGUERO<br>RIO GRANDE, PR 00745 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82829 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | RIVERA COLON, REINALDO<br>452 AVENIDA PONCE DE LEON<br>EDIF. ASOCIACION DE MAESTRO OFIC. 514<br>SAN JUAN, PR 00918 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18687 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2013-02-1181 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | RIVERA NAZARIO, HERIBERTO<br>EL TUQUE<br>F Q 167 NUVA VIDA<br>PONCE, PR 00731 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71195 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 71195 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | RIVERA OLIVO, MANUEL<br>HC 80 BOX 8440<br>DORADO, PR 00646 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77782 | $50,000.00* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 170 | RIVERA PENA, PURA A. HC-01  BOX 5254 OROCOVIS, PR 00720 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134073 | $2,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2012-08-0197 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | RIVERA PÉREZ, LUIS A LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN, PR 00910 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15988 | $91,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso BDP-2012-0013 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | RIVERA ROJAS, VIRGEN M POR DERECHO PROPIO HC 05 BOX 5429 JUANA DIAZ, PR 00795 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13195 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | RIVERA, CARMEN RIVERA HC 55 BOX 8059 CEIBA, PR 00735-9528 | 05/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18280 | $43,240.00* |

Base para: El acreedor invoca pagos excesivos de arrendamiento efectuados a la Autoridad de Carreteras y Transportación de Puerto Rico . Los pagos efectuados se ajustaron al contrato y por lo tanto no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | ROBLES ROSADO, FELICITA G-36 ANDRES PAGES BELMONT URB SAN TOMAS PONCE, PR 00716 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85866 | $5,320.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | ROCHE-PABON, MARTA I.<br>P.O. BOX 601<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134485 | $15,800.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | ROCHE-PABON, MARTA I.<br>P.O. BOX 601<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151994 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2004-00896 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | RODRIGUEZ BACHIER, NORMA<br>RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES<br>PO BOX 2758<br>GUAYAMA, PR 00785 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38047 | $867.51* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso GAC-2006-0103 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | RODRIGUEZ LOPEZ, SAMUEL<br>APARTADO 493<br>MAYAGUEZ, PR 00681-0493 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37457 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso ISCI-2017-00049 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | RODRIGUEZ LUGO, LUZ C.<br>PO BOX 255<br>YAUCO, PR 00698-0255 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52239 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180 RODRIGUEZ MELENDEZ, ESPANA<br>65 CAPESTANY<br>APT 1<br>MAYAGUEZ, PR 00680 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49905 | $91,260.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

| 181 RODRIGUEZ PAGAN, SANTA M.<br>HC 01 BOX 4091<br>VILLALBA, PR 00766 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49024 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| 182 RODRIGUEZ ROMAN, GLADYS<br>URB. LA RIVIERA<br>A-6 CALLE 3<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144226 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| 183 RODRIGUEZ, ADELAIDA IRIZARRY<br>HC 2 BOX 6238<br>GUAYANILLA, PR 00656-9708 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86422 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

Reclamo No. 86422 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | ROJAS VERGARA, NANCY CALLE DEL PARQUE #177 SAN JUAN, PR 00911 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75203 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

Reclamo No. 75203 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| 185 | ROSA MALDONADO, MIRIAM COND. VILLAS DE CIUDAD JARDIN BUZON 9726 CANOVANAS, PR 00729 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24555 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

| 186 | ROSA RIVERA, MILAGROS 8316 LOOKOUT POINE DRIVE WINDERMERE, FL 34786 | 05/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18394 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos 2014-0385 y 2015-0408 , no obstante, los expedientes de dichos casos indican que se resolvieron y no existe ninguna otra obligación.

| 187 | ROSA TORRES, MARIA J. HH18 CALLE 40 EXT.VILLAS DE LOIZA CANOVANAS, PR 00729 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44338 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 188 ROSADO CRUZ, JOSE ENRIQUE<br>HC-37 BOX 7771<br>GUANICA, PR 00653 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122643 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | |
|---|---|---|---|---|---|
| 189 ROSADO ROSADO, PAULA<br>ESTANCIAS DEL MAYORAL<br>13 CARRETA 12057<br>VILLALBA, PR 00766 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88500 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | |
|---|---|---|---|---|---|
| 190 ROSADO TORRES, HAYDY<br>CARR #155 BO GATO SECTOR<br>LA GALLERA BOX 1217<br>OROCOVIS, PR 00720 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86913 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | |
|---|---|---|---|---|---|
| 191 ROSARIO ARIAS, ALFONSO<br>JOSE MORALES<br>PONCE DE LEÓN #452 OFICINA 514<br>HATO REY, PR 00918 | 04/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6710 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso DDP-2015-0211 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | RUIZ ARZOLA, MIGUELINA<br>PO BOX 336112<br>PONCE, PR 00733-6112 | 06/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45990 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | RUIZ PEREZ , NATIVIDAD<br>P.O. BOX 1728<br>AGUADA, PR 00602 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123420 | $10,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | RUSSELL MCMILLAN, HAZEL  A<br>34 ORQUIDEA, URB SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9613 | $378,850.17* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | RUSSELL MCMILLAN, HAZEL  A.<br>34 ORQUIDEA, URB. SANTA MARIA<br>SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9633 | $1,765,542.37* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico , las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | RUSSELL MCMILLAN, HAZEL  A. 34 CALLE ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9771 | $461,103.21* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | RUSSELL MCMILLAN, HAZEL A. 34 CALLE ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9349 | $3,668,015.76* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | RUSSELL MCMILLAN, HAZEL A. 34 ORGUIDEA , URB. SANTA MARIA SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10268 | $13,252,042.00* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | RUSSELL MCMILLAN, HAZEL A. 34 ORGUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9504 | $1,007,881.32* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | RUSSELL MCMILLAN, HAZEL A. 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9797 | $364,234.32* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | RUSSELL MCMILLDA, HAZEL A. 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9766 | $451,502.67* |

Base para: El caso DAC-2009-0978 está relacionado con un embargo fiscal sobre los bienes del demandante y la liquidación de una deuda retenida en el Departamento de Hacienda . En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, las deudas del Departamendo de Hacienda se eliminaron de los registros de los demandantes y se levantaron los embargos.  Por lo tanto, no existe ninguna obligación pendiente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | SANCHEZ ARROYO, JUAN F BO AGUACAVE KM 0.0 PO BOX 4499 AGUADILLA, PR 00605 | 03/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3408 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

Reclamo No. 3408 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 203 | SANCHEZ CARRION, NIDIA E CALLE ALMENDRO 603 LOS COLOBOS PARK CAROLINA, PR 00987 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51905 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2008-1639 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | SANCHEZ MOLINA, JOSE<br>PO BOX 2005<br>VEGA ALTA, PR 00692-2005 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16930 | Indeterminado* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | SANCHEZ-CRUZ, DOROTEO<br>FRANCISCO R. GONZALEZ-COLON<br>1519 AVE. PONCE DE LEON<br>SUITE 805<br>SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180251 | $15,000.00* |

Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible. Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | SANTIAGO APONTE, DELIA<br>HC-01 BOX 5280<br>JUANA DIAZ, PR 00795-9715 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49297 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639, pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669, no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | SANTIAGO FELICIANO, CARMEN DEL R.<br>#2941 TABONUCO URB. LOS CAOBOS<br>PONCE, PR 00716-2737 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57752 | $5,320.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | SANTIAGO JIMENEZ, SAYDIYANIL<br>URB. PASEOS REALES ALMANSA #9<br>SAN ANTONIO, PR 00690 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38663 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso ADP-2017-0090, no obstante, el expediente del caso indica que dicho caso se retiró y no existe ninguna otra obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | SANTIAGO ORTIZ, NORMA IRIS<br>H23 CALLE 4<br>JUANA DIAZ, PR 00795 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39774 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | SANTIAGO RODRIGUEZ, IRIS N.<br>CALLE ELEMENTAL C12 GLENVIEW GARDENS<br>PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100264 | $2,100.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2012-08-0197 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | SANTOS ORTIZ, DELIRIS<br>HC 02 BOX 7551<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123709 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | SERRANO CARABALLO, ARNALDO<br>MANSION DEL WAGO<br>38 CALLE WAGO CERVILLOS<br>COTO LAUREL, PR 00780-2537 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144202 | $14,400.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | SOTO SANTIAGO, CARLOS<br>82 SECTOR TALI<br>CIDRA, PR 00739 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22190 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2015-0392 , no obstante, el expediente del caso indica que este se resolvió y no existe ninguna otra obligación.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | TARRATS AGOSTO, LUISA M M<br>VILLA DEL CARMEN<br>4213 AVE CONSTANCIA<br>PONCE, PR 00716-2111 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9341 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | TORO RODRIGUEZ, EVELYN<br>HC 01 BOX 5782<br>KM 1.9 GUANAJIBO<br>HORMIGUEROS, PR 00660 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38925 | $350,875.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | TORRADO COLON, MARIA C.<br>HC 3 BOX 52213<br>HATILLO, PR 00659 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26726 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | TORRES AROCHO, SONYA<br>PO BOX 140142<br>ARECIBO, PR 00614 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30932 | $57,709.81* |

Base para: En virtud de los libros y los registros del Estado Libre Asociado de Puerto Rico, a este empleado se le pagaron todos los aumentos salariales necesarios asociados al litigio subyacente que se reclaman y no existe ningún otro fundamento para invocar una obligación .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | TORRES MALDONADO, IVONNE<br>MANSION DEL LAGO<br>38 CALLE LAGO CERRILLAS<br>COTO LAUREL, PR 00780-2537 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132537 | $12,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2004-00896 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | TORRES MARTINEZ, ESTHER<br>HC 5 BOX 5593<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131688 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | TORRES MORALES, JULIA<br>P.O. BOX 1440<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127468 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | TORRES PAGAN, AMNERIS L<br>HC 2 BOX 4892<br>VILLALBA, PR 00766-9717 | 06/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50949 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2000-2568 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | TORRES RIVERA, MYRNA<br>CALLE JASMIN HC02 BOX 5686<br>VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36752 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | TORRES SANCHEZ, WALESKA<br>PO BOX 435<br>ARROYO, PR 00714 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39692 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | TORRES SANTIAGO, EDWIN ANIBAL<br>HC-1 BOX 31313<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91797 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | TROCHE PACHECO, IVETTE<br>507 LA PALMITA CARR. 368<br>YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73237 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2008-1639 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

## Quingentésima Septuagésima Séptima Objeción Global
### Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | VALENTIN-GARCIA, DANIEL FRANCISCO R. GONZALEZ-COLON 1519 AVE. PONCE DE LEON SUITE 805 SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180253 | $15,000.00* |

Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible . Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo .

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 227 | VALLE SANTIAGO, IRMA URB ALTURAS DEL PARQUE 212 CALLE FERPIER CAROLINA, PR 00987 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32949 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2004-00896 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 228 | VARGAS NEGRON, CARMEN HC 01 BOX 3272 BO PALMAREJO VILLALBA, PR 00766 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72245 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos KAC-1998-0532 y 2000-06-1639 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos. La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 229 | VARGAS ZAPATA, SOL BILMA PO BOX 1015 LAJAS, PR 00667 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126525 | $7,200.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KPE-2008-1639 , pero el demandante lo retiró y no existe ningún otro fundamento para invocar una obligación.

# Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | VAZQUEZ-GARCIA, HECTOR FRANCISCO R. GONZALEZ-COLON 1519 AVE. PONCE DE LEON SUITE 805 SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180254 | $15,000.00* |

Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible . Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | VEGA CADAVEDO, SILVIA 1020 CALLE JAREA BRISAS DE JULIANA COTO LAUREL, PR 00780 | 06/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71612 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | VEGA COTTO, CARMEN JULIA HC-03 BOX 10852 JUANA DIAZ, PR 00795-9502 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89999 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | VEGA NEGRON, ISABEL URB EL MADRIGAL Q 11 CALLE 23 PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128663 | $11,000.40* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en los casos HSCI-2004-00896 yHSCI-2005-00098 , pero el demandante no aparece mencionado como tal en ninguno de los dos casos.

## Quingentésima Septuagésima Séptima Objeción Global
## Anexo A: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | VEGA RIVERA, SANDRA IVETTE<br>HC-07<br>BUZON 39427<br>AGUADILLA, PR 00603 | 03/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3284 | $15,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | VELAZQUEZ CINTRON, EFRAIN<br>#2941 TABONUCO URB. LOS CAOBOS<br>PONCE, PR 00716-2737 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61176 | $5,320.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | VELAZQUEZ COLLAZO, ANGEL M M<br>EXT ALTS DE PENUELAS II<br>212 CALLE TOPACIO<br>PENUELAS, PR 00624-2302 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4889 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso.

Reclamo No. 4889 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | VELEZ NUNEZ,  EDWIN<br>URB. MIRAMAR<br>CALLE ROMAGUERA 192<br>MAYAGUEZ, PR 00682 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34929 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso 2000-06-1639 pero el demandante no aparece mencionado como tal en dicho caso.

Quingentésima Septuagésima Séptima Objeción Global

Anexo A: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 238 VELEZ-GARCIA, ROBERTO FRANCISCO R. GONZALEZ-COLON 1519 AVE. PONCE DE LEON SUITE 805 SAN JUAN, PR 00909 | 06/13/2022 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 180263 | $15,000.00* |

Base para: El litigio subyacente en el reclamo está relacionado con un caso anterior al inicio del procedimiento y no constituye un reclamo administrativo admisible . Por lo tanto, no existe ninguna obligación por parte del Estado Libre Asociado de Puerto Rico en dicho reclamo .

| 239 VENTURA CLAVELL, LYDIA EXT SANTA TERESITA 3509 CALLE SANTA JUANITA PONCE, PR 00730-4616 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129284 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1998-0532 pero el demandante no aparece mencionado como tal en dicho caso . La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-1999-0669 , no obstante, el caso se desestimó y no existe ningún otro fundamento para invocar una obligación.

| 240 VERGE HERNANDEZ, ENRIQUE VILLA CAROLINA 4TA EXT 2 BLOQ 166 CALLE 419 CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17745 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso HSCI-2005-00098 pero el demandante no aparece mencionado como tal en dicho caso.

| 241 VILMARY RODRIGUEZ, HERNANDEZ PO BOX 236 OROCOVIS, PR 00720 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96057 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar una obligación con base en el caso KAC-2012-1259 , no obstante, el expediente del caso indica que se desestimó y no existe ninguna otra obligación.

|  |  |  |  | TOTAL | $57,680,571.14* |