**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) |
| THE FINANCIAL OVERSIGHT AND | ) Title III |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) |
| | ) Case No. 17 BK 3283-LTS |
| as representative of | ) |
| | ) (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, et. al. | ) |
| | ) |
| Debtors.[1] | ) |

**DECLARATION OF GLENN R. GEORGE, PH.D. PURSUANT TO FEDERAL RULE
OF BANKRUPTCY PROCEDURE 2014(A) IN CONNECTION WITH THE
RETENTION AND EMPLOYMENT OF BATES WHITE, LLC**

I, Glenn R. George, being duly sworn, state the following under penalty of perjury:

1.        I am a Partner of Bates White, LLC ("Bates White"), an economic consulting firm

which maintains offices at 2001 K Street, NW, North Building, Suite 500, Washington, DC

20006.  A copy of my curriculum vitae is attached as Exhibit C. I am duly authorized to submit

this declaration (the "Declaration") on behalf of Bates White, LLC.

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Background

2.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

3.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

4.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

5.      On November 25, 2016, the Oversight Board retained Proskauer Rose LLP ("Proskauer") as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA. Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

6.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

7.      On July 2, 2017, the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof ("PREPA's Title III Case," and collectively with the Commonwealth's Title III Case, and other

title III cases commences pursuant to PROMESA section 304(a), the "Debtors' Title III Cases").
Pursuant to PROMESA section 315(b), the Oversight Board is the representative of each of the
Debtors in each of their respective Title III cases.

8.      Further background information regarding the Debtors and the commencement of
the Debtors' Title III Cases is contained in the Notice of Filing of Statement of Oversight Board
in Connection with PROMESA Title III Petition [Case No. 17 BK 3283-LTS, Dkt. No. 1],
attached to the Commonwealth of Puerto Rico's Title III petition.

9.      Proskauer, as legal counsel to and on behalf of The Financial Oversight and
Management Board for Puerto Rico, has retained Bates White to perform a range of economic
consulting services in connection with the Confirmation Hearing for Title III Plan of Adjustment
of the Puerto Rico Electric Power Authority.

10.     I submit this Declaration pursuant to PROMESA section 315(b), PRRADA
section 2, and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy
Rules"). Neither I, Bates White, LLC,  nor any employee on the Bates White PREPA team,
insofar as I have been able to ascertain, has any connection with or holds any interest in PREPA,
their creditors, or any other parties in interest herein, or their respective attorneys and
accountants, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, except as
set forth herein.

### Disclosures

11.     Through Proskauer, The Financial Oversight and Management Board for Puerto
Rico has provided us the court-approved Material Interested Parties list in this Title III Case (the
"Potential Parties in Interest"), and such parties are listed or Exhibit A hereto. To the extent that
information was available, we undertook a detailed, good-faith search to determine and to

disclose, as set forth herein, whether we have provided or currently provide consulting services
to any significant creditors, insiders, or other parties-in-interest identified by such list in any
substantively unrelated matters.

12.     In preparing this Declaration, Bates White staff, under my direction and control,
searched our database containing the names and matter descriptions of current and previous
engagements handled by our firm. To the extent the information is available, the search request
identified parties to whom Bates White has provided or currently provides services that also are
Potential Parties in Interest. Listed on Exhibit B to this Declaration are the results of Bates
White's conflicts searches.  All current and prior engagements by the parties identified on
Exhibit B are for economic consulting services in matters unrelated to the Debtors or their Title
III Case, except as previously or otherwise disclosed. Bates White, including employees on the
Bates White PREPA team, have provided other consulting services, and may in the future
provide such services, to certain of the Debtors' creditors or other parties-in-interest in matters
unrelated to the Debtors' cases.

*     *     *

13.     Based on the conflicts searches conducted to date and described herein, to the best
of my knowledge and insofar as I have been able to ascertain, (a) Bates White is a "disinterested
person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section
327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors'
estates and (b) Bates White has no connection to the Debtors, their creditors, or other parties in
interest, except as may be disclosed herein.

*[Remainder of page intentionally left blank.]*

4

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.


Dated:  April 28, 2023                               Respectfully submitted,

_____

Glenn R. George, Ph.D.
Partner
Bates White, LLC
2001 K Street, NW
North Building, Suite 500
Washington, DC 20006

**Exhibit A**

**Potential Parties in Interest**

LIST OF MATERIAL INTERESTED PARTIES

Table of Contents

Schedule 1: Debtors........................................................................................................ 1

Schedule 2: Current Oversight Board Executive Director, Members, and Staff.............. 2

Schedule 3: Unites States Trustee Personnel for the District of Puerto Rico.................. 5

Schedule 4: Retained Professionals................................................................................ 6

    Schedule 4(A): Professionals Retained in Commonwealth Title III Case................. 7

    Schedule 4(B): Professionals Retained in ERS Title III Case................................. 9

    Schedule 4(C): Professionals Retained in PBA Title III Case................................. 11

    Schedule 4(D): Professionals Retained in PREPA Title III Case............................. 12

    Schedule 4(E): Professionals Retained in HTA Title III Case................................. 14

Schedule 5: Other Parties in Interest............................................................................. 16

    Schedule 5(A): Other Parties in Interest – Commonwealth...................................... 17

    Schedule 5(B): Other Parties in Interest – ERS....................................................... 18

    Schedule 5(C): Other Parties in Interest – PBA....................................................... 19

    Schedule 5(D): Other Parties in Interest – PREPA.................................................. 20

    Schedule 5(E): Other Parties in Interest – HTA....................................................... 21

Schedule 6: Statutory Committee Members................................................................... 22

Schedule 7: Plan Support Agreement Parties................................................................ 23

    Schedule 7(A): Plan Support Agreement Parties – Commonwealth........................... 24

    Schedule 7(B): Plan Support Agreement Parties – ERS............................................ 28

    Schedule 7(C): Plan Support Agreement Parties – PBA............................................ 31

    Schedule 7(D): Plan Support Agreement Parties – PREPA........................................ 34

Schedule 7(E): Plan Support Agreement Parties – HTA.............................................. 38
Schedule 8: Material Creditors....................................................................................... 39

Schedule 8(A): Material Creditors of the Commonwealth........................................... 40

Schedule 8(B): Material Creditors of ERS.................................................................... 78

Schedule 8(C): Material Creditors of PBA.................................................................... 84

Schedule 8(D): Material Creditors of PREPA............................................................... 91

Schedule 8(E): Material Creditors of HTA................................................................. 112

Schedule 8(F): Material Creditors of COFINA........................................................... 121

Schedule 9: Inactive Claims....................................................................................... 122

Schedule 9(A): Inactive Claims – Commonwealth..................................................... 123

Schedule 9(B): Inactive Claims – ERS....................................................................... 159

Schedule 9(C): Inactive Claims – PBA....................................................................... 173

Schedule 9(D): Inactive Claims – PREPA.................................................................. 175

Schedule 9(E): Inactive Claims – HTA....................................................................... 191

Schedule 9(F): Inactive Claims – COFINA................................................................ 198

## **SCHEDULE 1**

### **Debtors**

Commonwealth of Puerto Rico
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
Puerto Rico Electric Power Authority
Puerto Rico Highways and Transportation Authority
Puerto Rico Public Buildings Authority
Puerto Rico Sales Tax Financing Corporation

### SCHEDULE 2

**Current Oversight Board Executive Director, Members, and Staff**

Natalie A. Jaresko
David A. Skeel Jr.
Andrew G. Biggs
Arthur J. González
Antonio L. Medina
John E. Nixon
Justin M. Peterson
Betty A. Rosa
Emanuelle Alemar-Sanchez
Harriet Aponte-Diaz
Sugey Milagros Berrios-Rivera
Edwin Berrios-Rojas
Kevin A Borja Guzman
Amanda Bosch
Christian Bravo Santini
Fernando Bruno
Marta Calderon-Garcia
Paola Castellanos
Carla Chavez-Colon
Andres D Colon Lugo
Dennis Costa-Pacheco
Yanira Cruz-Rodriguez
Arnaldo Cruz-Sanabri
Nathalie Dalmau-Botello
Gabriel Delgado
Maria de Lourdes Delgado-Morales
Jaime A El Koury-Francisco
Rosario Fajardo
Alejandro Figueroa-Ramirez
Jose Enrique Fuentes-de Jesus
Elisa Guardiola-Torres
Fausto Hernandez Quinones
Yamir Hickey-Morales
Yamilet Irene-Abel
Michael Juarbe-Laffitte
Lauren Klumper-Astor
Bethzaida Lebron Rivera
Maria Lopez-Fuentes
Ivaniella Lopez-Molina
Roberto Lopez-Ramos
Bianca Lugo-Lewis
Karen Maldonado

Valerie Maldonado-Rivera
Ginorly Maldonado-Rodriguez
Melanie Matos-Nieves
Jorge Mejia-Algarin
Carlos Mendez-David
Dario E Meyer
Carlos J Micames-Montalvo
Jan Miranda-Giribaldi
Daniel Montano Ferreira
Camelia Montilla-Alvarado
Daniel E Moreno Prieto
German Ojeda-Bracero
Minerva Ortega-Cabrera
Jesus Fernando Ortiz Agosto
Maria del Carmen Ortiz Daaboul
Arturo Ortiz-Menes
Camila Ortiz-Torres
Ana Padial-Guzman
Roberto Passapera Pena
Madelyn Perez-Delgado
Olivier Perrinjaquet-Cruz
Daniel Ramirez-Cisneros
Christian G Ramos Segarra
Rolando Ramos-Collazo
Cristina M. Ribas Morera
Miguel Juan Ribas-Abislaiman
Matthias Rieker
Vivian Rios-Munoz
Gustavo E Rivera Pintado
Hector Rivera-Morales
Carlos Robles-Cruz
Amaury Rodriguez-Alvarez
Perla D Rodríguez-Fernández
Veronica Rolon Nieves
Ryan Rosario Colon
Paola Rosario-De Jesus
Alejandro Sanjenis-Cardona
Sylvette Santiago Luciano
Ana Maria Santiago Ramirez
Yareida Santiago de Jesus
Cesar Santos-Sanchez
Eric Sepulveda
Michael Silva Vega
Carlos Soto Negron
Gerardo Javier Sucre-Concepcion
Carlos Omar Vargas-Villegas

6

3

Omar Alberto Vega-Albino
Amaliz Vega-de la Vega
Paola Velazquez-Negron
Maria C Velez Ruiz
Gabriel E Velez del Toro
Alexandra Velez-Lugo
Ana Zapata
Hilton Zapata-Hernandez

## **SCHEDULE 3**

### **United States Trustee Personnel for the District of Puerto Rico**

Monsita Lecaroz-Arribas
Javier Capestany
Jose Capo-Iriarte
Julio Guzman Carcache
Jose A. Cuevas Sanchez
Jose C. Diaz Vega
Christian R. Gonzalez-Dominguez
Emilio Miranda-Ramirez
Karina L. Montalvo Maldonado
Edwin F. Rodriguez
Enelida Rodriguez

# **SCHEDULE 4**

**Retained
Professionals**

## SCHEDULE 4(A)

### Professionals Retained in Commonwealth Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ankura Consulting Group,
LLC Bennazar, Garcia &
Milian
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose Casillas,
Santiago & Torres LLC
Citigroup Global Markets Inc.
Conway MacKenzie, Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DevTech Systems, Inc.
DiCicco, Gulman and Company
DLA Piper (Puerto Rico) LLC
DLA Piper LLP (US)
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices,
PSC Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Munger, Tolles & Olson LLP
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP

10

Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe
Zolfo Cooper, LLC

## SCHEDULE 4(B)

### Professionals Retained in ERS Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose Casillas,
Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices,
PSC Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe
Zolfo Cooper, LLC

12

**SCHEDULE 4(C)**

**Professionals Retained in PBA Title III Case**

A&S Legal Studio, PSC
Alvarez & Marsal North America,
LLC Bennazar, Garcia & Milian The
Brattle Group, Inc.
Citigroup Global Markets Inc.
EDGE Legal, LLC
Ernst & Young LLP
FTI Consulting, Inc.
Godfrey & Kahn, S.C.
Jenner & Block LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Segal Consulting
Andrew Wolfe

## SCHEDULE 4(D)

**Professionals Retained in PREPA Title III Case**

A&S Legal Studio, PSC
Ankura Consulting Group, LLC
Bennazar, Garcia & Milian
Berkeley Research Group,
LLC Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Cancio, Nadal, Rivera & Diaz, P.S.C.
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
Diaz & Vazquez Law Firm P.S.C.
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Ernst & Young LLP
Estrella, LLC
Filsinger Energy Partners, Inc.
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Greenberg Traurig, LLP
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Nixon Peabody LLP
Norton Rose Fulbright
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP

14

Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe

## SCHEDULE 4(E)

### Professionals Retained in HTA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ashenfelter & Ashmore
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose Casillas,
Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices,
PSC Godfrey & Kahn, S.C. Jenner &
Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting

16

Andrew Wolfe

## **SCHEDULE 5**

**Other Parties in
Interest**

## SCHEDULE 5(A)

### Other Parties in Interest – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. <br> WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. <br> ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT <br> CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP <br> GOLDMAN ANTONETTI & CORDOVA, LLC <br> NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(B)

### Other Parties in Interest – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | O'MELVENY & MYERS LLP<br>MARINI PIETRANTONI MUÑIZ LLC | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(C)

### Other Parties in Interest – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5 (D)

## Other Parties in Interest – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| LUMA ENERGY, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| LUMA ENERGY SERVCO, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(E)

### Other Parties in Interest – HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP.<br>ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT<br>CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## **SCHEDULE 6**

### **Statutory Committee Members**

<u>Official Committee of Unsecured Creditors</u>

American Federation of Teachers
Baxter Sales and Distribution Puerto Rico Corp.
Drivetrain, LLC, as the Creditors' Trustee for Doral Financial Corporation
Genesis Security Services, Inc. Service Employees International Union
Tradewinds Energy Barceloneta, LLC.
The Unitech Engineering Group, S.E.

<u>Official Committee of Retired Employees of Puerto Rico</u>

Blanca Paniagua
Carmen Nunez
José Marin
Juan Ortiz
Lydia Pellot
Marcos A. Lopez
Miguel Fabre
Milagros Acevedo Rosario
Pacheco

## **SCHEDULE 7**

**Plan Support Agreement Parties**

## SCHEDULE 7(A)
**Plan Support Agreement Parties – Commonwealth**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MANAGEMENT, LP<br><br>AUTONOMY CAPITAL (JERSEY) L.P. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY, AND MUNICIPAL EMPLOYEES INTERNATIONAL UNION, AFLCIO | BELLVER ESPINOSA LAW FIRM<br>STROOCK & STROOCK & LAVAN LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD.<br><br>CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES<br>MCCONNELL VALDÉS LLC<br>SCHULTE ROTH & ZABEL LLP | |
| ASSURED GUARANTY CORP.<br>ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP | LAZARD |

3

| | CASELLAS ALCOVER & BURGOS P.S.C. | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | CARTAGENA & DAPENA, LLC<br>GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ | |

24

| CANYON CAPITAL ADVISORS LLC<br><br>DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>SCULPTOR CAPITAL LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>BRACEWELL LLP<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| MASON CAPITAL MANAGEMENT, LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| BLACKROCK ADVISORS, LLC<br>BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO<br><br>BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI<br><br>BLACKROCK          FINANCIAL MANAGEMENT INC. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C. | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |

| | | |
|---|---|---|
| BLACKROCK HIGH YIELD MUNICIPAL FUND | | |
| BLACKROCK MUNIASSETS FUND, INC. | | |
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | | |
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | | |

| | | |
|---|---|---|
| BRIGADE CAPITAL MANAGEMENT | | |
| EMSO ASSET MANAGEMENT LIMITED | | |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | |
| MASON CAPITAL MANAGEMENT, LLC | | |
| OBSIDIAN MASTER FUND – TRADING SLEEVE | | |
| SILVER POINT CAPITAL, L.P. | | |
| VR ADVISORY SERVICES LTD. | | |
| ARISTEIA CAPITAL, LLC | JIMÉNEZ, GRAFFAM & LAUSELL | PERELLA WEINBERG PARTNERS |
| FARMSTEAD CAPITAL MANAGEMENT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | GOLDIN ASSOCIATES MILLER BUCKFIRE & CO |
| FCO ADVISORS LP | QUINN EMANUEL | DUCERA PARTNERS LLC |

| | | |
|---|---|---|
| GOLDENTREE ASSET MANAGEMENT LP | URQUHART & SULLIVAN, LLP | |
| MONARCH ALTERNATIVE CAPITAL LP | REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| TACONIC CAPITAL ADVISORS L.P. | | |
| WHITEBOX ADVISORS L.L.C. | | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA SANTI LAW OFFICE | |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |
| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |

6

| OM FOUNDATION LIMITED | | |
|---|---|---|
| STONEHILL CAPITAL MANAGEMENT LLC | | |

## SCHEDULE 7(B)

**Plan Support Agreement Parties – ERS**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES<br>SCHULTE ROTH & ZABEL LLP | |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | |
| ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY | G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY | |
| CROWN MANAGED ACCOUNTS FOR AND ON BEHALF OF CROWN/PW SP | MORRISON & FOERSTER, LLP | |
| GLENDON OPPORTUNITIES FUND, L.P. | | |
| INVESTMENT OPPORTUNITIES SPC INVESTMENT OPPORTUNITIES 3 SEGREGATED PORTFOLIO | | |
| LMA SPC FOR AND ON BEHALF OF MAP 98 SEGREGATED PORTFOLIO | | |
| MASON CAPITAL MASTER FUND LP | | |
| MASON CAPITAL SPV III, LLC | | |
| OAKTREE-FORREST MULTISTRATEGY, LLC (SERIES B) | | |
| OAKTREE OPPORTUNITIES FUND IX, L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | | |

8

| | | |
|---|---|---|
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | | |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | | |

| | | |
|---|---|---|
| OAKTREE OPPORTUNITIES FUND X, L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | | |
| OAKTREE OPPS X HOLDCO LTD | | |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | | |
| OCEANA MASTER FUND LTD. | | |
| OCHER ROSE, L.L.C. | | |
| OPPS CULEBRA HOLDINGS, L.P. | | |
| PENTWATER CREDIT MASTER FUND LTD. | | |
| PENTWATER MERGER ARBITRAGE MASTER FUND LTD. | | |
| PENTWATER UNCONSTRAINED MASTER FUND LTD. | | |
| PWCM MASTER FUND LTD., REDWOOD MASTER FUND, LTD | | |
| SV CREDIT, L.P. | | |
| BANK OF NEW YORK MELLON | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC | |

| | | |
|---|---|---|
| PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND, INC. | | |
| PUERTO RICO FIXED INCOME FUND II, INC. | | |
| PUERTO RICO FIXED INCOME FUND III, INC. | | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | | |
| PUERTO RICO FIXED INCOME FUND V, INC. | | |

| | | |
|---|---|---|
| PUERTO RICO FIXED INCOME FUND VI, INC. | | |
| PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND, INC. | | |
| PUERTO RICO INVESTORS BOND FUND I | | |
| PUERTO RICO INVESTORS TAXFREE FUND, INC. | | |
| PUERTO RICO INVESTORS TAXFREE FUND II, INC. | | |
| PUERTO RICO INVESTORS TAXFREE FUND III, INC. | | |
| PUERTO RICO INVESTORS TAXFREE FUND IV, INC. | | |
| PUERTO RICO INVESTORS TAXFREE FUND V, INC. | | |
| PUERTO RICO INVESTORS TAX- FREE FUND VI, INC. | | |
| PUERTO RICO MORTGAGEBACKED & U.S. GOVERNMENT SECURITIES FUND, INC. | | |
| TAX-FREE PUERTO RICO FUND, INC. | | |

| | |
|---|---|
| TAX-FREE PUERTO RICO FUND II, INC. | |
| TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC. | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | |

## SCHEDULE 7(C)

**Plan Support Agreement Parties – PBA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MANAGEMENT, LP | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| ARISTEIA CAPITAL, LLC<br>FARMSTEAD CAPITAL MANAGEMENT<br>FCO ADVISORS LP<br>GOLDENTREE ASSET MANAGEMENT LP<br>MONARCH ALTERNATIVE CAPITAL LP<br>TACONIC CAPITAL ADVISORS L.P.<br>WHITEBOX ADVISORS L.L.C. | ARROYO & RIOS LAW OFFICES<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>KASOWITZ BENSON TORRES LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| CANYON CAPITAL ADVISORS LLC | BRACEWELL LLP | PERELLA WEINBERG |

12

| | | |
|---|---|---|
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | PARTNERS |
| CANYON CAPITAL ADVISORS LLC | DAVIS, POLK & WARDWELL, LLP | GOLDIN ASSOCIATES |
| | MORGAN, LEWIS & BOCKIUS LLP | MILLER BUCKFIRE & CO |
| | | DUCERA PARTNERS LLC |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES | |

31

| | | |
|---|---|---|
| | MCCONNELL VALDÉS LLC SCHULTE ROTH & ZABEL LLP | |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CASELLAS ALCOVER & BURGOS P.S.C. | |
| SCULPTOR CAPITAL LP | | |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| BLACKROCK ADVISORS, LLC | DELGADO & FERNÁNDEZ, LLC | PERELLA WEINBERG PARTNERS |
| BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | G. CARLO-ALTIERI LAW OFFICES, LLC | GOLDIN ASSOCIATES |
| | JONES DAY | MILLER BUCKFIRE & CO |
| BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | KRAMER LEVIN NAFTALIS & FRANKEL LLP | DUCERA PARTNERS LLC |
| | MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. | |
| BLACKROCK FINANCIAL MANAGEMENT INC. | WOLLMUTH MAHER & DEUTSCH LLP | |
| BLACKROCK HIGH YIELD MUNICIPAL FUND | | |
| BLACKROCK MUNIASSETS FUND, INC. | | |
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | | |

13

| | | |
|---|---|---|
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | | |
| BRIGADE CAPITAL MANAGEMENT | | |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | |
| MASON CAPITAL MANAGEMENT, LLC | | |
| OBSIDIAN MASTER FUND – TRADING SLEEVE | | |
| SILVER POINT CAPITAL, L.P. | | |
| VR ADVISORY SERVICES LTD. | | |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA SANTI LAW OFFICE | |

| | | |
|---|---|---|
| | | |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |

| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| --- | --- | --- |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |
| OM FOUNDATION LIMITED | | |
| STONEHILL CAPITAL MANAGEMENT LLC | | |

## SCHEDULE 7(D)

### Plan Support Agreement Parties – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | SYNCORA GUARANTEE, INC. |
| AG MM, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| AG CAPITAL RECOVERY PARTNERS VIII, L.P. | | |
| AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | | |
| NUTMEG PARTNERS, L.P. | | |
| AG CENTRE STREET PARTNERSHIP, L.P. | | |
| AG SUPER FUND MASTER, L.P. | | |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | | |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | | |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P. | | |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | | |
| BLUEMOUNTAIN FURSAN FUND L.P. | | |
| BLUEMOUNTAIN TIMBERLINE LTD. | | |

16

| | | |
|---|---|---|
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | | |
| BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF | | |

| | | |
|---|---|---|
| BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P. | | |
| BLUEMOUNTAIN SUMMIT TRADING L.P. | | |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | | |
| CALIFORNIA INTERMEDIATE TERM TAX FREE INCOME FUND | | |
| CALIFORNIA HIGH YIELD MUNICIPAL BOND FUND | | |
| TENNEESEE MUNICIPAL BOND FUND | | |
| CALIFORNIA TAX FREE INCOME FUND | | |
| NEW YORK TAX FREE INCOME FUND | | |
| FEDERAL TAX FREE INCOME FUND | | |
| COLORADO TAX FREE INCOME FUND | | |
| GEORGIA TAX FREE INCOME FUND | | |
| PENNSYLVANIA TAX FREE INCOME FUND | | |
| HIGH YIELD TAX FREE INCOME FUND | | |

| | | |
|---|---|---|
| MISSOURI TAX FREE INCOME FUND | | |
| OREGON TAX FREE INCOME FUND | | |
| VIRGINIA TAX FREE INCOME FUND | | |
| FLORIDA TAX FREE INCOME FUND | | |
| LOUISIANA TAX FREE INCOME FUND | | |
| MARYLAND TAX FREE INCOME FUND | | |
| NORTH CAROLINA TAX FREE INCOME FUND | | |

| | | |
|---|---|---|
| NEW JERSEY TAX FREE INCOME FUND | | |
| FRANKLIN STRATEGIC INCOME FUND - CANADA | | |
| FTIF-FRANKLIN STRATEGIC INCOME FUND | | |
| FSS-FRANKLIN STRATEGIC INCOME FUND | | |
| FTVIP – FRANKLIN STRATEGIC INCOME VIP FUND | | |
| FIST-FRANKLIN TOTAL RETURN FUND | | |
| GOLDENTREE ASSET MANAGEMENT LP | | |
| KNIGHTHEAD (NY) FUND, L.P. | | |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE COMPANY | | |
| KNIGHTHEAD MASTER FUND, L.P. | | |
| INVESCO OPPENHEIMER ROCHESTER  AMT-FREE  MUNICIPAL FUND | | |

18

| | | |
|---|---|---|
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND | | |
| INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND | | |

| | | |
|---|---|---|
| INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND | | |
| MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | | |
| MASSMUTUAL UNIFIED TRADITIONAL | | |
| SILVER POINT CAPITAL FUND, L.P. | | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | |

20

## SCHEDULE 7(E)

### Plan Support Agreement Parties – HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES MCCONNELL VALDÉS LLC | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | SCHULTE ROTH & ZABEL LLP | |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | | |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS GOLDIN ASSOCIATES MILLER BUCKFIRE & CO DUCERA PARTNERS LLC |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

## **SCHEDULE 8**

**Material Creditors**

## SCHEDULE 8(A)

Material Creditors of the Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WHARTON & GARRISON LLP WILLKIE FARR & GALLAGHER LLP | |
| ORTIZ LEGRAND, LUIS GABRIEL | AGRAIT-LLADO LAW FIRM | |
| DENIS ROMAN | AGUSTO C. SANCHEZ FUENTES | |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA | |
| JANICE TORRES-TORRES | ALDARONDO & LOPEZ BRAS, PSC | |
| MIRANDA MAISONAVE, DAMARIS I | ALDARONDO GIRALD LAW PSC | |
| OLIVERO ASTACIO, IVONNE | ALFREDO GONZALEZ VEGA | |

| | | |
|---|---|---|
| MORALES RAMOS, JUDYANN | ALICIA MARGARITA SANTOSIRIZARRY LAW OFFICE | |
| JUDY ANN MORALES-RAMOS | ALICIA MARGARITA SANTOSIRIZARRY LAW OFFICE | |
| ADORNO-GONZALEZ, ANGEL | ALICIA MARGARITA SANTOSIRIZARRY LAW OFFICE | |

| | | |
|---|---|---|
| AQUINO, JOSUE | ALLAN AMIR RIVERA | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIALES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE JUANA DÍAZ | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | ALMEIDA & DAVILA, PSC FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICE LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |
| MERCED-CENTENO, CARLOS LUIS | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |

| | | |
|---|---|---|
| JIMINEZ DE JESUS, RUTH | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| CENTENO - NAVARRO , ARTURO | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| XIOMARA RIVERA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| MARRERO-MENDEZ, ALVIN | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| RIVERA-CRUZ, XIOMORA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |

| | | |
|---|---|---|
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ LAW FIRM | |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | ANABELLE CENTENO BERRÍOS | |
| NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| POLANCO ESTRELLA, RAFAEL E. | ARRILLAGA & ARRILLAGA | |

| | | |
|---|---|---|
| RODRÍGUEZ RIVERA, JUSTIN | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, NEILIANY | ARRILLAGA & ARRILLAGA | |
| RIVERA RIVERA, MOIRA GRUSHESKA | ARRILLAGA & ARRILLAGA | |
| POLANCO JORDÁN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, JESUHAN | ARRILLAGA & ARRILLAGA | |
| MOHAMMED MUSA ISMAEL | ASSOCIATE LEGAL CONSULTANTS | |
| ISMAEL MUSA ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |

| | | |
|---|---|---|
| LORIAN MUSA ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
| NAARMEN ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
| RIVERA CANALES, WANYALIX | ASSOCIATE LEGAL CONSULTANTS | |
| DAMEXCO INC. | BAILEY DUQUETTE P.C. | |
| COMMUNITY HEALTH FOUNDATION OF P.R. INC. | BEATRIZ HERNANDEZ TORO LAW | |
| YASMIN M. IRIZARRY CALDERON | BENABE & ASSOCIATES, CCC | |
| SARAH FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| YASMIN M. FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| CAMACHO MORLAES, EDWIN | BERKAN/MENDEZ | |

26

| | | |
|---|---|---|
| RAMIREZ LLUVERAS, EVELYN | BERKAN/MENDEZ | |
| SANDOVAL, CARLOS | BERKAN/MENDEZ | |
| CACERES MALDONADO, MIGUEL ANGEL | BERKAN/MENDEZ JOSE LUIS FERNANDEZ ESTEVES | |
| GONZ BUILDERS CORP. | BERRIOS & LONGO LAW OFFICES | |
| BONNIE BOOTHBY BERROCAL | BERRIOS & LONGO LAW OFFICES | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| BEST RATE CAR | BUFETE BARNECET & ASSOCIATES | |

| | | |
|---|---|---|
| THE UNITECH ENGINEERING GROUP, S.E. | BUFETE BARNES ROSICH, CSP | |
| ESPINOSA ROSADO, EVYFLOR | BUFETE CABAN & MORALES | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. | |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENENDEZ & ASSOCIADOS | |
| FRANCO FLORES, DIANA | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |
| FRANCO FLORES, MANUEL | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |

27

| | | |
|---|---|---|
| LUCIANO RIVERA, ALEXANDER | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| JESSICA ORTIZ DIAZ | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES<br>MCCONNELL VALDÉS LLC, SCHULTE ROTH & ZABEL LLP | |
| THREE O'CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| THREE O'CONSTRUCTION, S.E | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| RAVARO CONSTRUCTION CORPORATION | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| LA MAR CONSTRUCTION, LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| RUIZ CACERES, LEINELMAR | CARLO LAW LLC | |
| COLON, EVANGELISIA | CARLO LAW LLC | |
| RUIZ COLON, NELSON | CARLO LAW LLC | |
| RUIZ CORREA, NELSON | CARLO LAW LLC | |

| | | |
|---|---|---|
| COOPERATIVA A/C LA COMERIENA | CARLOS A. QUILICHINI PAZ JESSICA M. QUILICHINI ORTIZ | |
| VENEGAS CONSTRUCTION CORP. | CARLOS B. PAGAN-RIVERA | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| CASTRO CRUZ, MARIA E. | CARLOS MONRIGUEZ TORRES | |

| | | |
|---|---|---|
| COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM | |
| AXYSNET CORPORATION | CASILLAS SANTIAGO TORRES LAW LLC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | UNIVERSAL INSURANCE COMPANY |
| THE ESTATE OF PASTOR MANDRY MERCADO | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | ADIRONDACK HOLDINGS II LLC |
| ALTOS DE LA VILLA, INC. | CORRETJER, L.L.C. | |
| DIAZ-MORALES, ROBERT ANEL | COTO & ASSOCIATES | |
| LEON PEREZ, NITZA N. | CRUZ VELEZ LAW OFFICES | |

| | | |
|---|---|---|
| EL OJO DE AGUA DEVELOPMENT, INC | CYNTHIA TORRES TORRES | |
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |

| | | |
|---|---|---|
| ACEVEDO GONZALEZ, CARLOS L. | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| THE TRAVELERS INDEMNITY COMPANY | DAY PITNEY LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | SILVER POINT CAPITAL FUND, L.P. |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| OAKTREE OPPS X HOLDCO. LTD. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC | |

| | JONES DAY | |
|---|---|---|

| | MORRISON & FOERSTER, LLP | |
|---|---|---|
| OAKTREE-FORREST MULTISTRATEGY,LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C. | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| E ROJAS PUCCINI, SUCN BERTA | DIANA LYNN PAGANROSADO | |
| ORTIZ NAZARIO, RUTH A | DORIS D. ORTIZ NAZARIO | |
| 1RST QUALITY SERVICES CORP. | EDUARDO FERRER & ASSOCIATES | |
| UGT (UNIÓN GENERAL DE TRABAJADORES) | EDWIN RIVERA CINTRON | |

31

| | | |
|---|---|---|
| QUALITY CONSTRUCTION SERVICES II, LLC | EDWINE LA TORRE | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| REALTY DEVELOPMENT CORPORATION | EL BUFETE DEL PUEBLO | |
| PUERTA DE TIERRA REALTY, INC. | EL BUFETE DEL PUEBLO | |
| RAMA CONSTRUCTION LLC | EMANUELLI LLC | |

| | | |
|---|---|---|
| ANGEL RAMIREZ | ERIC RIVERA LAW FIRM | |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | FERRAIUOLI LAW FIRM | |
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| LINFERNAL CRUZ, ELLIS | FRANCIS & GUEITS LAW OFFICES | |
| RODRIGUEZ VEGA, JAMIE | FRANCIS & GUEITS LAW OFFICES | |
| HERNANDEZ ECHEVESTRE, RICARDO | FRANCIS & GUEITS LAW OFFICES | |
| CRUZ ALVERIO, CARLOS | FRANCIS & GUEITS LAW OFFICES | |
| RIVERA CORRALIZA, PABLO JAVIER | FRANCIS & GUEITS LAW OFFICES | |

| | | |
|---|---|---|
| RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | |
| MARRERO RIVERA, PELEGRINA | FRANK D. INSERNI MILAN | |
| MORALES RODRIGUEZ, ZORAIDA | FRANK D. INSERNI MILAN | |
| FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | FUENTES LAW OFFICES LLC | |
| JUAN R. ZALDUONDO VIERA | FUENTES LAW OFFICES, LLC | |
| MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | |

| | | |
|---|---|---|
| LORTU-TA LTD, INC | FUENTES LAW OFFICES, LLC | |
| LA CUARTEROLA, INC | FUENTES LAW OFFICES, LLC | |
| JUAZA, INC | FUENTES LAW OFFICES, LLC | |
| MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | |
| SUCN DE FRANK TORRES ORTIZ | FUENTES LAW OFFICES, LLC | |
| AUERA RODRIGUEZ COMPUESTA | FUENTES LAW OFFICES, LLC | |
| FRANK E. TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| EVA TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| WORLD WIDE TIRE, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| CORREA TIRE DISTRIBUTOR INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |

33

| MUNICIPALITY OF MAYAGUEZ | FUIN M. CASTRO ORTIZ | |
|---|---|---|
| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| PUERTO RICO BAN (CI) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (VL) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (CIII) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER LLP | |
| CHRIST & JOHN RECYCLING, INC. | GANDARILLA & CRUZ JOVE | |

| TRANSPORTE DE GOMAS NATHAN INC. | GANDARILLA & CRUZ JOVE | |
|---|---|---|
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC<br>MARIA E. VICENS LAW OFFICE | |
| QUIROS MILANES, EMMA I | GASPAR ALBERTO MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES TORRES | GASPAR MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES ORRIOLA, NAVM | GASPAR MARTINEZ MANGUAL | |
| ASHLY MORALES ORRIOLA | GASPAR MARTINEZ MANGUAL | |
| MALDONADO COLÓN, ALFREDO A | GILBERTO JULIO RODRIGUEZ ZAYAS | |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | GONZALEZ BADILLO LAW OFFICES | |

| | | |
|---|---|---|
| RODRIGUEZ-RIVERA, RUBEN | GRAFFAM & BIAGGI | |
| DE JESUS-PAGAN, ANGEL | GRAFFAM & BIAGGI | |
| DIAZ-CRUZ, RAFAEL | GRAFFAM & BIAGGI | |
| SUCN PABLO ALVARADOGASCOT | GRAFFAM & BIAGGI | |
| ALFA & OMEGA ELECTRIC, SE | GRATACOS LAW FIRM, PSC | |
| ACEVEDO CONCEPCION, LOURDES ESTHER | GUILLERMO MOJICAMALDONADO | |
| DOMINGUEZ , DANNY | GUIVAS LORENZO LAW OFFICES | |
| FERNANDEZ, ELIONAI | GUIVAS LORENZO LAW OFFICES | |
| XAVIER J. RAMOS SANTIAGO | HECTOR SANTIAGO RIVERA Y ASOCIADOS | |
| C & A, S.E. | HENRY VAQUEZ IRIZARRY LAW OFFICES, PSC | |
| PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2012A BONDS | HOGAN LOVELLS US LLP | |

| | | |
|---|---|---|
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BONDS SERIES P AND Q | HOGAN LOVELLS US LLP AMRC, LLC | |
| PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP RIVERA, TULLA AND FERRER, LLC | |
| VELEZ BERRIOS, JOSEFINA | IVONNE GONZALEZ MORALES | |
| GROUP WAGE CREDITORS | IVONNE GONZALEZ MORALES | |
| CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |

| | | |
|---|---|---|
| DELFINA LÓPEZ ROSARIO | IVONNE GONZALEZ MORALES | |
| CONCHITA E COX SCHUCK | IVONNE GONZALEZMORALES | |
| RIVERA CLEMENTE, FELIX | IVONNE GONZALEZMORALES | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZMORALES | |
| MADELINE ACEVEDO CAMANCHO | IVONNE GONZALEZMORALES | |
| JEANETTE ABRAHAM DIAZ | IVONNE GONZALEZMORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZMORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZMORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZMORALES | |
| NILDA AGOSTO-MALDONADO | IVONNE GONZALEZMORALES | |
| JORGE ABRAHAM GIMÉNEZ | IVONNE GONZALEZMORALES | |
| EMPLEADOS CIVILES ORGANIZADOS - 1343<br>EMPLEADOS CIVILES | IVONNE GONZALEZMORALES | |
| FRANCISCO BELTRAN CINTRON | IVONNE GONZALEZMORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZALEZMORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZMORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZMORALES | |
| MUNOZ OLAN, OLIVER | IZQUIERDO-SAN MIGUEL LAW OFFICE, P.S.C. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICES | |
| OLGA FINALE | JAMES LAW OFFICES | |

| | | |
|---|---|---|
| ROLANDO MARTÍNEZ | JAMES LAW OFFICES | |
| LAUREN DE PABLO | JAMES LAW OFFICES | |

| | | |
|---|---|---|
| OLGA MARTINEZ FINALE | JAMES LAW OFFICES | |
| CARMEN MARIA NEGRON EN REPRESENTATION OF JESUS GABRIEL MATOS | JAMES LAW OFFICES | |
| PÉREZ VÁZQUEZ, MARITZA | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| HERNANDEZ PEREZ, YAJAIRA | JAMES LAW OFFICES | |
| CORREA, LINETTE | JAMES LAW OFFICES | |
| HARRY BRANA HERNANDEZ | JAMES LAW OFFICES | |
| EDWIN BRANA HERNANDEZ | JAMES LAW OFFICES | |
| MATOS NEGRON, JESUS GABRIEL | JAMES LAW OFFICES | |
| WALESKA VEGA | JAMES LAW OFFICES | |
| LINETTE CORREA | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ EN REPRESENTACION DE EDWIN BRANA HERNADEZ | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| CARMEN MARIA NEGRON DELGADO | JAMES LAW OFFICES | |
| MIGUEL ANGEL MONTANEZ HERNANDEZ | JAMES LAW OFFICES | |
| JESUS GABRIEL MATOS NEGRON | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ | JAMES LAW OFFICES | |

38

| | | |
|---|---|---|
| ONDINA FINALE CARDENAS | JAMES LAW OFFICES | |
| PEDRO ROLANDO MARTINEZ TORRES | JAMES LAW OFFICES | |
| ARROYO MORALES, ORLANDO | JE GIL DE LAMADRID PSC | |
| GUZMAN NIEVES, CARLOS LUIS | JE GIL DE LAMADRID PSC | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| GLENDON OPPORTUNITIES FUND, L.P. | JONES DAY | |
| NOKOTA CAPITAL MASTER FUND, LP | JONES DAY | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| ORIENTAL ENGINEERS, CORP. | JORGE LORA LONGORIA LAW OFFICES, PSC<br>CINTRON & FERRER | |
| MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | JOSE E. CASTELLANOS | |
| CONCILIO NACIONAL DE POLICIAS INC | JOSE F. AVILES LAMBERTY | |

55

| | NYDIA E. RODRIGUEZ MARTINEZ | |
|---|---|---|
| DEMETRIO AMADOR INC. | JOSE HIDALGO, ESQ. | |
| CRUZ COLLAZO, LYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ARMANDO | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, NYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ELOY | JOSE LUIS FERNANDEZ ESTEVES | |
| ARAYA RAMIREZ, EVA | JOSE R. FRANCO LAW OFFICE | |
| SERVICIOS MÉDICOS UNIVERSITARIOS, INC. | JOSE R. GONZALEZNOGUERAS | |
| DIAZ CASTRO, MARIA J | JUAN A. ALBINO | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, PSC | |
| SUAREZ DE LEON, RAFAEL | JUAN CORCHADO-JUANBE | |
| JANETTE ROBLES HERNANDEZ | JUAN CORCHADO-JUANBE | |
| MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO LAW OFFICES | |
| DANUZ REYES, MICHAEL E. | JUAN JOSE HERNANDEZ LOPEZ DE VICTORIA LUIS E. MIGENIS LOPEZ | |
| RIVERA ROMAN, JUAN P | JUAN P RIVERA ROMAN | |
| LEON, EDDIE | JUAN P. RIVERA-ROMAN | |
| KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS LLP | |
| CUEVAS-RODRÍGUEZ, GRISELL | LABOR COUNSELS, LLC | |
| IRIZARRY ROMAN, VANESSA | LANDRAU RIVERA & ASSOCIATES | |
| OSORIO-COLLAZON, HOLVIN | LANDRON VERA LLC | |

| | | |
|---|---|---|
| EMMANUEL FERNADNEZ JORGE | LANDRON VERA LLC | |
| CARMEN LIDIA JORGE | LANDRON VERA LLC | |
| CARABALLO-CARABALLO, VILMARIE | LANDRON VERA LLC | |

56

| | | |
|---|---|---|
| VARGAS CARRASQUILLO, LIZ | LANDRON VERA LLC | |
| NIEVES-PABON, IDALIZ | LANDRON VERA LLC | |
| GONZALEZ BEAUCHAMP, AUGUSTO | LANDRON VERA LLC | |
| VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | |
| ZUHAY VARGAS FELICIANO | LANDRON VERA LLC | |
| ORLANDO TORRES MONROIG | LANDRON VERA LLC | |
| LA SOCIEDAD LEGAL DE GANACIALES COMPUSTO POR ELLOS | LANDRON VERA LLC | |
| ADALBERTO QUILES SANTIAGO | LANDRON VERA LLC | |
| SANTOS CALIXTO RODRIGUEZ | LANDRON VERA LLC | |
| MAGALY GORDILLO | LANDRON VERA LLC | |
| ZORIADA TORRES | LANDRON VERA LLC | |
| RODRIGUEZ DEYNES, VICTOR | LANDRON VERA LLC | |
| CHRISTOPHER CRUZRODRIGUEZ | LANDRON VERA, LLC | |
| MARIA DE LOURDES RODRIGUEZ RUIZ | LANDRON VERA, LLC | |
| NATALIA CRUZ RODRIGUEZ | LANDRON VERA, LLC | |
| BANKRUPTCY ESTATE OF PMC MARKETING CORP. BANK | LATIMER, BIAGGI, RACHID & GODREAU | |
| ALEJANDRO SOLIS LOPES | LAVY APARICIO-LOPEZ | |
| BRENDA FELICIANO | LAVY APARICIO-LOPEZ | |

43

| | | |
|---|---|---|
| RODRIGUEZ MADERA, ALEXANDER | LAVY APARICIO-LOPEZ | |
| BAYON CORREA, IRVING | LAW OFFICE OF DAVID CARRION BARALT | |
| MORALES, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| MARTINEZ GONZALEZ, JAZMINE | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DONES, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| BORRERO, IVONNE | LAW OFFICE OF DAVID CARRION BARALT | |
| LOPEZ, ARIADNA | LAW OFFICE OF DAVID CARRION BARALT | |
| LEON RENTA, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| BETANCOURT ALICEA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| GRIFFITH FIGUEROA, ALLAN A. | LAW OFFICE OF DAVID CARRION BARALT | |
| ESPINOSA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| AMBERT MARTINEZ, JENNIFER | LAW OFFICE OF DAVID CARRION BARALT | |
| REYES PEREZ, ARNALDO | LAW OFFICE OF DAVID CARRION BARALT | |
| AULI FLORES, LUIS G | LAW OFFICE OF DAVID CARRION BARALT | |
| DIAZ REYES, SARAI | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO GONZALEZ, LYNNOT | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ, IVELISSE | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTAELLA, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |

44

| | | |
|---|---|---|
| WASHINGTON DEL VALLE, GIARA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ, RAUL | LAW OFFICE OF DAVID CARRION BARALT | |
| PFZ PROPERTIES, INC. | LAW OFFICE OF DAVID CARRION BARALT | |
| LASTRA RIVERA, MARY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ RESTO, EDWIN | LAW OFFICE OF DAVID CARRION BARALT | |
| OTERO, ADY PAZ | LAW OFFICE OF DAVID CARRION BARALT | |
| HERNANDEZ RESTO, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| CALDERON LEBRON, EDGAR | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ CARRASQUILLO, SATURNO | LAW OFFICE OF DAVID CARRION BARALT | |
| BONILLA CARABALLO, JOSE R. | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| FIGUEROA SERRANO, JOSHUA | LAW OFFICE OF DAVID CARRION BARALT | |
| CLAUDIO LLOPIZ, OMAR J. | LAW OFFICE OF DAVID CARRION BARALT | |
| DE PEDRO GONZALEZ, REBECCA | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ GERENA, MIGUEL A. | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ LEDESMA, ANA | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DIAZ, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| FUENTES RODRIGUEZ, FERNANDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MELENDEZ, ALEJANDRA | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| HERNANDEZ DIAZ, GENESIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LEDESMA ALBORS, OSCAR | LAW OFFICE OF DAVID CARRION BARALT | |
| IRIZARRY PARIS, JORGE | LAW OFFICE OF DAVID CARRION BARALT | |
| BAUZA, JANICE MARCHAND | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, OMAR PADRO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARRERO, ALTAGRACIA | LAW OFFICE OF DAVID CARRION BARALT | |
| MAYSONET GARCIA, CRISTOBAL | LAW OFFICE OF DAVID CARRION BARALT | |
| OLIVERO ALVARAZ, RUTH | LAW OFFICE OF DAVID CARRION BARALT | |
| MYERS, DOROTHY | LAW OFFICE OF DAVID CARRION BARALT | |
| NARVAEZ CARRION, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, GILBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| PALACIO CAMACHO, WILFRIDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ONTANO ROSARIO, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAREDES SANCHEZ, KEVIN J | LAW OFFICE OF DAVID CARRION BARALT | |
| VEGA LOPEZ, RAQUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| QUINONES PIMENTEL, CATHERINE | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS LOZADA, NEFTALI | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| RIVERA RIOS, IVAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ SAURE, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ RODRIGUEZ, JOSEPH | LAW OFFICE OF DAVID CARRION BARALT | |
| LUZ RIVERA, NERY | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES SOTO, MYRIAM | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |
| SOLA MARTI, ANTONIO | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, PRISCILLA | LAW OFFICE OF DAVID CARRION BARALT | |
| VICENTI LATORRE, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| VAZQUEZ, FRANCES | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA FALU, AUGUSTO | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO TORRES, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| VEGA VILLALBA, CHRISTIAN | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO RAMOS, EMMANUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA ORTIZ, DIEGO | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ CONCEPCION , JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERON MUÑOZ, RAMON | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| SANTIAGO RODRIGUEZ, PABLO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARTINEZ, ISALI | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| CARRASQUILLO, JAVIER WALKER | LAW OFFICE OF DAVID CARRION BARALT | |
| VELA CALO, KASSANDRA | LAW OFFICE OF DAVID CARRION BARALT | |
| CARRASQUILLO, HECTOR VELEZ | LAW OFFICE OF DAVID CARRION BARALT | |
| LOPEZ , MARTHA RIVERA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ SOLDEVILLA, MARIA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTOS FIGUEROA, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| PAZ OTERO, ADY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ BRACERO, MARGARITA | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS MUNDO, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| ALBERTY MARRERO, SOCORRO | LAW OFFICE OF DAVID CARRION BARALT | |
| OCASIO MATOS, BARBARA | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVAS SANTIAGO, YAITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| PANTOJAS, ADALBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MEDINA, ANITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| ARROYO MOLINA, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS VAZQUEZ, NOELIA | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| LEYVA ROMERO, RAFAEL | LAW OFFICE OF DAVID CARRION BARALT | |
| GARCIA PERALES, DAMARIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LLOPIZ BURGOS, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO CALDERON, JUDITH | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO MARTINEZ, GIANCARLO | LAW OFFICE OF DAVID CARRION BARALT | |
| NEGRON DIAZ, JONUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO OTERO, EMILIO | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| ROSADO MORALES, AYMEE DEL C. | LAW OFFICE YADIRA ADORNO DELGADO | |
| CARMELO MARQUEZ SANCHEZ | LAW OFFICE YADIRA ADORNO DELGADO | |
| PEREZ ADORNO, JORGE L | LAW OFFICE YADIRA ADORNO DELGADO | |
| MYRIAM BETANCOURT LOPEZ, ET ALS. | LAW OFFICE YADIRA ADORNO DELGADO | |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| NUNEZ NIEVES, JOSE R. | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |

| AGOSTO SANTIAGO, GIL | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| LEON RODRIGUEZ, EDDIE | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| SANTANA PAGAN RENE | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| YSABEL FLORIAD | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| EMILIO SOLER RAMIREZ | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| MUNICIPAL REVENUE COLLECTION CENTER | LAW OFFICES OF F. VAN DERDYS | |
| QUINTERO-CORTES, IVONNE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| MALARET-GOMEZ, HIRAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROMAN-RIVERA, LUISA E. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| CARRASQUILLO-CRUZ, PEDRO M. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRADERA-DELGADO, ANA C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| IRIZARRY-LOPEZ, GISELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| PEREZ-OCASIO, DORIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RIVERA-GUEVAREZ, ROLANDO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ZAMORA-FERNANDEZ, JOSE A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-AMARO, EVELYN | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROLON-QUIÑONES, FELIX | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| COLON-CINTRON, ANABELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

50

| | | |
|---|---|---|
| ALBINO-TORRES, ACTRIZ A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FAJARDO-ROJAS, ZURYS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALICEA-RIVERA, SHIAMALY | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| NIEVES-LOPEZ, BEATRIZ | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| AVILES-CANCEL, ARLEEN Y. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALBORS-PERALTA, MARIA T. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BOSCHETTI-MARTINEZ, FELIX G. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| JIMENEZ RIVERA, MAYRA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FONTANEZ-LOPEZ, JUAN C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BERRIOS-VEGA, LUIS O. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-FIGUEROA, CARLOS R. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-ARROLLO, ALLISON | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANTOS-ORTIZ, MARIE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRAGOSO-VALENTIN, NILDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| OLIVERAS-VAZQUEZ, BETHZAIDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VAZQUEZ-GARCIA, HECTOR | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| PEREZ-BERNARD, LUIS A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ-CRUZ, DOROTEO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| | | |
|---|---|---|
| PACHECO-ESTRADA, CARLOS J. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VALENTIN-GARCIA, DANIEL | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VELEZ-GARCIA, ROBERTO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ-RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SOTO-GONZALEZ, LUIS A | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RUIZ-AVILES, JOSE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RAMOS-RIOS, MIRIAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RIVERA-LUGO, LUIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| COLON, OSCAR | LAW OFFICES OF JANE BECKER WHITAKER | |
| OMAR LUGO | LAW OFFICES OF JANE BECKER WHITAKER | |
| YESSICA ACEVEDONM | LAW OFFICES OF JANE BECKER WHITAKER | |
| LAS LOMAS CONSTRUCTION SE | LAW OFFICES OF JANE BECKER WHITAKER | |
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| MUNICIPALITY OF SAN SEBASTIAN | LAW OFFICES OF JOHN E. MUDD | |
| GENAY RODRIGUEZ GARCIA | LAW OFFICES OF ROSADO RAMOS | |

| | | |
|---|---|---|
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | |
| SINDICATO DE BOMBERAS UNIDOS DE PR | LEONOR RODRIGUEZ | |

| | | |
|---|---|---|
| GONZALEZ LOPEZ, BELKYS | LOPEZ TORO LAW OFFICES | |
| NIEVES ROSADO, ANGEL | LUCY RABEL ORTIZ | |
| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ DOMENECH | |
| DIÓGENES INTERNATIONAL CONSULTING | LUIS PABLO COSTAS ELENA | |
| PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | LUIS PABLO COSTAS ELENA | |
| DEMETER INTERNATIONAL INC. | LUIS PABLO COSTAS ELENA | |
| P.R. AGRO-TERRA INTERNATIONAL | LUIS PABLO COSTAS ELENA | |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | LUIS PABLO COSTAS ELENA | |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | LUIS PABLO COSTAS ELENA | |
| FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) | LUISA ACEVEDO | |
| ROMERO CRUZ, CRYSTAL | LUZ VANESSA RUIZ TORRES | |
| CRYSTAL ROMERO CRUZ | LUZ VANESSA RUIZ TORRES | |
| MORALES LOPEZ, DIANA IRIS | MANUEL COBIÁN ROIG LAW OFFICES | |
| DISTRIBUIDORA BLANCO INC | MARCOS R. VELEZ GREEN | |
| SUCESION PASTOR MANDY MERCADO | MARIA E. VICENS LAW OFFICE | |

| | | |
|---|---|---|
| SANTIAGO ALBALADEJO, MANUEL | MARRERO CANDELARIA LAW OFFICES | |
| MANUEL A. RIVERA-SANTOS, ET AL | MAXIMILIANO TRUJILLOGONZALEZ | |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDÉS LLC | |
| ASTRAZENECA PHARMACEUTICALS, LP | MCCONNELL VALDÉS LLC | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDÉS LLC | |
| PROMOTIONS & DIRECT, INC. | MCCONNELL VALDÉS, LLC | |

| | | |
|---|---|---|
| CESAR CASTILLO, INC. | MCD LAW LLC | |
| GOLDMAN SACHS BANK USA | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION | MEGAN WALSH BROWN | |
| MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | |
| LONGORIA SEPULVEDA, PETER | MIGUEL ANGEL RODRIGUEZROBLES | |
| ROLDAN HOYOS, CARLOS M | MILVA EDET HOYOS | |
| GUILLEMO-SANCHEZ, JAVIER ALBERTO | MIRANDA LAW OFFICES | |
| GUILLERMO MOLINA, JAVIER MIGUEL | MIRANDA LAW OFFICES | |

| | | |
|---|---|---|
| FONTÁNEZ DÍAZ , MARÍA M. | MONTANEZ ROSA, IVETTE, & OTHERS | |
| MONTAÑEZ ROSA, IVETTE Y OTROS | MONTANEZ ROSA, IVETTE, & OTHERS | |
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS, INC. | MORALES LAW OFFICES ROBERTO O.MALDONADONIEVES | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA LLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA LLC | |
| NORTEL NETWORKS (CALA), INC. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | |
| UNIVERSIDAD INTERAMERICANA, INC. | MUÑOZ BENITEZ BRUGUERAS & CRUZ | |
| CORREDOR, IRMA | MUNOZ-NAZARIO LAW OFFICE | |
| DAVID CRUZ | NACHMAD & GUILLEMARD, PSC | |

| | | |
|---|---|---|
| WANDA MIRANDA | NACHMAD & GUILLEMARD, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| VALDES LLAUGER, EDWARD | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC | |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | NIGAGLIONI LAW OFFICES, PSC | |
| ROMÁN ROSADO, YARIELIS | NORTH LAW FIRM | |

| | | |
|---|---|---|
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| ESTRADA MAYSONET, ALEJANDRO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| ESTRADA, RICARDO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| P.R. USED OIL COLLECTORS, INC | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| PUERTO RICO HOSPITAL SUPPLY, INC. | O'NEILL & GILMORE LAW OFFICE LLC | |
| SAN GERONIMO CARIBE PROJECT, INC | ORLANDO FERNANDEZ LAW OFFICES, P.S.C. | |
| CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | |
| RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LAW OFFICE | |
| JOSE DIAZ-COLON | PEDRO R. VAZQUEZ, III PSC | |
| LÓPEZ ROLÓN, CARMEN ALICIA | PEREZ CABALLERO LAW OFFICES | |
| RANGEL GONZALEZ, LESTER M. | PEREZ GUTIERREZ LAW OFFICE | |
| GUADALUPE DE LA MATTA, SAVITRI | PEREZ RIVERA LAW OFFICES | |
| PEREZ ACEVEDO, VICENTE | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| MARCARIBE INVESTMENT CORPORATION | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| THE ESTATE OF RAUL DE PEDRO AND DIANA MARTINEZ | POLO & POLO, LLC | |

| | | |
|---|---|---|
| RS LEGACY CORPORATION | PROVINCE DAVID DACHELET | |
| CONCEPCION OSORIO, MIRIAM A | RAFAEL H. MARCHAND RODRIGUEZ | |
| AYALA GRISELLE, RIVERA | RAMON M. MENDOZA | |
| HECTOR MELENDEZ MOJICA | RAUL SANTIAGO MELENDEZ | |

| | | |
|---|---|---|
| DEPARTMENTO DE HACIENDA | RAUL SANTIAGO MELENDEZ | |
| NIDO, INC., RAFAEL J. | RC LAW OFFICE, PSC | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | |
| NIEVES, YOMAIRA CARABALLO | REYNALDO ACEVEDO VELEZ | |
| NATAL FELICIANO, BETHZAIDA | RGMG LAW | |
| FAIR CONSTRUCTION INC. | RICARDO ENRIQUE CARRILLO | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | RICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | RICHARD & ESCALERA LLC | |
| CARIBBEAN AIRPORT FACILITIES, INC. | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| ALVARADO SOLIVAN, JOSE ENRIQUE | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| COLON-GONZALEZ, JUAN IVAN | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| RAMOS-ORTIZ, BETHZAIDA | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| SAEZ VARGAS, ANNETTE | RIVERA MUNICH & HERNANDEZ | |
| ORTIZ PEREZ, DEBORAH | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ GONZALEZ, MIGUEL | RIVERA MUNICH & HERNANDEZ | |
| COLON GONZALEZ, VIRGEN DEL S. | RIVERA MUNICH & HERNANDEZ | |

68

| | | |
|---|---|---|
| CALIZ PABELLON, GLORIA I | RIVERA MUNICH & HERNANDEZ | |
| PAGAN RIVERA, BRENDA E | RIVERA MUNICH & HERNANDEZ | |
| BLANCO RESTO, IRIS Y. | RIVERA MUNICH & HERNANDEZ | |
| QUIROS PAGAN, MAGDA E. | RIVERA MUNICH & HERNANDEZ | |
| PAGAN ORTIZ, DAPHNE Y. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ, LUIS A. | RIVERA MUNICH & HERNANDEZ | |
| ALVARADO TORRES, ANGEL O. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ VELAZQUEZ, ARIADNE | RIVERA MUNICH & HERNANDEZ | |
| BAEZ LOPEZ, EMMA I. | RIVERA MUNICH & HERNANDEZ | |
| TORRES SANTIAGO, EMMA L. | RIVERA MUNICH & HERNANDEZ | |
| SALDAÑA, OLGA | RIVERA MUNICH & HERNANDEZ | |
| PEREZ-RODRIGUEZ, MARIA VICTOR | RIVERA VAZQUEZ LAW OFFICES | |
| RUSSELL MCMILLAN, HAZEL A | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, HELEN E | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, VICTORIA J. | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, LUIS J | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA, LUIS P. | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA , LUIS P | ROBERTO ALONSO SANTIAGO | |
| RUSSELL MCMILLAN, HAZEL A. | ROBERTO ALONSO SANTIAGO | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |

| | | |
|---|---|---|
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | RODRIGUEZ, RIVERA & TORO PSC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |

| | | |
|---|---|---|
| P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | |
| TELRITE CORPORATION | RPP LAW | |
| LIFE WIRELESS | RPP LAW | |
| B.P.S.E. | SAGARDÍA LAW OFFICES | |
| BAHÍA PARK S.E. | SAGARDÍA LAW OFFICES | |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, P.S.C. | |
| XL REINSURANCE AMERICA, INC | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DORAL MORTGAGE, LLC | SALICHS POU & ASSOCIATES, PSC | |
| DORAL FINANCIAL CORPORATION | SALICHS POU & ASSOCIATES, PSC | |
| RODRIQUEZ QUINONES, DR. RAFAEL | SALVADOR MARQUEZ COLON | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZCOLON | |
| UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |

| | | |
|---|---|---|
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| MONTALVO FEBUS, JOSE JAVIER | SANTIAGO-PERELES, RINALDI & COLLAZO, PSC | |
| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| AUTONOMOUS MUNICIPALITY OF PONCE | STRADLING YOCCA CARLSON & RAUTH, PC | |
| JOSE A. BATLLE OJEDA | THE RIVERA GROUP | |
| JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP | |
| ISMAEL RIVERA GRAU | TOLEDO & TOLEDO LAW OFFICE | |
| LOURDES MORALES REYES | TOLEDO & TOLEDO LAW OFFICE | |

| | | |
|---|---|---|
| RÍOS ARROYO, CARMEN LYDIA | TOLEDO & TOLEDO LAW OFFICE | |
| ROSADO BERRIOS, RUTH | TOLEDO & TOLEDO LAW OFFICE | |
| QUINTANA ROSADO, JANZEL DANIEL | TOLEDO & TOLEDO LAW OFFICE | |
| REYES REYES , REY | TOLEDO & TOLEDO LAW OFFICE | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE<br>VELEZ MONTES LAW OFFICES | |
| SUN AND SAND INVESTMENTS, CORP. | TORO COLÓN MULLET, P.S.C. | |
| CRUZ BERRIOS, JOSE JULIAN | TREBILCOCK & ROVIRA, LLC | |
| ORTIZ RODRIGUEZ, NORMA I | TRICEL TORRES LOPEZ | |
| ROSARIO VICENTE, GILBERTO | TRONCOSO SCHELL & BOBONIS | |
| UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | |

| | | |
|---|---|---|
| TORRES TORRES, DOMINGO | VELEZ & VARGAS LAW SERVICES, PSC | |
| JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANACIALES | VELEZ MONTES LAW OFFICES | |
| HENSON BUSQUETS, VICTOR O | VICTOR A. VELEZ CARDONA | |
| FIR TREE CAPITAL MANGEMENT, LP | VILARIÑO & ASSOCIATES, LLC | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| CLARIBEL RIVERA HERNANDEZ ET AL | VIÑAS LAW OFFICE LLC | |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC | |
| SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDALCARVAJAL LAW OFFICE, P.S.C. | |

| | | |
|---|---|---|
| SOFTEK, INC. | WILLIAM M. VIDALCARVAJAL LAW OFFICE, P.S.C. | |
| AMERICAN MODERN HOME INSURANCE COMPANY | WILLIAM M. VIDALCARVAJAL LAW OFFICE, P.S.C. | |
| GUINOT-MELENDEZ, JOSEFINA | WILLIAM SANTIAGO SASTRE LAW OFFICE | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| AALAEI, SOPHIE | | |

| | | |
|---|---|---|
| AALAEI, BEHZAD | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DORAL BANK | | |
| FEDERAL DEPOSIT INSURANCE CORP (FDIC) | | |
| RIVERA SANTIAGO, JOSE | | |
| RUIZ RODRIGUEZ, ARQUELIO | | |
| RIVERA VELEZ, ERIC | | |
| CRUZ RODRIGUEZ, ABIGAIL | | |
| WIDDER MD, DONALD | | |
| EMPLEADOS CIVILES ORGANIZADOS (ECO) | | |
| DOUGLAS A. ARON FAMILY TRUST | | |
| ESTERRICH LOMBAY, GABRIEL | | |
| THE TYLENOL COMPANY | | |
| AMAURIS TRUST | | |

| | | |
|---|---|---|
| RUIZ GUADARRAMA, ARNOLD D | | |
| NIAVIUS TRUST | | |
| SEDA ARROYO, EDGARDO | | |
| JOSE L. QUIÑONES VILLANUEVA | | |

| | | |
|---|---|---|
| CARRASQUILLO NIEVES, RAFAEL A. | | |
| TAPIA ORTIZ, JUAN A | | |
| DANAUS TRUST | | |
| MORO ROMERO, JULIO | | |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| CARIBBEAN MEDICAL CENTER | | |
| PEÑA LUGUERA, JUAN C | | |
| FIRST BALLANTYNE AND AFFILIATES | | |
| THE NEW 5-7-9 AND BEYOND, INC. | | |
| PAZ VILLALOBOS, IRIS | | |
| DENTON, WHADZEN | | |
| MUNICIPIO DE HORMIGUEROS | | |
| FERRER MELENDEZ, SONIA I. | | |
| SUNCOOL AIR CONDITIONING, CORP | | |
| ELSA ARIADNE GONZÁLEZ VÉLEZ | | |
| OMAR DEL PINO GAMEZ | | |

| | | |
|---|---|---|
| NAZARIO ACOSTA, RICARDO | | |
| SUPER PLASTICO, INC. | | |

| | | |
|---|---|---|
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | | |
| UNIVERSAL SERVICE FUND | | |
| INSTITUTE OF PUERTO RICAN CULTURE | | |
| RIVERA, VICTOR M. | | |
| CROWE HORWATH LLP | | |
| MUNICIPIO DE ISABELA | | |
| COSTCO WHOLESALE CORPORATION | | |
| VITALIFE INC | | |
| RODRIGUEZ LOPEZ, SAMUEL | | |
| INMOBILIARIA SAN ALBERTO, INC | | |
| MELVIN D MACY REV TRUST DTD 2/13/87 | | |
| PAGE MACY REV TRUST DTD 12/29/86 T-I-C | | |
| SUCESORES CARVAJAL, PR INVESTMENTS LLC | | |
| HECTOR R GONZALEZ ROMANACE | | |
| MARIA P TORRES DE GONZALEZ | | |
| MUNICIPIO DE LARES | | |
| HERNÁNDEZ QUIJANO, JOSÉ | | |

| | | |
|---|---|---|
| MUNICIPIO DE SAN GERMAN | | |
| GONZALEZ RAMOS, MARISOL | | |
| MARTINEZ GONZALEZ, ALICE | | |
| RIOS SEDA, YAIZA | | |
| PEPSICO PUERTO RICO, INC. | | |
| MUNICIPIO DE PENUELAS | | |
| MEDINA ORIZAL, BRENDS E | | |
| CARIBE TECNO, CRL | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |
| ENVIRONICS ENGINEERING GROUP CORP | | |
| FIRST MEDICAL HEALTH PLAN, INC. | | |
| SYSTEMAX PUERTO RICO | | |
| PATHEON PUERTO RICO, INC. | | |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | | |
| AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| CINTRON TORRES, JAIME E | | |
| LABOY GONZÁLEZ, JOSÉ OSCAR | | |

| | | |
|---|---|---|
| BLANCO BOU, FIDEICOMISO | | |
| CARDONA MARQUEZ, BEJAMIN | | |

| | | |
|---|---|---|
| LUCENA SOTO, DIONISIO | | |
| SOLA ORELLANO, JOSE V. | | |
| BETTERCYCLING CORPORATION | | |
| MUNICIPIO DE CABO ROJO | | |
| APONTE CRUZ, REUBEN | | |
| FUNDACION LUIS A. FERRE, INC. | | |
| ZAGA MANAGEMENT CORP. | | |
| U.S CUSTOMS AND BORDER PROTECTION | | |
| DEPT OF HOMELAND SECURITY USA | | |
| VAZQUEZ ROJAS, RAMON L. | | |
| PEREZ RODRIGUEZ, JULIA M. | | |
| DIAZ ONEILL, JAIME A. | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | | |
| GONZALEZ GONZALEZ, DIGNORA | | |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |

| | | |
|---|---|---|
| SANTANA BAEZ, ELIEZER | | |
| MARTINEZ GONZALEZ, ALICIA | | |
| RAMHIL DEVELOPERS, INC. | | |
| JENNINGS, SUSAN A | | |

| | | |
|---|---|---|
| CSA GROUP | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |
| CINTRÓN TORRES, BRENDA LEE | | |

67

## SCHEDULE 8(B)

Material Creditors of ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>GIBSON, DUNN & CRUTCHER LLP | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |

| | | |
|---|---|---|
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC | |

| | | |
|---|---|---|
| | G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| --- | --- | --- |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| --- | --- | --- |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

71

| | | |
|---|---|---|
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| NOKOTA CAPITAL MASTER FUND, L.P. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| LIMA COLON, MIRIAM | MARVIN DIAZ FERRER LAW OFFICES | |
| FELICIANO CONCEPCION, BETZAIDA | MARVIN DIAZ FERRER LAW OFFICES | |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC   WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND INC. | SÁNCHEZ/LRV LLC   WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, L.P. | SEWARD & KISSEL LLP | |

72

| | | |
|---|---|---|
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |

| | | |
|---|---|---|
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC | WHITE & CASE LLP | |
| Puerto Rico GNMA | WHITE & CASE LLP | |
| US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND | WHITE & CASE LLP | |
| US MORTGAGE BACKED & INCOME FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND III, INC. | WHITE & CASE LLP | |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND VI, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND IV, INC. | WHITE & CASE LLP | |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | | |
| PASTRANA COLÓN, RAFAEL | | |
| RIVERA CRUZ, GILBERTO | | |

| | | |
|---|---|---|
| PASTRANA PASTRANA, MARIA DEL C. | | |
| GONZALEZ CRUZ, DAISY | | |
| PABON VAZQUEZ, ZOILO | | |
| REYES AYALA, ELEUTERIO | | |
| ALAMO DE PADILLA, ISABEL | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| ELBA I. AYALA RODRIGUEZ | | |
| CINTRÓN TORRES, BRENDA LEE | | |

82

## SCHEDULE 8(C)

Material Creditors of PBA

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BOND SERIES P AND Q | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |

| | | |
|---|---|---|
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP | |

| | | |
|---|---|---|
| | MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS, & BOCKIUS LLP | |
| EP CANYON LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & | |

| | BOCKIUS, LLP | |
|---|---|---|
| CANYON DISTRESSED TX (A) LLC | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | CANYON DISTRESSED TX (A) LLC |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC | |

| | MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
|---|---|---|
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES,<br>PSC<br>MORGAN, LEWIS &<br>BOCKIUS, LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |

| | | |
|---|---|---|
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BALANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | |
| | MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | | |
|---|---|---|
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON GCM PR SPV, LLC | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C.<br>MORGAN, LEWIS, & BOCKIUS LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. |

| | | |
|---|---|---|
| THE UNITECH ENGINEERING GROUP, S.E | BUFETE BARNES ROSICH, CSP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |

| | | |
|---|---|---|
| DESARROLLADORA ORAMA, S.E. | C. CONDE LAW & ASSOC. | |
| THREE O CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| HBA CONTRACTORS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ORIENTAL ENGINEERS CORP | CINTRON & FERRER JORGE LORA LONGORIA LAW OFFICES, PSC | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| QUALITY CONSTRUCTION SERVICES II LLC | EDWINE LA TORRE | |
| AIREKO CONSTRUCTION LLC | FERNANDO E. AGRAIT | |

| GOLDMAN SACHS & CO. LLC | GOODWIN PROCTER LLP<br>MCDERMOTT WILL &<br>EMERY LLP<br>MORELL BAUZÁ<br>CARTAGENA & DAPENA,<br>LLC | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP | |
| INVESCO ADVISERS INC | KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>TORO COLÓN MULLET P.S.C. | |

| OFI GLOBAL INSTITUTIONAL, INC. | KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>TORO COLÓN MULLET P.S.C. | |
| SALUD INTEGRAL EN LA MONTAÑA | LAW OFFICES OF JOHN E. MUDD | |
| SKY HIGH ELEVATORS CORP. | LUIS PABLO COSTAS | |
| PERMAL CANYON IO, LTD. | MORGAN, LEWIS, & BOCKIUS LLP | |
| CANYON-EDOF (MASTER) L.P. | MORGAN, LEWIS, & BOCKIUS LLP | |
| JOSE CRUZ GONZALEZ | ROBERTO O. MALDONADONIEVES | |
| EDGAR LOPEZ SANCHEZ | ROBERTO O. MALDONADONIEVES | |
| WANDA MALDONADO LAUREANO | ROBERTO O. MALDONADONIEVES | |
| ARCADIO ARROYO VELAZQUEZ II | ROBERTO O. MALDONADONIEVES | |
| ARCADIO ARROYO VELAZQUEZ | ROBERTO O. MALDONADONIEVES | |
| HERIBERTO HERNANDEZ RAMIREZ | ROBERTO O. MALDONADONIEVES | |

| | | |
|---|---|---|
| BENJAMIN OCASIO - TORRES | ROBERTO O. MALDONADONIEVES | |
| UNION DE EMPLEADOS DE LA AEP | ROBERTO O. MALDONADONIEVES | |
| MILFORD SOUND HOLDINGS II LP | ROPES & GRAY LLP | |
| UNITED SURETY & INDEMNTY COMPANY | SALDANA & SALDANAEGOZCUE, PSC | |
| A & E GROUP, CORP. | SALDANA & SALDANAEGOZCUE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| MASSOL CONSTRUCTION INC | | |
| KARIMAR CONTRUCCION | | |
| DIGESARO, MARIO & LINDA | | |
| A&E GROUP | | |

| | | |
|---|---|---|
| JENNINGS, SUSAN A | | |

## SCHEDULE 8(D)

### Material Creditors of PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| ABENGOA S.A. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |

| | | |
|---|---|---|
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, | |

| | | |
|---|---|---|
| | UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION |
| GONZALEZ-REYES, RAFAEL | AIEM ATTORNEYS & COUNSELORS AT LAW, PSC | |

| | | |
|---|---|---|
| COBRA ACQUISITIONS LLC | AKIN GUMP STRAUSS HAUER & FELD LLP REICHARD & ESCALERA, LLC | |
| AGOSTO ROMAN, SANDRA | ALDABERTO ALOMAR ROSARIO | |
| LUIS CORNIER FIGUEROA/LIZ MARY VELEZ RICENT | ALEXANDRO EMMANUEL ORTIZ PADILLA | |
| VILANOVA ACOSTA, SANTOS | ALEXANDRO EMMANUELLE ORTIZ PADILLA | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DÁVILA, P.S.C. | |
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |

| | | |
|---|---|---|
| AMTRUST FINANCIAL SERVICES, INC. | AMTRUST FINANCIAL SERVICES, INC. | |
| ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | |
| TRADEWINDS ENERGY BARCELONETA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| AES PUERTO RICO L.P | ANTONETTI MONTALVO & RAMIREZ COLL | |

| | | |
|---|---|---|
| ANTONIO FUENTES GONZALEZ, MARIA YVONNE VIGUIE FERNANDEZ AND THE CONJUGAL PARTNERSHIP CONSTITUTED BY THEM | ANTONIO FUENTES | |
| CLAUDIO RAMÍREZ, JOSÉ CARLOS | ANTONIO JOSE AMADEOMURGA | |
| JORGE LUCAS PEREZVALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | ANTONIO JOSE BARCELO HERNANDEZ | |
| CUMBRES DE PONCE, INC | ANTONIO JOSE BARCELOHERNANDEZ | |
| XAVIER A ARROYO ORTIZ Y YELIXA M | ANTONIO RANZA TORRES | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| PAN AMERICAN GRAIN COMPANY INC | ARTURO GONZALEZ MARTIN | |
| C.M. LIFE INSURANCE COMPANY | BARING LLC | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & | |

| | | |
|---|---|---|
| | BOCKIUS LLP | |
| DELGADO SANTANA, CARMEN | BUFETE DE ABOGADOS CASTRO-PEREZ & CASTRO-CINTRÓN | |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | BUFETE EMMANUELLI, C.S.P. | |

| | | |
|---|---|---|
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO | BUFETE EMMANUELLI, C.S.P. | |
| WHITEFISH ENERGY HOLDINGS, LLC | C. CONDE & ASSOC FOLEY & LARDNER LLP | |
| ASSURED GUARANTY CORP | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS     ALCOVER     & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS     ALCOVER     & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| SUCESION J. SERRALLES SECOND, INC. | CARDONA JIMENEZ LAW OFFICE, PSC | |
| TEC GENERAL CONTRACTORS | CARDONA JIMENEZ LAW OFFICE, PSC | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTINEZ | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA INVESTMENTS, INC. | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| RGA REINSURANCE COMPANY | DANIEL THOMAS GLOWSKI | |
| GONZALEZ JOY, MANUEL | DAVID CARRION BARALT | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |

| | | |
|---|---|---|
| ACEVEDO GONZALEZ, CARLOS LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |
| SYNCORA GUARANTEE INC | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| A.J.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| AGUAYO CUEVAS, DAISY | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |

| | | |
|---|---|---|
| LOPEZ GARCIA, MIRNA IRIS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| MARTINEZ TORRES, JAIME | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| T.M.T.A., A MINOR, DAUGHTER OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES LOPEZ, MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES MARTINEZ, EDWIN ARIEL | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| LUMA ENERGY | DLA PIPER (PUERTO RICO) LLC DLA PIPER LLP (US) | |
| POWER TECHNOLOGIES CORP. | EDILBERTO BERROS PÉREZ ESQ. | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| PUMA ENERGY CARIBE, LLC | ESTRELLA, LLC | |
| MURIEL MELENDEZ, LIZ J | F.J. TORRES DIAZ LAW OFFICES | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC | FERNANDEZ PEREZ LAW OFFICE | |
| PATRICIA, DANIEL, DAVID, GEVARA - BARISKA, RUTH SILVIO REPRESENTED BY FERNANDO L. GALLARDO | FERNANDO L. GALLARDO | |

89

| | | |
|---|---|---|
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| SANTANA MURIEL, NIURKA C | FJ TORRES DIAZ LAW OFFICES | |
| SANTANA MURIEL, PAOLA C | FJ TORRES DIAZ LAW OFFICES | |
| HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | FRANCISCO J. RIVERAALVAREZ | |
| CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

96

| | | |
|---|---|---|
| PMC MARKETING CORP. | GODREAU & GONZALEZ LAW | |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| ALVARADO-GASCOT, SUCN PABLO | GRAFFAM & BIAGGI | |
| ANGEL ESTRADA, MANUEL | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| ESTRADA LOPEZ, EMMANUEL A. | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| LOPEZ, EILEEN | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | |
| MENA SANTANA, MERVIN XAVIER | HECTOR SANTIAGO RIVERA | |

| | | |
|---|---|---|
| ROSARIO ACEVEDO ETS AL, WILLIAM G. | HECTOR SANTIAGO RIVERA | |
| MASTER LINK CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | HUMBERTO GUZMAN RODRIGUEZ | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| PEREZ LA SANTA, VELMA | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| | | |
|---|---|---|
| PEREZ ORTIZ, HECTOR | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| JANNEFFER MONTALVO IN REPRESENTATION OF MINOR NAYLEF A PEREZ MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| MONTALVO DELGADO, JANNEFER IN REPRESENTATION OF MINOR SARAH LYAN RAMOS MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |

91

| | | |
|---|---|---|
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP | |

| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
|---|---|---|
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON | |

| | | |
|---|---|---|
| | LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG |

96

| | | |
|---|---|---|
| | LLP | |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | JOSE A. RODRIGUEZJIMENEZ, ESQ. | |
| BAUTISTA NUNEZ, ANGELA | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, LUIS | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, ROSANA | JOSÉ M. CARRERAS, ESQ. | |

| | | |
|---|---|---|
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC. | |
| PV PROPERTIES, INC. | JRJ CONSULTANTS AND LEGAL ADVISORS, LLC | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO-JUARBE | |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |

| | | |
|---|---|---|
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| DAVILA ROMAN, RAMON | LAVY APARICIO LOPEZ, ESQ. | |

| | | |
|---|---|---|
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| DINO DEMARIO AND CHERYL STEELE | LAW OFFICES BENJAMIN ACOSTA,JR | |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | LAW OFFICES BENJAMIN ACOSTA,JR | |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | LAW OFFICES BENJAMIN ACOSTA,JR | |
| GS FAJARDO SOLAR LLC | LAW OFFICES OF HERRERO & ASSOCIATES, P.S.C. | |

| | | |
|---|---|---|
| M SOLAR GENERATING, LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| FIGUEROA COLON, RICARDO | LAW OFFICES OF JOHN E. MUDD | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON, ESQ. | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |
| PBJL ENERGY CORPORATION | LEX SERVICES PSC | |
| PONCE MRI, INC. | LUIS M. BARNECET VELEZ | |
| MARGARITA BLONDET, SU SUCESION COMPUESTO POR MARIA I. RUBERT BLONDET, SONIA RUBERT BLONDET, MARGARITA RUBERT BLONDET, SONIA RUBERT, ADMINISTRADORA | LUIS PABLO COSTAS ELENA | |
| AMARO MATEO, MIGUEL A | LUZ VANESSA RUIZ | |
| KAN (MENOR) REPRESENTATIVE FOR MARIA NUNEZ TORRES AND MIGUAL AMARO | LUZ VANESSA RUIZ | |
| OQUENDO RIVERA, MARIA | LUZ VANESSA RUIZ | |

| | | |
|---|---|---|
| COMISION DE ENERGIA DE PUERTO RICO | MARIANA ISABEL HERNANDEZ-GUTIERREZ | |
| GERENCOOP | MARICHAL, HERNÁNDEZ, SANTIAGO & JUARBE, LLC | |
| FOREMAN ELECTRIC SERVICES INC. | MCCONNELL VALDÉS LLC | |

| | | |
|---|---|---|
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |
| AGUIRRE OFFSHORE GASPORT, LLC | MCCONNELL VALDÉS, LLC | |
| VITOL INC. | MCCONNELL VALDES LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP SUSMAN GODFREY LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| VEGA LOPEZ, ORLANDO, VELAZQUEZ WANDA, VEGA OMAR, VEGA ORLANDO, VEGA KATHLEEN | MICHELLE ANNET RAMOS JIMENEZ | |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |
| LORD ELECTRIC COMPANY OF PUERTO RICO | NANETTE RICKENBACH | |
| COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |

100

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |
| TORRES ACOSTA, LIRMARIS | NOGUERAS DE GONZALEZ LAW OFFICE | |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| NEGRON MARTINEZ, CESAR LUIS | PEDRO JAIME LÓPEZBERGOLLO | |
| RS LEGACY CORPORATION | PROVINCE | |
| SC5EJT LLC AS TRANSFEREE OF SOLA LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| SC5EJT LLC AS TRANSFEREE OF ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA NB LLC | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| MELENDEZ ORTIZ, DENNIS | RAMON DIAZ GOMEZ, ESQ | |
| GARCIA NARVAEZ, AGUSTIN | RAMON NICOLAS PLAZA | |
| RIVERA PEREZ, JAIME JAFFET | RGF LAW FIRM | |
| PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | RICHARD JAMES MACLEAN | |

| | | |
|---|---|---|
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD JAMES MACLEAN | |
| GUANILL NAVARRO, BEREIDA | RICHARD SCHELL ASAD | |
| LACEN GUANILL, JESUS | RICHARD SCHELL ASAD | |
| UITICE (UNIÓN INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELÉCTRICAS) | ROBERTO MALDONADO NIEVAS | |

| | | |
|---|---|---|
| UNION DE EMPLEADOS PROFESIONALES INDEPENDIENTE DE LA AEE | ROBERTO O. MALDONADONIEVES | |
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICOS | ROBERTO O.MALDONADO-NIEVES MORALES LAW OFFICES | |
| VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND V, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TRAFALGAR ENTERPRISES, INC. | SANTIAGO & GONZALEZ LAW, LLC | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |

102

| | | |
|---|---|---|
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ECO ELECTRICA, L.P. | SHEARMAN & STERLING LLP | |
| SOLA LTD | SIMPSON THACHER & BARTLETT LLP | |
| SOLUS OPPORTUNITIES FUND 5 LP | SIMPSON THACHER & BARTLETT LLP | |
| SLATER, PAUL KELLY | SOLE-DE LA PAZ LAW OFFICES | |

| | | |
|---|---|---|
| MHPS PUERTO RICO, LLC | STEPTOE & JOHNSON, LCC | |
| MELENDEZ, HECTOR RIVERA | UBARRI & ROMAN LAW OFFICE | |
| MELENDEZ, RENE RIVERA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, IVAN | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, SAUL | UBARRI & ROMAN LAW OFFICE | |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| CARLOS PÉREZ-MOLINA, ANA FIGUEROA, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | VALENZUELA-ALVARADO, LLC | |
| SANTIAGO ACUNA, VIRGINIA M. | VIALRO LAW OFFICES | |
| CAYETANO POU MARTINEZ, ANTONIO | VICTOR M. RIVERA-RIOS | |

| | | |
|---|---|---|
| PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RIOS | |
| JUANITA SANTIAGO REYES ON BEHALF OF C.R.S A MINOR CHILD | VICTOR P MIRANDA CORRADA | |
| JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | VICTOR P MIRANDA CORRADA | |
| CONCEPCION DE JESUS, LILLIAM | VICTOR QUINONES | |
| MANUEL RODRIGUEZ, RODRIGO | VICTOR QUIONES | |
| MICHELLE RODRIGUEZ, PAOLA | VICTOR QUIONES | |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | WACHTELL, LIPTON, ROSEN & KATZ | |
| MUNICIPIO DE NAGUABO | WILLIAM MENDES | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | |

| | | |
|---|---|---|
| ACEVEDO-VEGA, LINES & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A | | |
| AES ILUMINA, LLC | | |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | | |
| ARCH MORTGAGE INSURANCE COMPANY | | |
| BERKOWITZ, PETER | | |
| BETANCOURT TORRES, JOSE A | | |
| BHATIA, MOHINDER S | | |
| BHATIA-GAUTIER, LISA E. | | |

| | | |
|---|---|---|
| BLUE BEETLE III, LLC | | |
| CARDO ANA-MED CONSULTING GROUP PSC | | |
| CARNEVALE, TODD A. | | |
| CARRASQUILLO NIEVES, RAFAEL | | |
| COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | | |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | | |
| COOPERATIVA A/C CIDRENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |

| | | |
|---|---|---|
| EIF PR RESOURCE RECOVERY, LLC. | | |
| ENVIRONICS RECYCLING | | |
| FIGUEROA SIERRA, JOSE A. | | |
| FOJO, JOSE A. & BLANCA | | |

105

| | | |
|---|---|---|
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| FREIRIA UMPIERRE , ENRIQUE | | |
| GG ALTERNATIVE ENERGY CORPORATION | | |
| GONZALEZ, ANELIZ | | |
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ COGNET, LUIS | | |
| HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN) | | |
| HEIN, PETER C. | | |
| HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) | | |
| HERNANDEZ AVILES, MARIA M | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| HERNANDEZ, VICTOR | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| ISLA DEL RIO INC. | | |
| JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | | |
| KEN KIRSCHENBAUM FAMILY TRUST | | |
| LA GUITARRA RETIREMENT PLAN TRUST | | |
| LANCER INSURANCE COMPANY | | |

| | | |
|---|---|---|
| LERI, CRL | | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | | |
| LINDE GAS PUERTO RICO INC. | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARTINEZ GARCIA, JORGE | | |
| MARTINEZ ZAPATA, DAISY C | | |
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| MINICHINO JTWROS, CARMINE V AND REGINA | | |
| MONY LIFE INSURANCE COMPANY OF AMERICA | | |
| MUNICIPIO ANTONOMO DE HUMACAO | | |
| MUNICIPIO DE ISABELA | | |
| MUNICIPIO DE LOIZA | | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |

| | | |
|---|---|---|
| NIEVES MORALES, CARMEN M. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OLMO KORTRIGHT, NELSON RAFAEL | | |

| | | |
|---|---|---|
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| PEREZ RODRIGUEZ, JOEL | | |
| PEREZ RODRIGUEZ, MARIA V. | | |
| PEREZ, HECTOR X. | | |
| PEREZ-GUTIERREZ, FERNANDO | | |
| PRETE, JAMES A. | | |
| RAMOS MARTIN, ROBERT | | |
| RESUN BARCELONETA, LLC | | |
| RIVERA CRUZ, JAIME | | |
| RIVERA, VICTOR M. | | |
| SANTOS, FRANCISCO | | |
| SEMIDEY, JAIME SANTIAGO | | |
| SERRANO ISERN, ALFONSO | | |
| SHORT MUNICIPAL ETF | | |
| STEWART TITLE GUARANTY COMASTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN | | |

| | | |
|---|---|---|
| TORRES PEREZ, JOSE L & SOTO QUINONES, | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| UNIVERSAL GROUP, INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |
| WDC PUERTO RICO, INC. | | |
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | | |

## SCHEDULE 8(E)

Material Creditors of HTA

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP GIBSON, DUNN & CRUTCHER LLP | |
| ITURREGUI MARGARIDA, CARLOS E. | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, NICOLAS | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, JOSE ANTONIO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, PEDRO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, ANA I | ALFONSO H. ZAYAS CINTRON | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC<br>DIEGO CORRAL GONZÁLEZ<br>HARRY ANDUZE MONTANO<br>LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C.<br>HARRY ANDUZE MONTAÑO<br>LAW OFFICES<br>LUGO MENDER GROUP, LLC | |

| | | |
|---|---|---|
| SURO LLOMBART, MARIA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |
| LLOMBERT, CARLOS SURO | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS | BUFETE LOPEZ SANTIAGO | |
| JOSE ENRIQUE MANUEL | BUFETE LOPEZ SANTIAGO | |
| COLON DE RODRIGUEZ, REINA | BUFETE LOPEZ SANTIAGO | |
| SURO LLOMBERT, JOSE A. | BUFETE LOPEZ SANTIAGO | |
| CASTILLO MATOS, PEDRO J. | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |
| RODRIGUEZ PAGAN, REINALDO | BUFETE LOPEZ SANTIAGO | |
| TORRES PEREZ, LILLIAM | BUFETE LOPEZ SANTIAGO | |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES PSC | |
| PEERLESS OIL & CHEMICALS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCTORA SANTIAGO II, CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN, S.A. | CARDONA-JIMENEZ LAW OFFICE, PSC | |

| | | |
|---|---|---|
| CSCG, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCCIONES JOSE CARRO, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| L.REYES CONTRACTORS, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP SP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| R & F ASPHALT UNLIMITED, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| THE ESTATE FERNANDEZ GARZOT | CARDONA-JIMENEZ LAW OFFICE, PSC | |

| | | |
|---|---|---|
| RIVERO CONSTRUCTION CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| UNIQUE BUILDERS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| TAMRIO,INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FIORINA MARIA VILELLA GARCIA | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ROBLES ASPHALT CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| TENS DEVELOPMENT, LLC. | CORREA ACEVEDO LAW OFFICES, P.S.C. | |
| L.P.C. & D., INC. | CORRETJER, L.L.C. | |
| BURGOS MERCASO, LUIS ARNALDO | CRUZ PÉREZ & ASOCIADOS | |
| MILA BARCELO, ROSA MERCEDES | CRUZ PÉREZ & ASOCIADOS | |

112

| | | |
|---|---|---|
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | CRUZ PÉREZ & ASOCIADOS | |
| PABUR INC. H/N/C H2ONLY | CRUZ PÉREZ & ASOCIADOS | |
| IMMOBILIARIA UNIBON, INC. | ENRIQUE RODRIGUEZ CINTRON | |
| CONSTRUCTORA FORTIS INC | FELIPE AVILES COLON | |
| RIVERA-COLON, NESTOR | FRANCISCO R. GONZALEZ LAW FIRM | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC MARIA E. VICENS LAW OFFICE | |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | GARFFER & JUSINO ATTORNEYS AT LAW | |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CORTES, ANA MISLAN | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR ALBERTO MARTINEZ MANGUAL | |

| | | |
|---|---|---|
| RIO CONSTRUCTION CORP. | GILBERTO JULIO RODRIGUEZ ZAYAS | |
| SUCN PABLO ALVARADOGASCOT | GRAFFAM & BIAGGI | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| FIRST TRANSIT OF PUERTO RICO, INC. | HOLLAND & KNIGHT LLP | |
| ROSADO SANTIAGO, WILLIAM | JESUS R. MORALES CORDERO | |

113

| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ACP MASTER, LTD. |
|---|---|---|
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |

| | | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL | |

| | | |
|---|---|---|
| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ZLS DEVELOPMENT CORPORATION | JORGE CARLOS VENEGAS | |
| RADI CORP. | JORGE L. COUTO GONZALEZ | |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, S.E. | JOSE LUIS RAMIREZ-COLL | |

116

| | | |
|---|---|---|
| JESUS MANUEL SOSA PAGAN | JUAN CORCHADO-JUANBE | |
| KEISHLA LIZ ROSARIO SOTO | JUAN CORCHADO-JUANBE | |
| ROQUE FELIX, CYNTHIA | LAW OFFICE YADIRA ADORNO DELGADO | |
| WILFREDO MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |

| | | |
|---|---|---|
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MS MANGO FARM, INC. | LEIDA PAGAN LAW SERVICES | |
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS LAW OFFICE | |
| JOSE R. ARZON GONZALEZ | MARIBEL VIDAL VALDES | |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDÉS, LLC | |
| REXACH HERMANOS, INC. | MCCONNELL VALDÉS, LLC | |
| FELICIANO VELEZ | MORALES LAW OFFICES | |
| CATHERINE DENISSE | MORALES LAW OFFICES | |
| CURBELO ROJAS, YOSELYN | MORALES LAW OFFICES | |

117

| | | |
|---|---|---|
| GILA, LLC | MORELL CARTAGENA & DAPENA | |
| MPJ AUTO CORP. | OCASIO PEREZ LAW OFFICES | |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG PROPERTY CASUALTY INC. | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| DAVILA SUAREZ, RAFAEL E | OLMEDO LAW OFFICES PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| CAGUAS LUMBERYARD, INC. | POLO & POLO, LLC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |
| WESTERN SURETY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CNA SURETY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| ENDURANCE REINSURANCE CORPORATION OF AMÉRICA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |

| | | |
|---|---|---|
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET | |
| BONES DIAZ, EDWIN F | SERRANO URDAZ LAW OFFICE | |
| MATOS, EFRAIN | THE LAW OFFICES OF EDWARD W. HILL | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE VELEZ MONTES LAW | |

| | | |
|---|---|---|
| | OFFICES | |
| STERLING ORTIZ, DIONISIO | VARGAS LAW OFFICES | |
| JAVIER COLON GARCIA | VELEZ MONTES LAW OFFICES | |
| KATHY CLAUSELL RAMIREZ | VELEZ MONTES LAW OFFICES | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | | |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | | |
| DESARROLLADORA JA, INC. | | |
| HDP CONSTRUCTION, CORP. | | |
| GENERAL MANAGEMENT AND ARCHITECTURAL AND ENGINEERING CONSULTANTS | | |
| SAFETY ROUTE CORPORATION | | |
| INMOBILIARIA UNIBON, INC. | | |
| FRANCISCO DIAZ MASSO | | |
| BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE | | |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | | |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | | |
| LAMBOY GONZALEZ, JOSE OSCAR | | |

| UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL DEVELOPMENT | | |
|---|---|---|
| BETTERRECYCLING CORPORATION | | |
| BETTEROADS ASPHALT LLC | | |
| CONSTRUCTORA WF. INC | | |
| VÁZQUEZ ROJAS, RAMÓN L. | | |
| EMPRESAS FORTIS, INC. | | |
| CSA GROUP | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |

## SCHEDULE 8(F)

**Material Creditors of COFINA**

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| BONISTAS DEL PATIO, INC. | DAVIS POLK & WARDWELL LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |

121

**SCHEDULE 9**

**Inactive Claims**

## SCHEDULE 9(A)

Inactive Claims – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |

123

| | | |
|---|---|---|
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| AMADEO MURGA, ANTONIO J | A.J. AMADEO MURGA LAW OFFICES | |
| GARCIA RUBIERA | A.J. AMADEO MURGA LAW OFFICES | |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA | |
| ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS | |
| GARDON STELLA , MAYRA | ALEXIS ALBERTO BETANCOURT-VINCENTY | |
| ALFA & OMEGA ELECTRIC SE | ALFA & OMEGA | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C.<br>HARRY ANDUZE MONTAÑO LAW OFFICES<br>LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA PSC | |
| COOPERATIVE DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA PSC | |

| HUMBERTO MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR | |
|---|---|---|
| JEANETTE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR | |
| PIRTLE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR | |
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ FELICIANO | |
| POLANCO JORDAN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA | |

| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | |
| WAL-MART PUERTO RICO, INC. | BAUZÁ BRAU IRIZARRY & SILVA | |

125

| | | |
|---|---|---|
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS LONGO | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS LONGO | |
| BONNIE BOOTHBY BERROCAL | BERRIOS LONGO | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP | |

| | | |
|---|---|---|
| | MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |

| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP CORREA-ACEVEDO & | |

126

| | ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| EP CANYON LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| GORDEL CAPITAL LIMITED | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| M.H. DAVIDSON & CO. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |

| | | |
|---|---|---|
| CANYON BALANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | |

| | | |
|---|---|---|
| | MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | | |
|---|---|---|
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| ORACLE CARIBBEAN, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | |

| | | |
|---|---|---|
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. | |
| ALBORS-PERALTA, MARIA T. | BUFETE FRANCISCO GONZALEZ | |
| ALBINO-TORRES, ACTRIZ A. | BUFETE FRANCISCO GONZALEZ | |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENEDEZ & ASOCIADOS | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP | |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES, LLC ROBERTO DEL TORO MORALES | |
| UNIVERSAL LIFE INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | |

| | | |
|---|---|---|
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |

131

| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK &<br>LAVAN LLP | |
|---|---|---|
| COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | |
| RS LEGACY CORPORATION | DAVID DACHELET PROVINCE | |
| PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | DELGADO-MIRANDA LAW OFFICES | |
| ORIENTAL BANK | DELGADO FERNANDEZ LLC | |
| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC<br>JONES DAY | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP | |

|  | TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP |  |
|---|---|---|
| MASON CAPITAL MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP |  |
| GENARO VAZQUEZ, SUCN | DIANA LYNN PAGÁN-ROSADO |  |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP |  |
| LEON RODRIGUEZ, EDDIE | EDDIE LEON- RODRIGUEZ |  |
| BONITA CRL, QUEBRADA | EDGARDO MUNOZ, PSC |  |
| COOPERATIVA A/C DE ISABELA | EDGARDO MUNOZ,PSC |  |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | EDGARDO MUNOZ,PSC |  |
| RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO F. SOLER |  |
| RIO GRANDE COMMUNITY HEALTH CENTER | FELDESMAN TUCKER LEIFEF FIDELL LLP |  |
| GONZ BUILDERS CORP. | FERNANDO E. LONGO QUIÑONES, ESQ. |  |
| SANCHEZ RODRIGUEZ, FRANCISCO | FRANCISCO SANCHEZ RODRIGUEZ |  |
| RIVERA MARTINEZ, ROSA | FRANCISCO SANCHEZRODRIGUEZ |  |
| CARIBBEAN HOSPITAL CORPORATION | FREDDIE PREZ GONZLEZ & ASSOC. P.S.C |  |

133

| | | |
|---|---|---|
| MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | |
| ROSARIO CORA, IRMA M. | FREDESWIN PEREZ CABALLERO | |
| MÉNDEZ CRUZ, MARIBEL | FREDESWIN PEREZ CABALLERO | |
| RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | |

| | | |
|---|---|---|
| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| VR GLOBAL PARTNERS, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MAYER BROWN LLP<br>MORRISON & FOERSTER LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |

| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
|---|---|---|
| FPA SELECT DRAWDOWN FUND, L.P. | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
|---|---|---|
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| PUERTO RICO BAN (V) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FINCA MATILDE, INC. | GARCIA−ARREGUI & FULLANA PSC | |
| GENERAL ELECTRIC COMPANY AND GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. | GLENN REISMAN | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |

| | | |
|---|---|---|
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC<br>MCDERMOTT WILL & EMERY LLP | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |

| | | |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA &<br>DAPENA LLC | |

| | | |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| COOPERATIVA DE AHORRO Y CREDITO HOLSUM | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |

137

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| FERDINAND MARTINEZ SOTOMAYOR | GUILLERMO MOJICAMALDONADO | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZ MORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZ MORALES | |
| DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZ MORALES | |
| JEANETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZ MORALES | |
| ABRAHAM GIMÉNEZ | IVONNE GONZÁLEZ-MORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZÁLEZ-MORALES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICE | |
| FINALE, ROLANDO MARTINEZ | JAMES LAW OFFICE | |

138

| | | |
|---|---|---|
| LAUREN DE PABLO | JAMES LAW OFFICE | |
| ROLANDO MARTINEZ DE PABLO | JAMES LAW OFFICE | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICE | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| TACONIC MASTER FUND 1.5 L.P | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |

139

| | | |
|---|---|---|
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA, ESQ. | |
| | SANTI LAW OFFICE | |
| PABLO DEL VALLE RIVERA | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| MARIA A. MARTINEZ | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| RELIABLE EQUIPMENT CORPORATION | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| THE GATORADE PUERTO RICO COMPANY | JUAN ACOSTA REBOYRAS | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, P.S.C. | |
| KIRSCHENBAUM, KEN | KIRSCHENBAUM & KIRSCHENBAUM, P.C. | |
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | |

140

| | | |
|---|---|---|
| FRANKLIN ADVISERS, INC.ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OFI GLOBAL INSTITUTIONAL, INC | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| AQUINO, JOSUE | LAW OFFICES LUIS RAFAEL RIVERA | |
| AQUINO COLÓN, JOSUÉ | LAW OFFICES LUIS RAFAEL RIVERA | |

| | | |
|---|---|---|
| SALUD INTEGRAL DE LA MONTANA, INC. | LAW OFFICES OF JOHN E. MUDD | |
| QUIÑONES VILLANUEVA, JOSE L | LCDA GLADYS Y TORRES GARALL | |
| LEIDA PAGAN TORRES, DAMEXCO, INC. | LEIDA PAGAN | |
| COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |

| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ-DOMENECH (ABOQADO DEL ACREEDOR) | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| HPM FOUNDATION, INC | MARVIN DIAZ FERRER | |
| MCNEIL HEALTHCARE LLC | MCCONNELL VALDES LLC | |
| DL HOTEL COMPANY, LLC | MCCONNELL VALDES LLC | |
| COOPERVISION CARIBBEAN CORPORATION | MCCONNELL VALDÉS LLC | |
| HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC | MCCONNELL VALDES LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDES LLC | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | MCCONNELL VALDES LLC | |
| DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD. | MCCONNELL VALDES LLC | |
| COMBE PRODUCTS, INC. | MCCONNELL VALDES LLC | |
| JOHNSON & JOHNSON INTERNATIONAL | MCCONNELL VALDES LLC | |
| ASTRAZENECA PLC | MCCONNELL VALDES LLC | |

| SYNOVOS PUERTO RICO, LLC | MCCONNELL VALDES LLC | |
| ALZA CORPORATION | MCCONNELL VALDES LLC | |
| JANSSEN CILAG MANUFACTURING LLC | MCCONNELL VALDES LLC | |
| CORDIS LLC | MCCONNELL VALDES LLC | |
| LIFESCAN PRODUCTS, LLC | MCCONNELL VALDES LLC | |

| | | |
|---|---|---|
| OMJ PHARMACEUTICALS, INC. | MCCONNELL VALDES LLC | |
| LIFESCAN LLC | MCCONNELL VALDES LLC | |
| AMO PUERTO RICO MANUFACTURING, INC. | MCCONNELL VALDES LLC | |
| JANSSEN ORTHO LLC | MCCONNELL VALDES LLC | |
| JCPENNEY PUERTO RICO, INC. | MCCONNELL VALDES LLC | |
| DL, LLC | MCCONNELL VALDES LLC | |
| PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | MCCONNELL VALDES LLC | |
| ST. JUDE MEDICAL PUERTO RICO LLC | MCCONNELL VALDES LLC | |
| IPR PHARMACEUTICALS INC. | MCCONNELL VALDES LLC | |
| ETHICON LLC | MCCONNELL VALDES LLC | |
| FIRSTBANK PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | MOORE & VAN ALLEN PLLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA | |
| GREENLIGHT CAPITAL (GOLD) LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD | MORGAN, LEWIS & BOCKIUS LLP | |

| | | |
|---|---|---|
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL QUALIFIED, LP | MORGAN, LEWIS & BOCKIUS LLP | |

| | | |
|---|---|---|
| GREENLIGHT CAPITAL, LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT REINSURANCE LTD | MORGAN, LEWIS & BOCKIUS LLP | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |
| JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | MORRISON & FOERSTER LLP | |
| ZOE PARTNERS LP | MORRISON & FOERSTER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | |
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| GONZALEZ MORALES, SANTOS | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| VALDES DE ADSUAR, RUTH | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| PONCE DE LEON 1403 | OJEDA & OJEDA LAW OFFICE PSC | |
| SUCESION DE EDARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| RODRIGUEZ MARTINEZ JESSICA | PABLO LUGO LAW OFFICE | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CEMEX DE PUERTO RICO INC | PJA LAW OFFICES | |

| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| | REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
| STILLMAN, ROBERT | RAFAEL OJEDA-DIEZ | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| CONSUL-TECH CARIBE INC. | REICHARD & ESCALERA LLC | |
| SUIZA DAIRY CORP. | REICHARD & ESCALERA LLC | |
| HEWLETT PACKARD CARIBE BV, LLC | REICHARD & ESCALERA LLC | |
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC | |
| PFIZER PHARMACEUTICALS LLC | REICHARD & ESCALERA LLC | |
| LILLY DEL CARIBE, INC. | REICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | REICHARD & ESCALERA LLC | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | REICHARD & ESCALERA LLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | RENO & CAVANAUGH, PLLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | RENO & CAVANAUGH, PLLC | |
| SALUD INTEGRAL EN LA MONTANA | RENO & CAVANAUGH, PLLC | |
| MOROVIS COMMUNITY HEALTH CENTER | RENO & CAVANAUGH, PLLC | |
| MIGRANT HEALTH CENTER, INC. | RENO & CAVANAUGH, PLLC | |

145

| | | |
|---|---|---|
| HPM FOUNDATION, INC. | RENO & CAVANAUGH, PLLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| NEOMED CENTER, INC | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ COLON | |

| | | |
|---|---|---|
| REYES-BERRIOS, LYZETTE | ROBERTO O. MALDONADO NIEVES | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |
| MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDAÑA, CARVAJAL & VELÉZ-RIVÉ, P.S.C. | |
| SCOTIABANK DE PUERTO RICO | SALICHS POU & ASSOCIATES, PSC | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLON | |
| FUNDACION LUIS MUNOZ MARIN | SANTIAGO PUIG LAW OFFICES | |
| THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |

| | | |
|---|---|---|
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SANCHEZ PIRILLO LLC<br>SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C JESUS OBRERO | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |

147

| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| NEOMED CENTER, INC. | SARLAW LLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | SARLAW LLC | |
| AFSCME | SAUL EWING ARNSTEIN & LEHR LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") | SAUL EWING ARNSTEIN & LEHR LLP | |
| ACEVEDO TACORONTE, JOSE | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| TILDEN PARK INVESTMENT MASTER FUND LP | SIMPSON THACHER & BARTLETT LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | STROOCK & STROOCK & LAVAN LLP | |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | STROOCK & STROOCK & LAVAN LLP | |
| PUERTO RICO LAND ADMINISTRATION | THA GARFFER GROUP OF LEGAL ADVISORS | |

| NORTHWEST SECURITY MANAGEMENT, INC | THE BATISTA LAW GROUP, PSC | |
| JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP - LAW AND BUSINESS ADVISORS | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | VERONICA FERRAIUOLI HORNEDO YANIRE BATISTA ORAMA | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| VILMA M DAPENA RODRIGUEZ | VILMA M. DAPENA LAW OFFICES | |

148

| | | |
|---|---|---|
| KATHERINE FIGUEROA | VILMA M. DAPENA LAW OFFICES | |
| GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| FE-RI CONSRUCTION, INC. | WEINSTEIN-BACAL, MILLER & VEGA, PSC | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDAL CARVAJAL | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ | |
| WARLANDER OFFSHORE MINI-MASTER FUND, LP | | |
| WARLANDER PARTNERS LP | | |
| AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | | |
| ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | | |

| | | |
|---|---|---|
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| BROOK I, SPRUCE | | |
| BROOK II, SPRUCE | | |

| | | |
|---|---|---|
| BUONO ALBARRAN, IVELISSE | | |
| CABRERA, ARIEL & ASTACIO, EVELYN | | |
| CARIBBEAN INVESTMENT CENTER, INC. | | |
| CARTAGENA, JOSE A | | |
| CASELLAS, SALVADOR E. | | |
| CASTRO, MIGUEL POMALES | | |
| CHINEA BONILA, EUGENIO | | |
| CLT FPA SELECT | | |
| COOP A/C ROOSEVELT RODS | | |
| COOP AHORRO Y CREDITO LAS PIEDRAS | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORONA INSURANCE GROUP INC. | | |
| CORREA ACEVEDO, TOMAS | | |
| DE VRIEZE, ALAIN | | |
| D'ELIA JTWROS, JOSEPH AND ANN | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |

| | | |
|---|---|---|
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| ELLIOT INTERNATIONAL LP | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| FELICIANO, ANTONIO REXACH | | |
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| FREIRIA, FRANSICSO | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDSTEIN, SYLVIA | | |
| GOMEZ VALLECILLO, HIRAM | | |
| GONZALEZ COGNET, LUIS | | |
| GONZALEZ-HERES, JOSE FRANCISCO | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| IRA TANZER (IRA WFCS AS CUSTODIAN) | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| LS BOND FUND | | |

| | | |
|---|---|---|
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARISTANY, JOSEFINA | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |

| | | |
|---|---|---|
| MBS FINANCIAL SERVICES INC. | | |
| MEDIAVILLA, NITZA | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| MENONITA GENERAL HOSPITAL INC. | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL INSURANCE COMPANY | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| POMALES CASTRO, MIGUEL | | |
| PRETE, JAMES A | | |
| RAMOS MARTIN, ROBERT | | |
| REYES GILESTRA, TRISTAN | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| ROCA III, CESAR A | | |

152

| | | |
|---|---|---|
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| SHAKIN, JEFFREY L | | |
| SHAKIN, M.D., JEFFREY L | | |
| SHUB, MAURICIO | | |
| SIFONTES, TOMAS C | | |
| SMITH BRINGAS, ERNESTO A | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |

| | | |
|---|---|---|
| STRATEGIC INCOME FUNDMMHF | | |
| STYX PRIVATE FUND LLP FL | | |
| SUSAN A JENNINGS, TRUSTEE | | |
| THE MOELIS FAMILY TRUST DTD 12/03/1990 | | |
| TORRES TORRES, WILLIAM | | |
| UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) | | |
| UNIVERSAL GROUP, INC. | | |
| US INSTITUTIONAL HIGH INCOME FUND | | |
| WALTER J. MARTINEZ MORILLO | | |

153

| | | |
|---|---|---|
| PREMIER TRUST | | |
| WHITEFORT CAPITAL MASTER FUND, LP | | |
| MORALES DIAZ, CARLOS N. | | |
| CARDINAL HEALTH PR 120, INC. | | |
| DORAL FINANCIAL CORPORATION | | |
| GOMEZ VALLECILLO, HIRAM | | |
| SANTIAGO, NAIR BUONOMO | | |
| VAZQUEZ ROJAS, RAMON L | | |
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| VELAZQUEZ, WILLIAM ACEVEDO | | |
| ROMERO QUINONES, MARIA C | | |
| SIFONTES, TOMAS C | | |
| MENDEZ VALENTIN, CARMEN L | | |
| SANTOS ORTIZ, VICTOR | | |
| COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | | |
| SOFTEK INC. | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |
| REYES GILESTRA, TRISTAN | | |
| CABRERA, ARIEL & ASTACIO, EVELYN | | |

| | | |
|---|---|---|
| U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA | | |
| RODRIGUEZ ORTIZ, CARLOS A | | |
| QUINONES VILLANUEVA, JOSE L | | |
| MEDIAVILLA, NITZA | | |
| QUIÑONES VILLANUEVA, JOSÉ L | | |
| FELICIANO, ANTONIO REXACH | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |
| NEW JERSEY STATE POLICE | | |
| JANER VELAZQUEZ, JOSE E | | |
| CORONA INSURANCE GROUP INC. | | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | | |

| | | |
|---|---|---|
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| CARTAGENA, JOSE A | | |
| POMALES CASTRO, MIGUEL | | |
| CASTRO, MIGUEL POMALES | | |
| GUTIERREZ SANDOVAL, LINA | | |

| | | |
|---|---|---|
| RAMOS MARTIN, ROBERT | | |
| RS LEGACY CORPORATION | | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | | |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | | |
| CAMUY HEALTH SERVICES,INC. | | |
| VELAZQUEZ ZABALA, JESNID | | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | | |
| CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | | |
| SMITH BRINGAS, ERNESTO A | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |
| UNITED STATES OF AMERICA | | |

| | | |
|---|---|---|
| TORRES TORRES, WILLIAM | | |

156

| | | |
|---|---|---|
| VELEZ CANCEL, AGUSTIN A | | |
| WALTER J. MARTINEZ MORILLO | | |
| PREMIER TRUST | | |
| GONZALEZ RAMOS, MARISOL | | |
| CHALUISANT GARCÍA, MARÍA L | | |
| VELEZ CANCEL, AGUSTIN | | |
| BROOK II, SPRUCE | | |
| ANDINO RIVERA, JESSICA | | |
| RODRIGUEZ BELTRAN, MARTA | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC | | |
| APONTE, RAFAEL | | |
| ENVIRONICS RECYCLING SERVICES, INC. | | |
| GARCIA MERCADO, MOISES | | |
| ORILLANO MEDERO, LOURDES | | |
| RIOS-TORRES, VICTOR A | | |
| KARIMAR CONSTRUCTION, INC. | | |
| SANTANA-LEDUC, MILAGROS | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| GLOBAL OPPORTUNITIES LLC | | |
| SANTANA , ELIEZER RAMOS | | |
| GARCIA MATTOS, RUTH E | | |

157

| | | |
|---|---|---|
| CINTRON LOPEZ, ELISA | | |
| ARROYO SOSA, BENJAMIN | | |

| | | |
|---|---|---|
| GARCIA NUNEZ, JENNY | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| MUNICIPIO DE CABO ROJO | | |
| DIAZ ALEMAN, ARACELIS | | |
| RAMOS MOTA, CECILIA | | |
| BETANCOURT RODRIGUEZ, ELOISA | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | |
| RAMOS MORENO, CARMELO | | |
| DELFINA MONSERRATE DIAZ | | |
| CANCEL ROSARIO, ELIZABETH | | |
| PACHECO MIGUEL, VELAZQUEZ | | |
| BURGOS ALVIRA, EDWIN S. | | |
| BROOK I, SPRUCE | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| SANTIAGO FIGUEROA, MAITE | | |

158

| | | |
|---|---|---|
| COLON MARTINEZ, CYNTHIA A | | |
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| UNIVERSAL GROUP, INC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |

| | | |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| APONTE CRUZ, REUBEN | | |
| MERCADO OLAVARRIA, SANDRA | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| RIVERA RUBILDA, FIGUEROA | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| RELIABLE EQUIPMENT CORPORATION | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| FEBRES ARROYO, YAZBEL | | |
| STYX PRIVATE FUND LLP FL | | |

| | | |
|---|---|---|
| GOLDMAN SACHS BOND FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| TORO MUÑOZ, VIVIAN | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| PALMETTO STATE FUND A LP | | |

| | | |
|---|---|---|
| PABLO DEL VALLE RIVERA | | |
| MARIA A. MARTINEZ | | |
| OLAN ALMODOVAR, GERARDO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP | | |
| FRED TRINIDAD, MARIA D | | |
| SANTIAGO CALDERO, VIOLETA | | |
| MATIAS RODRIGUEZ, IRENE | | |
| REYES AGOSTO, EVA N. | | |
| AYALA RIVERA, NELLY | | |

160

| | | |
|---|---|---|
| BANCH PAGAN, IVETTE | | |
| SANTIAGO MORALES, AWILDA | | |
| SANTIAGO RUIZ, MAXIMINA | | |
| BLANCO BOU, FIDEICOMISO | | |
| VALENTIN FRED, NEFTALI | | |
| STRATEGIC INCOME FUNDMMHF | | |
| PINERO MARQUEZ, SARA | | |
| TORRES ALAMO DE PADILLA, ISABEL | | |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | | |
| OLIVERAS COLON, PABLO | | |
| ROJAS MORALES, RITA | | |

| | | |
|---|---|---|
| BUTLER RODRIGUEZ, ANA H. | | |
| DIAZ VEGA, IRIS M. | | |
| ROMAN GONZALEZ, LUZ S. | | |
| MEDERO MATOS, JUAN RAMON | | |
| MARTINEZ RESTO, JOSE M. | | |
| FREIRIA, FRANSICSO | | |
| RIVERA PELLOT, LUIS | | |
| DEPARTMENT OF THE TREASURY | | |
| SUSAN A JENNINGS, TRUSTEE | | |

161

| | | |
|---|---|---|
| CONCEPCION, RITZA I | | |
| DIAZ ONEILL, JAIME A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| MULTINATIONAL INSURANCE COMPANY | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| U.S. DEPARTMENT OF LABOR | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| OLIVERO ASTACIO, IVONNE | | |
| COSTA SALUD COMMUNITY HEALTH CENTER | | |
| OMEGA ENGINEERING, LLC | | |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | | |

| | | |
|---|---|---|
| CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | | |
| CORPORACION DE SERVICIOS MEDICOS DE HATILLO | | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | | |

| | | |
|---|---|---|
| UNIVERSAL CARE CORPORATION | | |
| MEDICOOP | | |
| SEDA ARROYO, EDGARDO | | |
| ROCA III, CESAR A | | |
| UNIVERSAL INSURANCE COMPANY | | |
| UNIVERSAL LIFE INSURANCE COMPANY | | |
| HERNANDEZ AVILES, MARIA M | | |
| CENTRO DE SALUD DE LARES, INC. | | |
| HOSPITAL GENERAL CASTANER, INC. | | |
| ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | | |
| CAMUY HEALTH SERVICES, INC. | | |
| RIDGE TOP DEVELOPMENT, INC. | | |
| FIGUEROA MORALES, MIGUEL E. | | |
| FIGUEROA LUGO, JUANA M | | |
| MATEO RIVERA, AWILDA | | |
| CARMONA HERNANDEZ, IVONNE | | |
| SAMUEL GRACIA GRACIA | | |

| | | |
|---|---|---|
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS | | |

163

| | | |
|---|---|---|
| CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC | | |
| FDIC AS RECEIVER FOR R-G PREMIER BANK OF PUERTO RICO | | |
| AIG INSURANCE COMPANY--PUERTO RICO | | |
| LENNOX GARDENS INVESTMENTS, INC. | | |
| BECTON DICKINSON CARIBE LTD | | |
| BECTON DICKINSON AND COMPANY | | |
| BECTON DICKINSON BIOSCIENCES | | |
| BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | | |
| BENEX LMITED | | |
| EBI PATIENT CARE, INC. | | |
| HLT OWNED VIII HOLDING LLC | | |
| PROCTER & GAMBLE COMMERCIAL LLC | | |
| NESTLE PUERTO RICO, INC. | | |
| CPG/GS PR NPL, LLC | | |
| HPT IHG-2 PROPERTIES TRUST | | |
| GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | | |
| MCS LIFE INSURANCE COMPANY | | |
| EDWARDS LIFESCIENCES TECHNOLOGY SARL | | |

| | | |
|---|---|---|
| PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | | |
| PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | | |
| WARNER CHILCOTT COMPANY, LLC | | |
| MSD INTERNATIONAL GMBH (PR BRANCH)LLC | | |
| HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | | |
| SMITH & NEPHEW, INC. | | |
| TRIPLE-S VIDA, INC. | | |
| POINT GUARD INSURANCE COMPANY | | |
| TRIPLE-S SALUD INC | | |
| TRIPLE-S ADVANTAGE, INC. | | |
| BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | | |
| BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. | | |
| JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA | | |
| AXA EQUITABLE LIFE INSURANCE COMPANY | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| MIRO, CARLOS | | |

## **SCHEDULE 9(B)**

Inactive Claims – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| JORDAN MIR, MARIA | BUFETE QUINONES VARGAS & ASOC. | |

166

| | | |
|---|---|---|
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |

| | | |
|---|---|---|
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SILVER POINT CAPITAL FUND, LP | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |

167

| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC JONES DAY | |
|---|---|---|
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | FERNÁNDEZ, COLLINS, CUYAR & PLÁ<br>LUGO MENDER GROUP, LLC | |
| AGOSTO-MALDONADO PLAINTIFF GROUP | IVONNE GONZALEZ MORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZÁLEZ-MORALES | |

| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |
|---|---|---|
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |

| | | |
|---|---|---|
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON-COLON | |
| MARIA J. ZALDUONDO VIERA | RAFAEL A OJEDA DIEZ | |
| JAMIE FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| MARIA FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP<br>SEPULVADO, MALDONADO & COURET | |
| THE AYENDEZ FACCIO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |

169

| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
|---|---|---|
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| ACEVEDO, TOMAS CORREA | | |
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORREA ACEVEDO, TOMAS | | |
| FERRER DAVILA, LUIS M | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| HEREDIA, NESTOR | | |
| INMOBILIARIA SAN ALBERTO,INC. | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUIS A. VASQUEZ INC. | | |
| MARROIG, JUAN | | |

| MORALES CINTRON, RAMON | | |
|---|---|---|
| MORO ROMERO, JULIO | | |

170

| | | |
|---|---|---|
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| OSVALDO J. ORTIZ | | |
| JOSE ORTIZ FERNANDEZ | | |
| PICO VIDAL, ISABEL VICTORIA | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| SANCHEZ BETANCES, LUIS | | |
| SANTONI ACEVEDO, WALTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) AND HIS WIDOW REINA COLON RODRIGUEZ | | |
| WALDER, KARL | | |
| ACEVEDO-BAEZ, MARIA | | |
| AGOSTO VARGAS, RAMON | | |

171

| | | |
|---|---|---|
| ALFARO MERCADO, BRENDALIZ | | |
| ALVARADO GARCIA, JORGE A | | |
| ALVAREZ FERRER, VICTOR E. | | |
| ANDRADE SANTIAGO, MILAGROS E. | | |
| ANDRADES SANTIAGO, WILLIAM R. | | |
| ANDRADES-SIERRA, MARIA C | | |
| APONTE, RAFAEL | | |
| AYALA SEPULVEDA, LUIS A | | |
| AYALA, MYRIAM REYES | | |
| BADIA DE HERNANDEZ, GLORIA E | | |
| BENITEZ ROLDAN, IRIS Y. | | |
| BERMUDEZ, DIANA RAMOS | | |
| BLANCO BOU, FIDEICOMISO | | |
| BURGOS RODRIGUEZ, LYMARIS | | |
| CABRERA SANTOS, LUIS A. | | |
| CAMACHO MORALES, DIANA | | |
| CATALA LOPEZ, RUBEN | | |
| CENTENO ALCALA, MARIA Y. | | |
| CHIMELIS ORTEGA, ROSA I. | | |

| | | |
|---|---|---|
| COLLADO GONZALEZ, LUIS A | | |
| COLON CASTILLO, VIRGINIA | | |
| COLON RESTO, JOSE | | |

| | | |
|---|---|---|
| COLON RODRIGUEZ, WILFREDO | | |
| COOP AC YABUCOENA | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | |
| CORDERO MARTINEZ, EDDIE F. | | |
| CORDERO ROMAN, LUIS | | |
| CORREA ACEVEDO, TOMAS | | |
| CRESPO DIAZ, DAISY | | |
| CRUZ GONZALEZ, EVELYN | | |
| CRUZ VELEZ, ANA P | | |
| DAVILA SOLA, NILSA J. | | |
| DE JESUS BON, BASILIO | | |
| DEL RIO ROSA, VANESSA | | |
| DEL VALLE, ELIZABETH | | |

| | | |
|---|---|---|
| DELGADO, MARIA M | | |
| DIAZ SIERRA, RAMONA | | |
| DIAZ VALDES, JULIO | | |
| DOMINGUEZ MATOS, YAZMIN | | |
| DOMINGUEZ VIERA, JOSE A. | | |
| ELBA I. AYALA RODRIGUEZ | | |

| | | |
|---|---|---|
| ESTRADA CARRILLO, DAVID | | |
| FEBRES ARROYO, YAZBEL | | |
| FELICIANO TORRES, CARMEN M. | | |
| FERRER DAVILA, LUIS M | | |
| FIGUEROA MOLINARI, FRANCISCO A. | | |
| FLORES PAGAN, MARIA C. | | |
| FONSECA DIAZ, FRED N | | |
| FORTIS TORRES, DILIA E | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GONZALEZ, MARINILDA | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ CORONADO, JOSE L. | | |

174

| | | |
|---|---|---|
| GONZALEZ PEREZ, MARIA D | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| GUMBE SANTANA, KAREN | | |
| GUZMAN BRUNO, RUTH | | |
| HEREDIA, NESTOR | | |
| HERNANDEZ LOPEZ, CARMEN Z | | |
| HERNANDEZ RODRIGUEZ , NILKA | | |

| | | |
|---|---|---|
| INMOBILIARIA SAN ALBERTO,INC. | | |
| JAMIE FUSTER ZALDUONDO | | |
| JOSE ORTIZ FERNANDEZ | | |
| LEBRON PEREZ, MIGUEL ANGEL | | |
| LEON RIVERA, ORLANDO DE | | |
| LOPEZ ALAMO, EVELYN | | |
| LÓPEZ CARRIÓN, LUMARY | | |
| LOPEZ GONZALEZ, DANIEL R | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUGO RIVERA, GLORIA E. | | |
| LUIS A. VASQUEZ INC. | | |
| MAISONET VALENTIN, CARMEN M. | | |

| | | |
|---|---|---|
| MALAVE SANTOS, EILEEN | | |
| MARIA FUSTER ZALDUONDO | | |
| MARIA J. ZALDUONDO VIERA | | |
| MARRERO RODRIGUEZ, SIXTO | | |
| MARROIG, JUAN | | |
| MARTINEZ ORTIZ , MARIA ISABEL | | |
| MATIAS RODRIGUEZ, IRENE | | |
| MATTEI BALLESTER, CARLOS F | | |
| MEDINA-IRIZARRY, MIGDALIA | | |
| MELENDEZ OSORIO, GLORIA M. | | |

| | | |
|---|---|---|
| MENDEZ TORRES, ELIADA | | |
| MIRANDA RIOS, IRMA | | |
| MONTALVO SANTIAGO, ANA M | | |
| MONTES LOPEZ, MARILYN | | |
| MORALES CINTRON, RAMON | | |
| MORALES RODRIGUEZ, SANDRA | | |
| MORALES TORRES, FRANCISCO | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| MUNIZ RIVERA, IRMA I | | |

176

| | | |
|---|---|---|
| MUNOZ TORRES, MAYRA I | | |
| NAZARIO LEDUC, EVELYN | | |
| NEGRON VIDAL, BELISA | | |
| NIEVES MELENDEZ, BEATRIZ | | |
| NIEVES MOUNIER, EMIL | | |
| NIEVES NAVARRO, MIGUEL A. | | |
| NIEVES RODRIGUEZ, XIOMARA | | |
| NIEVES TORRES, AWILDA | | |
| OLIVERO ASTACIO, IVONNE | | |
| ORTIZ ALEJANDRO, JOSE RAMON | | |
| ORTIZ FELICIANO, MIRIAM | | |
| ORTIZ LEON, IRAIDA | | |
| ORTIZ RIVERA, MILAGROS | | |

| | | |
|---|---|---|
| ORTIZ ZAYAS, CANDIDA R | | |
| OSVALDO J. ORTIZ | | |
| PAGAN, EFRAIN CASTRO | | |
| PEDROZA ROSA, ANA | | |
| PEREZ MORALES, DAMASO | | |
| PEREZ RODRIGUEZ, DIONISIO | | |
| PETRIBEL, SANTOS OTERO | | |
| PICO VIDAL, ISABEL VICTORIA | | |

| | | |
|---|---|---|
| PINEDA RIVERA, CARMEN L. | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| REYES RODRIGUEZ, NELSON | | |
| RIVER RIVERA, MADELINE | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RIVERA CRUZ, ROSA I | | |
| RIVERA MONTALVO, MAGDALENA | | |
| RIVERA ROSADO, ILDEFONSO | | |
| RIVERA VELAZQUEZ, JOSE A | | |
| RIVERA-GARRASTEGUI, FERDINAND | | |

| | | |
|---|---|---|
| RODRIGUEZ CUEVAS, LUZ N | | |
| RODRIGUEZ DIEPPA, BRENDALISSA | | |
| RODRIGUEZ PAGAN, GLORIMAR | | |
| RODRIGUEZ RIVERA, DORIS E | | |

| | | |
|---|---|---|
| RODRIGUEZ TORRES, CARMEN D | | |
| RODRIGUEZ TORRES, LUIS | | |
| RODRIGUEZ, FELIX GOMEZ | | |
| RODRIGUEZ, GUILLERMO MEDINA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MADELINE LOPEZ | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| ROMAN RODRIGUEZ, WEENA E | | |
| ROSARIO FELICIANO, JONNATHAN | | |
| SALAS BELLAFLORES, MARIA D. | | |
| SANCHEZ ACEVEDO, JOSE J | | |
| SANCHEZ BETANCES, LUIS | | |
| SANCHEZ MATTA, LUZ M | | |
| SANCHEZ ORTIZ, ROSA M | | |
| SANCHEZ PICON, MARIA | | |
| SÁNCHEZ RIVERA, ALMA J | | |

| | | |
|---|---|---|
| SANTAELLA MENDEZ, MARIA M | | |
| SANTANA, ROMANITA | | |

| | | |
|---|---|---|
| SANTIAGO DIAZ, MAGALY | | |
| SANTIAGO JIMENEZ, NOEL | | |
| SANTIAGO SEPULVEDA, SAMARIS | | |
| SANTIAGO SERRANO, DAMARIS | | |
| SANTIAGO, MADELINE | | |
| SANTIAGO, MATILDE ALBALADEJO | | |
| SANTONI ACEVEDO, WALTER | | |
| SERRANO MENDEZ, PEDRO I | | |
| SIFRE ROMAN, LEGNA E. | | |
| SILVER POINT CAPITAL FUND, LP | | |
| SOBERAL DEL VALLE, NYDIA | | |
| SOSA RODRÍGUEZ, BLESSY | | |
| SOSA, BENJAMIN ARROYO | | |
| SOTO CRUZ, JOSE ANTONIO | | |
| SOTO HUERTA, VIRGINIA | | |
| SOTO NAZARIO, GLORIA M. | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) | | |

| | | |
|---|---|---|
| AND HIS WIDOW REINA COLON RODRIGUEZ | | |
| TORRES ALAMO, ISABEL | | |
| TORRES PEREZ, MAGDOU | | |
| TORRES RIVERA , MILADYS | | |
| TORRES RIVERA, LEIDA S | | |
| VARGAS CRUZ, LUIS D | | |
| VARGAS GONZALEZ, CARMEN E | | |
| VAZQUEZ CORTES, ANGEL JULIO | | |
| VELAZQUEZ PACHECO, MIGUEL | | |
| VELAZQUEZ, JESNID | | |
| VELEZ PEREZ, NANCY | | |
| VILLEGAS FIGUEROA, EMMA | | |
| WALDER, KARL | | |

### SCHEDULE 9(C)

Inactive Claims – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW, LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| MILFORD SOUND HOLDINGS II LP | CÓRDOVA & DICK, LLC ROPES & GRAY LLP | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SKY HIGH ELEVATORS CORP | DAVID W. ROMÁN, ESQ. | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| U.S. BANK TRUST NATIONAL ASSCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |

182

| BONDS | | |
|---|---|---|
| AMERINATIONAL COMMUNITY SERVICES, LLC, AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY | MCCONNELL VALDES LLC | |

| AIREKO CONSTRUCTION LLC | | |
|---|---|---|
| KARIMAR CONTRUCCION | | |
| MASSOL CONSTRUCITION, INC | | |
| A&E GROUP | | |

## SCHEDULE 9(D)

Inactive Claims – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| SANCHEZ RIVERA, CARLOS I. | ANTONIO JOSE AMADEOMURGA, ESQ. | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| RAMOS AGUIAR, GLORIA CONSUELO | CHARLES M BRIERE - ESQ. | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| TORRES LOPEZ , MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |

| | | |
|---|---|---|
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP | |
| VELEZ SERRANO, JOSUE | ELIAS DAVILA ESQ. | |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | EMANUELLI LLC | |

| | | |
|---|---|---|
| MARITIME TRANSPORTATION AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | ENZIO RAMIREZ, ESQ. | |
| INDUSTRIAL CHEMICALS CORPORATION | G. CARLO-ALTIERI LAW OFFICES | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| CONSOLIDATED WASTE SERVICES | GRACIELA VAZQUEZ, ESQ. | |
| SANCHEZ GOMEZ, MARIA C | GUSTAVO ADOLFO ZAMBRANA, ESQ. | |
| LLAUGER, JORGE VALDES (ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED) | HAGENS BERMAN SOBOL SHAPIRO LLP | |
| LA QUINTA SHOPPING CENTER, CORP. | HECTOR FIGUEROA, ESQ. | |
| RIVERA RIVERA, NATHANAEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |

185

| | | |
|---|---|---|
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SOCORRO TORRES, CARMEN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ RIVERA, MIGUEL ANGEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFCIES, PSC. | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ TORRES, JOSE ALBERTO | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| | | |
|---|---|---|
| GUTIERREZ, VICTOR M. | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| ARROYO RIOS, EDNA | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |

| | | |
|---|---|---|
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MARCIAL TORRES, EDGARDO | JOSE R CINTRON, ESQ. | |
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RIVERA-CALDERIN, JACQUELINE | JUAN M. CANCIO ESQ. | |
| MORAN-RIVERA, LUNA | JUAN M. CANCIO ESQ. | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| CAROLINA SHOPPING COURT, INC. | LEGAL PARTNERS, PSC | |
| ISLA DEL RÍO, INC. | MARIA E VICENS RIVERA - ESQ. | |
| VITOL INC. | MCCONNELL VALDES LLC | |

| | | |
|---|---|---|
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| LERI, CRL | | |

| | | |
|---|---|---|
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| THE DEVELOPERS GROUP INC. | | |
| ACABEO SEMIDEY, MARIA DEL CARMEN | | |
| ADORNO, EDWIN O. | | |
| AGOSTINI, JORGE L | | |
| AGUIRRE SOTO, ELVIRA | | |
| ALICEA CINTRON, NOE LUIS | | |
| ALICEA VELAZQUEZ, JOSE M | | |
| ALTRECHE BERNAL, WANDA I. | | |
| ALVARADO CRUZ, ROLANDO | | |
| ANDINO RIVERA, EDDIE J. | | |
| APONTE-TOSTE, BRENDA E. | | |
| ARROYO MARTINEZ, VANESSA | | |

| | | |
|---|---|---|
| ASENCIO RIVERA, ANA I | | |
| BAEZ DIAZ, MICHAEL | | |
| BATISTA MIRANDA, JOSE A. | | |
| BEDARD, MADELYN | | |

188

| | | |
|---|---|---|
| BENABE MOJICA, GERMAN | | |
| BERMUDES CAPACCETTI, GERALDO | | |
| BONILLA TANCO , AIDA L. | | |
| BURGOS RIVERA, LUIS A. | | |
| BURGOS RIVERA, LUIS A. | | |
| CABRERA CAPELLA, ALBERTO | | |
| CANALS VIDAL, MARCOS | | |
| CARLOS M FLORES DBA | | |
| CRG ENGINEERING CORP | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| CARTAGENA MATOS, ERIC | | |
| EC WASTE LLC | | |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | | |
| CINTRON SANTIAGO, CARMEN ELIZABETH | | |
| COLGRAM, ELISHA A | | |
| COLLAZO SALOME, WANDA E. | | |

| | | |
|---|---|---|
| COLON ALVARADO, MAYDA L. | | |
| COLON LEON, CARLA M. | | |

| | | |
|---|---|---|
| COLON MURPHY, JANNETTE | | |
| COLON SANTIAGO, MARIBEL | | |
| COLON, JANNETTE | | |
| COLON, ROBERTO J. | | |
| CONCEPCION PENA, NORMA I. | | |
| COSTA MARCUCCI, NAIDA | | |
| CRUZ ARCE, EVELYN | | |
| CRUZ CANDELARIO, OCTAVIO | | |
| CRUZ OTERO, JANZEL E | | |
| CRUZ SOTO, OMAR | | |
| U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | | |
| DE JESUS JUSINO, TERESITA | | |
| DE JESUS REEN, ROSA HAYDE | | |
| ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | | |
| DIAZ RIVERA, ANGIE M | | |
| DIAZ SIERRA, DAIRE MAR | | |
| DUPREY PEREZ, JOSE I | | |
| DUPREY PEREZ, JOSE I | | |
| POWER TECHNOLOGIES CORP. | | |
| POWER TECHNOLOGIES CORP. | | |

190

| | | |
|---|---|---|
| FLORIDA REALTY | | |
| TECHNICAL MAINTENANCE SERVICES | | |
| ST. JAMES SECURITY SERVICES LLC | | |
| TECHNICAL POWER SERVICES | | |
| ENLACE MERCANTIL INTERNATIONAL | | |
| FALK, MINDY | | |
| FANTAUZZI MENDEZ, WALESKA DEL C. | | |
| FERNANDEZ ALAMO, LUZ A. | | |
| FERRER CAMACHO, ORLANDO L. | | |
| FIGUEROA PEREZ, ANABEL | | |
| FLECHA RODRIGUEZ, VILMA | | |
| FLORES LABAULT DBA, CARLOS M | | |
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| SM ELECTRICAL CONTRACTO | | |
| FUENTES-MELENDEZ, IVETTE | | |
| GARCIA GONZALEZ, KARLA J. | | |
| GARCIA, ELBA GONZALEZ | | |

191

| | | |
|---|---|---|
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ LUCIANO, MARIA D | | |

| | | |
|---|---|---|
| GONZALEZ LUCIANO, MARIA D | | |
| GONZALEZ, DOUGLAS | | |
| GUEVARA FERNANDEZ, NESTOR | | |
| GUZMAN GARCIA, NORMA IVETTE | | |
| PR STORAGE FORKLIFT DIVISION | | |
| PERFECT CLEANING SERVICES INC. | | |
| BANCO POPULAR DE PUERTO RICO | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ ORTIZ, ANA A | | |
| SONUVAC CORPORATION | | |
| IBANEZ GALARZA, RAFAEL | | |
| IBANEZ HERNANDEZ, HECTOR M. | | |
| IRIZARRY IRIZARRY, CARLOS A. | | |

| | | |
|---|---|---|
| QUALITY EQUIPMENT, INC | | |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | | |
| DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | | |

| | | |
|---|---|---|
| DEYA ELEVATOR SERVICE INC | | |
| VERTECH INC. | | |
| JUSINO CRUZ, LIDIS L. | | |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | | |
| ACCURATE CALIBRATION SERVICES | | |
| LABOY ARCE, ANEIDA | | |
| LEON ROCHE, TITO E | | |
| LEON, EDWIN R | | |
| LOPEZ LOPEZ, ARTURO | | |
| LOPEZ VALENTIN, CARIDAD | | |
| LOPEZ VELEZ, FERNANDO | | |
| TORRES LOPEZ, FERNANDO L. | | |
| LUQUIS APONTE, RENE | | |
| MACHADO VARGAS, JUAN | | |
| MALAVE COLON, IBIS | | |
| MALDONADO, ADA E | | |

| | | |
|---|---|---|
| MALDONADO, JAIME O. | | |
| MARRERO PICORELLI, JOSE A | | |
| MONROIG MARQUEZ, CARLOS J. | | |
| ALVARADO SEPULVEDA, JOSE EDGARDO | | |
| SEPULVEDA APONTE, JOSE LEANDRO | | |

| | | |
|---|---|---|
| MURILLO TRISTANI, LUIS A. | | |
| SANTIAGO GARBO, DANNY | | |
| ACEVEDO BERRIOS, AWILDA | | |
| CASTRO, ELMER RIVERA | | |
| RODRIGUEZ CONCEPCION, JAVIER | | |
| VELAZQUEZ CHAVEZ, ARIEL | | |
| MALDONADO ROMERO, MIRIAM | | |
| COMISION DE ENERGIA DE PUERTO RICO | | |
| SKYTEC INC. | | |
| MARTINEZ ORTIZ, HILLARY | | |
| MARTINEZ RIVERA, JOSE E. | | |
| MATOS RODRIGUEZ, LUIS | | |
| J & M DEPOT, INC. | | |

| | | |
|---|---|---|
| MELETICHE PERES, NOEL | | |
| MERCADO PACHECO, HECTOR L | | |
| MERCADO, CARLOS M | | |
| MORALES MALPICA, YADIRIS | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES PEREZ, WANDA I. | | |

| | | |
|---|---|---|
| MORALES RODRÍGUEZ, CARMEN L. | | |
| MORALES, ZAIDE A | | |
| MORALES-BERRIOS, FABIAN | | |
| MORALES-GONZALEZ, PEDRO JUAN | | |
| MORENO TORRES, LITHETTE M. | | |
| MORLAES PEREZ, WANDA I. | | |
| MUNOZ PUCHALES, ANGEL | | |
| NAVARRO FERNANDEZ, JOSE M. | | |
| NEGRON ORTIZ, CARMEN ADELIA | | |
| NIEVES FRED, VILMARIE | | |

| | | |
|---|---|---|
| NIEVES MORALES, CARMEN M. | | |
| OCASIO-GONZALEZ, MANUEL ANTONIO | | |
| OLAVARRIA JIMENEZ, JOSE E. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OQUENDO OQUENDO, CANDIDA R. | | |
| ORTIZ GRACIA, ARCELIO | | |
| ORTIZ GUZMAN, EDDIE | | |
| ORTIZ RIVERA, AGUSTIN | | |
| OTERO RODRIGUEZ, LETICIA | | |
| OTERO RODRIGUEZ, LETICIA | | |

| | | |
|---|---|---|
| OYOLA MARTINEZ, REINALDO | | |
| PACHECO PADILLA, MARIBEL | | |
| PEREIRA FIGUEROA, JUAN | | |
| PEREZ PADIN, JOSE L | | |
| PEREZ RESTO, MARIA NITZA | | |
| PEREZ-ROMAN, BRENDA L | | |
| PIETRI TORRES, VILMA B. | | |
| PLAZA TOLEDO, OMARIS | | |
| POMALES RODRIGUEZ, WILSON | | |

196

| | | |
|---|---|---|
| PORRATA CRUZ, ERIC A. | | |
| POSTIGO, EDGARDO | | |
| PRINCIPE FLORES, JULIA | | |
| QUINONES-CARABALLO, GLADYS W | | |
| RAMIREZ RIVERA, CARMEN J | | |
| RAMIREZ SANTIAGO, JUAN D. | | |
| RAMOS FIGUEROA, JOSE E. | | |
| RAMOS JUSINO, YOLANDA | | |
| RAMOS PORTALATIN, EUFEMIA | | |
| RAMOS TORRES, DIONISIO | | |
| RAMOS-VILLANUEVA, LUIS | | |
| RUBBER & GASKET CO OF PR | | |
| MAO AND ASSOCIATES INVESTMENT INC. | | |
| RENDON FIGUEROA, MANUEL RAMON | | |
| BLUE BEETLE III, LLC | | |
| RIEFKOHL, ALEXY G | | |
| RIESTRA FERNANDEZ, MIGUEL | | |
| RIGUAL VELAZQUEZ, MARIA TERESA | | |
| RIOS MORALES, AWILDA | | |

197

| | | |
|---|---|---|
| RIVERA AROCHO, MANUEL J | | |
| RIVERA GONZALEZ, AGUEDA M. | | |
| RIVERA IRIZARRY, ISMAEL | | |
| RIVERA PEREZ, FELICITA M. | | |
| RIVERA RIVERA, NYDIA M. | | |
| RIVERA ROSARIO, JUAN R | | |
| GENESIS SECURITY SERVICES, INC. | | |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | | |
| RODRIGUEZ DIAZ, RAFAEL | | |
| RODRIGUEZ MATOS, JOSE ALBERTO | | |
| RODRIGUEZ MOLINA, CARLOS H | | |
| RODRIGUEZ RAMIREZ, IVETTE | | |
| RODRIGUEZ RODRIGUEZ, FELIX | | |

| | | |
|---|---|---|
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | | |
| RODRIGUEZ TORRES, NELSON A. | | |
| TOLEDO & TOLEDO LAW OFFICES, PSC | | |

| | | |
|---|---|---|
| RODRIGUEZ-MARRERO, CARMEN M. | | |
| RODRIGUEZ-TORRES, DAMARIS | | |
| ROMAN LOPEZ, ADA MARITZA | | |
| ROMAN MARTINEZ, NAYDE I. | | |
| ROMERO QUINONEZ, MARIA C | | |
| ROSA MARTINEZ, AGAPITO | | |
| ROSADO PEREZ, JOSE M | | |
| P.D.C.M ASSOCIATES, S.E. | | |
| RUIZ GONZALEZ , PETRA N | | |
| SAAVEDRA CASTRO, PSC, BUFETE JUAN H. | | |
| SANCHEZ OLIVERAS, AIDA IVETTE | | |
| SANCHEZ SANTIAGO, JOSE A | | |
| SANCHEZ SERRANO, JOSUE W | | |
| SANCHEZ ZAYAS, ADA I. | | |
| SANTIAGO HERNANDEZ, DELBA I | | |
| SANTIAGO HERNANDEZ, MARIA DELOS A. | | |

| | | |
|---|---|---|
| SANTIAGO TORRES, IRMA I | | |
| SEGUI RODRIGUEZ , SAMUEL X. | | |

| | | |
|---|---|---|
| SEPULVEDA-APONTE, JOSE L | | |
| SERRANO MORALES, KAYRA G. | | |
| SILVA HERNANDEZ, MARTA | | |
| VIERA-PLANAS, GILBERTO | | |
| HEALTH & SAFETY EYE CONCEPT | | |
| SOSTIE LEYZ, WILLIAM M. | | |
| SOTO GONZALEZ, CARLOS OMAR | | |
| SOTO LOPEZ, MAYRA | | |
| SOTO RODRIGUEZ, MONSERRATE | | |
| TORO PEREZ, DAVID | | |
| TORRES GONZALEZ, JUAN O. | | |
| TORRES LOPEZ, FERNANDO L. | | |
| TORRES MELENDEZ, SENDIC OMAR | | |
| TORRES NAVEIRA, MANUEL BISMARCK | | |
| TORRES ORTIZ, BRENDA I | | |
| TORRES, LESLIE M | | |
| VALENTIN TORRES, EDWIN | | |
| VALENTIN, RACHEL M | | |

200

| | | |
|---|---|---|
| VEGA PEREZ, ROSA E. | | |
| VEGA RAMOS, JOAN | | |
| VELAZQUEZ CRUZ, BETSY | | |
| VELEZ GONZALEZ, RAFAEL A. | | |
| VELEZ QUINONES, MARIA L | | |
| VICENTE QUINONES , WANDA LIZ | | |

201

## SCHEDULE 9(E)

Inactive Claims – HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |

| | | |
|---|---|---|
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP | LAZARD |

| | | |
|---|---|---|
| | CASELLAS ALCOVER & BURGOS, P.S.C. | |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP | |
| ROBLES ASPHALT CORP. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| TAMRIO INC | CARDONA JIMENEZ LAW OFFICES, PSC | |
| UNIQUE BUILDERS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| VIELLA GARCIA, FIORINA MARIA, ET AL | CARDONA JIMENEZ LAW OFFICES, PSC | |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES, PSC | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK & LAVAN LLP | |

| PEAJE INVESTMENTS LLC | DECHERT LLP MONSERRATE SIMONET & GIERBOLINI, LLC | |
|---|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| THE MEDICAL PROTECTIVE COMPANY | DENTONS US LLP | |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | |

| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP | |
|---|---|---|
| CERVONI DEL VALLE, BRYAN O | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, LINETTE M | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, SAMUEL | FJ TORRES DIAZ LAW OFFICES | |
| DEL VALLE MELENDEZ, ELBA I. | FJ TORRES DIAZ LAW OFFICES | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC | G. CARLO-ALTIERI LAW OFFICES | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

204

| | | |
|---|---|---|
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FT SOF V HOLDINGS LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTOR LLP | |

| | | |
|---|---|---|
| | MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RADI CORP. | JORGE L COUTO GONZALEZ | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO JUABRE | |
| CURBELO ROJAS, YOSELYN | LUIS F. MORALES GONZALEZ | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| AVIAN CAPITAL PARTNERS, LLC | MORRISON & FOERSTER LLP | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP SEPULVADO & MALDONADO, PSC | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | SALDANA ,CARVAJAL & VELEZ-RIVE, PSC | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS | |

| | WHITE & CASE LLP | |
|---|---|---|
| BONES DIAZ, EDWIN F. | SERRANO URDAZ LAW OFFICE | |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC | |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND VI, INC. | WHITE & CASE LLP | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LL | |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST UAD 7-31-93 | | |
| BNY - AH MAIN ACCOUNT | | |
| BNY- NATIONAL UNION MAIN | | |
| BNY-AMERICAN GENTERLA LIFE INS CO. | | |
| CARMEN D. JIMENEZ GANDARA ESTATE | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | |
| FOJO, JOSE A. & BLANCA | | |
| HDI GLOBAL INSURANCE COMPANY | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| KAZIMOUR, ROBERT F & JANIS L | | |

| | | |
|---|---|---|
| LS STRATEGIC INCOME FUND | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | | |
| SATAN, MIROSLAV | | |
| SHORT HIGH-YIELD MUNICIPAL ETF | | |
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| US BOND FUND, ATTN. NICOLE RANZINGER | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |
| BNY-AMERICAN GENTERLA LIFE INS CO. | | |
| BRIGADE CAPITAL MANAGEMENT, LP | | |
| CARMEN D. JIMENEZ GANDARA ESTATE | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | |
| DEL VALLE GROUP, S.P. | | |
| DELGADO, MARIBEL CLASS | | |
| FOJO, JOSE A. & BLANCA | | |

208

| | | |
|---|---|---|
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |
| HDI GLOBAL INSURANCE COMPANY | | |

| | | |
|---|---|---|
| HIGH-YIELD MUNICIPAL ETF | | |
| KAZIMOUR, ROBERT F & JANIS L | | |
| MCS ADVANTAGE, INC. | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | | |
| SATAN, MIROSLAV | | |
| SHORT HIGH-YIELD MUNICIPAL ETF | | |
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | | |
| VAZQUEZ ROJAS, RAMON L | | |

209

| | | |
|---|---|---|
| VAZQUEZ ROSARIO, NANCY | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |

## SCHEDULE 9(F)

Inactive Claims – COFINA

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & | |

211

| | GALLAGHER LLP | |
|---|---|---|
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP | |

| | JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
|---|---|---|
| VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICES LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | ALMEIDA & DÁVILA, P.S.C. FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |

212

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DR MANUEL ZENO GANDIA | ALMEIDA & DÁVILA, P.S.C. FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| WHITEBOX ASYMMETRIC PARTNERS, LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| WHITEBOX TERM CREDIT FUND I LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| | STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| WHITEBOX CAJA BLANCA FUND, LP | ARROYO & RIOS LAW OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK & LAVAN LLP<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK & LAVAN LLP<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| CANYON BALANCED MASTER FUND, LTD | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | | |
|---|---|---|
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | | |
|---|---|---|
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON NZ-DOF INVESTING,L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

215

| | | |
|---|---|---|
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP | |

| | | |
|---|---|---|
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

216

| | | |
|---|---|---|
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND,<br>L.P. | BRACEWELL LLP<br>CORREA ACEVEDO &<br>ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS,<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| PESQUERA TEISSONNIERE, CARLOS | BUFETE   QUINONES   VARGAS   &<br>ASOC. | |
| PESQUERA TEISSONNIERE, MARIA A | BUFETE   QUINONES   VARGAS   &<br>ASOC. | |
| TEISSONNIERE, CARLOS A. PESQUERA | BUFETE   QUINONES   VARGAS   &<br>ASOC. | |
| DE SUAREZ, ZULMA CORUJO | CARDONA JIMENEZ LAW<br>OFFICES, PSC | |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO &<br>TORRES LLC<br>ROBERTO DEL TORO<br>MORALES | |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| TRINIDAD NIEVES, OLGA I. | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |

217

| COBIAN ROIG, ESQ., EDUARDO J. | COBIAN ROIG LAW OFFICES | |
| INTEGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| INTERGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| ADIRONDACK HOLDINGS I | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK &<br>LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC<br>ROPES & GRAY LLP<br>STROOCK & STROOCK &<br>LAVAN LLP | |
| GOLDEN TREE DISTRESSED FUND 2014 LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| CREDIT FUND GOLDEN LTD. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |
| LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA | |

| | | |
|---|---|---|
| GOLDENTREE MASTER FUND, LTD. | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| GOLDENTREE MULTI-SECTOR<br>MASTER FUND ICAV -<br>GOLDENTREE MULTI-SECTOR<br>MASTER FUND PORTFOLIO A | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP | |

| | | |
|---|---|---|
| | REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| GOLDENTREE NJ DISTRESSED FUND<br>2015 LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| GOLDENTREE STRUCTURED<br>PRODUCTS - C LP | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |
| GOLDENTREE STRUCTURED<br>PRODUCTS OPPORTUNITES FUND<br>EXTENSION HOLDINGS, LLC | DEBEVOISE & PLIMPTON LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER &<br>DEUTSCH LLP | |

| | | |
|---|---|---|
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GT NM, L.P. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GUADALUPE FUND, LP | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| HIGH YIELD AND BANK LOAN SERIES TRUST | DEBEVOISE & PLIMPTON LLP | |
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| QUEBRADA BONITA CRL | EDGARDO MUNOZ | |
| GREAT AMERICAN INSURANCE COMPANY | FROST BROWN TODD LLC | |
| VANLINER INSURANCE COMPANY | FROST BROWN TODD LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALES LOPEZ & LOPEZ ADAMES LLC | |
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP | |
| | MORELL, CARTAGENA & DAPENA LLC | |

221

| | | |
|---|---|---|
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |

| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP | |

| | MORELL, CARTAGENA & DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |

223

| | | |
|---|---|---|
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |
| GUZMAN, MANUEL A | HF LAW PR, PSC | |
| YAMBO, PEDRO J. | HF LAW PR, PSC | |
| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |

| | | |
|---|---|---|
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |

| | | |
|---|---|---|
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| | QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| | | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL | |

| | | |
|---|---|---|
| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

227

| | | |
|---|---|---|
| TACONIC OPPORTUNITY MASTER FUND L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| TACONIC MASTER FUND 1.5 L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA<br>LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| RODRIGUEZ RODRIGUEZ, LUIS F | JOSE ANTONIO TULLA LAW OFFICE | |
| CARTAGENA, HILDA O. | JOSE W CARTAGENA | |

| | | |
|---|---|---|
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>RIVERA & SIFRE, P.S.C<br>TORO, COLÓN, MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>TORO COLÓN MULLET P.S.C. | |
| MINANDO | LAW OFFICES OF JOHN E MUDD | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON | |
| COOPERATIVA DE AHORRRO Y CREDITO DE JUANA DIAZ | LUGO MENDER GROUP, LLC | |
| CACERES HERNANDEZ, ALFREDO | MANUEL I. VALLECILLO | |
| CACERES MARTINEZ, LUIS ALFREDO | MANUEL I. VALLECILLO | |
| SANDS, DAVID SANBORN AND GAIL A. | MCLANE MIDDLETON, PROFESSIONAL ASSOCIATION | |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C<br>NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | |
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |

| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (A1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASIG INTERNATIONAL LIMITED | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS ESMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS TSMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| PLAZA, FIDEICOMISO | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| ARISTEIA MASTER, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SB SPECIAL SITUATION MASTER FUND SPC - PORTFOLIO D | QUINN EMANUEL URQUHART & SULLIVAN, LLP OLD BELLOWS PATNERS LP | |
| SCOGGIN INTERNATIONAL FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SCOGGIN WORLDWIDE FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |

| | | |
|---|---|---|
| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
| DECAGON HOLDINGS 1, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| DECAGON HOLDINGS 10, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 2, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 3, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 4, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |

| | | |
|---|---|---|
| DECAGON HOLDINGS 5, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 6, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 7, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 8, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP | |
| | WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 9, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| CORBIN ERISA OPPORTUNITY FUND, LTD. | QUINN EMANUEL URQUHART & SULLIVAN, LLP WOLLMUTH MAHER & DEUTSCH | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |

| | | |
|---|---|---|
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| WESTERN SURETY COMPANY | SALDAÑA, CARVAJAL & VÉLEZ-RIVÉ, PSC | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC<br>SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBASWHITE & CASE LLP | |
| UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| VICTOR HERNANDEZ DIAZ | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUNDS INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS BOND FUND I | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND II, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND III, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |

| | | |
|---|---|---|
| PUERTO RICO RESIDENTS TAXFREE FUND IV, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND V, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND VI, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAXFREE FUND, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ACOSTA GONZALES, BENJAMIN | SHEPHERD SMITH EDWARDS & KANTAS LLP | |

| | | |
|---|---|---|
| CORBIN ERISA OPPORTUNITY FUND, LTD | WOLLMUTH MAHER & DEUTSCH LLP | |
| MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR TAX EXEMPT TRUST FUND | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| LOPEZ GARCIA, HECTOR R | | |
| RODRIGUEZ HERNANDEZ, FELIX | | |
| GROUP OF EIGHTEEN CORPORATION | | |
| REICHHARDT TEN COM, JOHN R | | |
| REICHHARDT TEN COM, ANN M | | |
| FERRER DAVILA, LUIS M | | |
| KOLANKO, FRANK/PATRICIA | | |
| LLUCH GARCIA, NEFTALI | | |
| SALTZ, EDWIN X | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| JFJ TRUST/JULIO F. JULIA | | |
| COGAN-COGAN, JUAN | | |
| CARNEVALE, TODD A | | |
| ALFONSO GOMEZ AMARO | | |

| | | |
|---|---|---|
| MARIA M. CATALA MORALES | | |
| GONZALEZ CARO, EFRAIN | | |
| MARILYN CHINEA | | |

| | | |
|---|---|---|
| GERMAN URIBE J.T.W.R.O.S | | |
| OLMO KORTRIGHT, NELSON RAFAEL | | |
| RODRIGUEZ RIVERA, ANDRES R | | |
| STODDARD DE JESUS, WILLIAM | | |
| HERNANDEZ, VICTOR | | |
| GUTIERREZ-FERNANDEZ, FIDEICOMISO | | |
| HAIDAR GRAU, MAGDA E. | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| CELIA FERNANDEZ DE GURIERREZ | | |
| JOAQUIN GURIERREZ FERNANDEZ | | |
| ROVIRA BLONDET, RICARDO | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| ESEMSE INC. | | |
| LAURA R. AYOROA | | |
| LCDO. ROBERTO MUNOZ ARIILL | | |
| F & J M CARRERA INC. | | |

| | | |
|---|---|---|
| GNOCCHI FRANCO, ANTONIO | | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) | | |
| SNYDER DE LA VEGA, ERIC | | |
| DUBON OTERO, MANUEL H | | |

| | | |
|---|---|---|
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | |
| RODRIGUEZ RODRIGUEZ, GUALBERTO | | |
| DOUGLAS A ARON FAMILY TRUST | | |
| ROLAND A JACOBUS REV TRUST DTD 7/29/2004 | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| SCHANEY, DENNIS M | | |
| ESTATE OF MARCELINO GARCIA | | |
| BHATIA GAUTIER, LISA E | | |
| COLOME R & SUAREZ INC | | |
| LOUVAL LLC | | |
| ROLAND A JACOBUS REV TRUST 7/2004 | | |

| HERNANDEZ, JUAN A | | |
|---|---|---|
| BENABE GARCIA, MARIA I | | |
| ADELAIDA HERNANDEZ, AS GUARDIAN FOR J.J. H. | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ROBERT D ALBRIGHT JR REVOCABLE TRUST UA 05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE | | |

| PRETE, JAMES A. | | |
|---|---|---|
| BUONO ALBARRAN , IVELISSE | | |
| CONSTRUCTORA FORTIS CORP | | |
| HERNANDEZ, ELENA | | |
| ROLAND A JACOBUS REVOCABLE TRUST | | |
| STUBBE ARSUAGA, FEDERICO | | |
| HERMIDA CELA, GUSTAVO A | | |
| THE CONTINENTAL INSURANCE COMPANY | | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | | |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | | |

239

| | | |
|---|---|---|
| ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT | | |
| WESTERN SURETY COMPANY | | |
| MULTINATIONAL LIFE INSURANCE CO. | | |
| ROBERT T.TSAI AND HUILING NEE JOIN TENANT | | |
| STUGO HOLDINGS, LLC | | |
| ARTURO SUAREZ LOPEZ, ILIA M PEREZ | | |
| CONSTRUCTORA FORTIS INC. | | |
| REXACH FELICIANO, ANOTNIO | | |
| CORDERO, PEDRO M KAREH | | |

| | | |
|---|---|---|
| COMPASS CSS HIGH YIELD LLC | | |
| BORINQUEN CONTAINER CORP | | |
| VIDAL PAGAN, PREDRO E. | | |
| JANER VELÁZQUEZ, JOSÉ E | | |
| AYOROA SANTALIZ, CARMEN S | | |
| CARTAGENA, JOSE A. | | |
| JIMENEZ GANDARA | | |
| MARIA ELENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |

| | | |
|---|---|---|
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | |
| RODRIGUEZ, MANUEL A. | | |
| ALVARADO LANDAZURY, LOURDES | | |
| CONNIE A. MARTIN | | |
| JOSE L. FIGUEROA CASAS | | |
| PEREZ DIAZ, CARLOS | | |
| SMITH BRINGAS, ERNESTO A | | |
| UBS TRUST COMPANY OF PUERTO RICO | | |
| VICTOR HERNANDEZ DIAZ | | |
| RAMOS MARTIN, ROBERT | | |
| ARISTIZABAL OCAMPO, ALBERTO J. | | |
| BASORA CHABRIER, RIDEICOMISO | | |

| | | |
|---|---|---|
| MARISTANY, JOSEFINA | | |
| PORTILLA, JOSE R. | | |
| OSVALDO J. ORTIZ, BY: JOSE O. ORTIZ FERNANDEZ, EXECUTOR | | |
| A.L.SUAREZ MANAGEMENT CO. INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |

241

| | | |
|---|---|---|
| S & C INVESTMENT GROUP INC. | | |
| HATTON, ROBERT | | |
| FAMILIA FERRER PEREZ PR LLC | | |
| BERTRAN NEVE, MURIEL | | |
| RIVERA, VICTOR M. | | |
| MARTINEZ LEBRON, HERIBERTO | | |
| NEGRONI DIAZ, JOSE A | | |
| OLIVER, EDNA V. | | |
| RODRIGUEZ, IRIS M. | | |
| VICTOR M. RIVERA AND ALIDA CASTRO | | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | | |
| APONTE, RAFAEL | | |
| INMOBILIARIA SAN ALBERTO, INC. | | |
| MARTINEZ SOTO, ILENE M | | |
| GOLDMAN   SACHS   HIGH   YIELD MUNICIPAL FUND | | |

| | | |
|---|---|---|
| GOLDMAN SACHS BOND FUND | | |
| DIAZ RODRIGUEZ, MD, RUBEN | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | | |

242

| | | |
|---|---|---|
| THE DE JESUS GOLDEROS TRUST | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| EVELYN RAMIREZ GARRATON | | |
| RAUL JAIME VILA SELLES | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | | |

| | | |
|---|---|---|
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |

| | | |
|---|---|---|
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | |
| MEJIAS, INES | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| JANER-VELAZQUEZ, JOSE E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |
| SHORT MUNICIPAL ETF | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| PALMETTO STATE FUND A LP | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| LONG MUNICIPAL ETF | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | | |

244

| | | |
|---|---|---|
| UNIVERSAL LIFE INSURANCE COMPANY | | |
| UNIVERSAL INSURANCE COMPANY | | |
| STRATEGIC INCOME FUND - MMHF | | |
| LS STRATEGIC INCOME FUND | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| POINT GUARD INSURANCE COMPANY | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND | | |
| BONNIN, JOSE M | | |
| BLANCO BOU, FIDEICOMISO | | |
| CONTINENTAL CASUALTY COMPANY | | |
| ADIRONDACK HOLDINGS I LLC | | |
| BANK OF NEW YORK MELLON | | |

245

**Exhibit B**
**Bates White Prior or Current Affiliations**
**For Services Provided for or on Behalf of Potential Parties in Interest**

Aetna
AG Centre Street Partnership, L.P.
AG Super Fund Master, L.P.
AIG Companies
AIG Retirement Services
Akin Gump Strauss Hauer & Feld LLP
AMBAC Assurance Corporation
American International Group, Inc.
Arent Fox LLP
Assured Guaranty Corp
AstraZeneca Pharmaceuticals, LP
AT&T, Inc.
BANK OF NEW YORK MELLON
Becton Dickinson and Company
Boston Scientific Corp
Bottling Group, LLC operating as Pepsi Beverages Company
BRACEWELL & GIULIANI LLP
Brigade Capital Management LP
Brown Rudnick LLP
Buchalter
Cadwalader, Wickersham & Taft LLP
Cardinal Health, Inc.
Cigna
Continental Casualty Company
Continental Insurance Company
Costco
Davis Polk & Wardwell LLP
Debevoise & Plimpton LLP
Dechert LLP
Dentons
Department of Housing and Urban Development
Department of Justice (DOJ)
DLA Piper
DuPont
Faegre Drinker Biddle & Reath LLP
Federal Deposit Insurance Corporation
Feldesman Tucker Leifer Fidell LLP

246

Financial Guaranty Insurance Company (FGIC)
Financial Oversight & Management Review Board of Puerto Rico
Foley & Lardner LLP
Ford Motor Company
General Electric
Gibson, Dunn & Crutcher LLP
Goodwin Procter LLP
Greenberg Traurig, L.L.P.
Hagens Berman Sobol Shapiro LLP
Hewlett Packard
Hogan Lovells, US LLP
Holland & Knight
Internal Revenue Service (IRS)
Janssen Pharmaceutical
Jenner & Block LLP
Johnson & Johnson
Jones Day
Kasowitz Benson Torres LLP
Kirkland & Ellis LLP
Kramer Levin Naftalis & Frankel LLP
Latham & Watkins LLP
Lehman Brother's Holdings, Inc.
Linde
Luskin, Stern & Eisler LLP
Maslon LLP
Mayer Brown LLP
McConnell Valdes
McDermott Will & Emory
McKinsey & Company, Inc.
Milbank, Tweed, Hadley & McCloy, LLP
Molina Healthcare, Inc.
Morgan Lewis & Bockius LLP
Morrison & Foerster LLP
Munger, Tolles & Olson LLP
National Fire Insurance Company of Hartford
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION
NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG
Nestle USA
Nixon Peabody
Norton Rose Fulbright
Paul Hastings LLP

Paul, Weiss, Rifkind, Wharton & Garrison LLP

Pepsi Cola Puerto Rico Distributing, LLC, and Pepsi Cola Puerto Rico Manufacturing, LLC),

PepsiCo Inc.

Pfizer Inc.

Procter & Gamble

Proskauer Rose LLP

Quinn Emanuel Urquhart & Sullivan, LLP

Reed Smith LLP

Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP

Saul Ewing LLP

Schulte Roth & Zabel LLP

Service Employees International Union, Local No. 1 Health Fund

Shearman & Sterling

Siemens Transportation Systems, Inc.

Simpson Thacher & Bartlett LLP

Skadden, Arps, Slate, Meagher & Flom LLP

Smith & Nephew

St. Jude Medical

Steptoe & Johnson LLP

Stroock, Stroock & Lavin

Suiza Dairy Inc.

Susman Godfrey LLP

Syncora Guarantee, Inc.

Target Corp.

Toro, Colon, Mullet, Rivera & Sifre

Travelers Indemnity Company

Travelers Insurance

Triple-S Salud, Inc.

United States of America

US Bank National Association

Wachtell, Lipton, Rosen & Katz

Walmart

Weil, Gotshal & Manges LLP

Wells Fargo Advisors

Wells Fargo Securities

Wells Fargo, N.A.

White & Case LLP

Willkie Farr & Gallagher LLP

Wilmington Trust Company

Wilmington Trust National Association

Wollmuth, Mayer, and Deutsche

248



2001 K Street NW North Building, Suite 500
Washington, DC  20006  USA
Main +1.202.208.6110

# GLENN R. GEORGE, MBA, PE, PHD

**Partner**



## AREAS OF EXPERTISE

- **Complex commercial litigation and arbitration in the energy sector**
- **M&A/transaction support, asset valuation, and utility ratemaking**
- **Economic assessment of energy technologies and projects**
- **Construction disputes (energy, transport, and other infrastructure sectors)**
- **Nuclear power, energy efficiency, renewables, and distributed energy resources**
- **Damage quantum calculation in diversified sectors (including retail services and IP)**

## SUMMARY OF EXPERIENCE

Glenn R. George is a seasoned advisor and expert witness in the global power and utilities, oil and gas, mining, manufacturing, water, chemical/petrochemical, transport, consumer services, and infrastructure sectors.  Drawing on his background as an engineer, economist, and business manager, he applies deep expertise in strategy, policy, regulation, technology, finance, and risk assessment to business challenges facing companies, regulators, and investors.  His areas of specialization include regulatory design, M&A support (involving over time more than 30,000 MW of generation capacity, together with a wide variety of other asset types), asset valuation (including intellectual property), risk assessment, transportation infrastructure, and energy efficiency, together with power generation (renewable, fossil, and nuclear), transmission, and distribution.  His consulting work addresses regulatory strategy, transactions, and new business models, while his litigation support work focuses on complex commercial litigation and international arbitration (both commercial and investor-state) related to contract disputes and construction delays and cost overruns in the energy, infrastructure, and other sectors.

Prior to joining Bates White, Dr. George was managing director at NERA and a partner with KPMG.  He has also held senior positions at Nomura Securities International (as co-head of energy) and PricewaterhouseCoopers.  Before entering the consulting field, Dr. George served in leadership, policymaking, and program management positions in the U.S. government, in the areas of nuclear facility operations, congressional liaison, export controls, and warship design, procurement, regulation, and operation.  He holds an MBA and is a licensed engineer (PE).

Dr. George is an active member of numerous organizations, including the American Economic Association, American and International Bar Associations, American Nuclear Society, and American Society of Mechanical Engineers.  In 2011 he received the ANS Presidential Citation for his response to the Fukushima accident.

## EDUCATION AND QUALIFICATIONS

- PhD, Public Policy (with a focus on energy economics and regulation), Harvard University; coursework under U.S. Supreme Court Justice (ret.) Stephen A. Breyer, primary thesis advisor Prof. F. M. Scherer, academic advisor Ashton B. Carter (late U.S. Secretary of Defense)

- Registered Professional Engineer (PE), District of Columbia

- Certificate, Nuclear Engineering, Bettis Reactor Engineering School, U.S. Department of Energy
- MBA, *with Distinction*, Cornell University
- BS, Engineering, *with Distinction*, Cornell University

## PROFESSIONAL EXPERIENCE

- Partner, Bates White Economic Consulting, Washington, DC, 2010–2012, 2018–present
- Independent Economic Expert, 2017–2018 (Including acting Founding Partner, Innogy Consulting USA)
- NERA Economic Consulting
  - Managing Director, 2015–2017
  - Vice President, 2006–2010
- Principal (partner) and Co-Head of Economic Consulting Practice, KPMG LLP, 2012–2015
- Co-Head, International Energy Capital Markets Group, Nomura Securities International, 2004–2006
- PA Consulting Group
  - Senior Vice President and Senior Engagement Manager, 2001–2004
  - Managing Consultant, 1995–1998
- Senior Vice President, energyLeader (utility e-procurement hub), 2000–2001
- Principal Consultant and Engagement Manager, PricewaterhouseCoopers, 1998–2000
- Project Officer, Program Manager, Defense Nuclear Facilities Safety Board (independent health and safety oversight organization to the U.S. Department of Energy), 1991–1995
- Naval Officer, Nuclear Engineer, and Special Assistant to the Deputy Director, Office of Naval Reactors (U.S. Navy and U.S. Department of Energy), 1986–1991

## REGULATORY AND DISPUTE-RELATED EXPERIENCE

- Expert witness (2020-present) on behalf of Nigeria in *The Ministry of Petroleum Resources of the Federal Republic of Nigeria* v. *Process and Industrial Developments Ltd.*, a very prominent, USD 11 billion litigation matter pending in the High Court of England and Wales.  The case involves Nigeria's effort to overturn an international arbitration award related to damages from an abandoned and allegedly fraudulent natural gas processing facility project in Nigeria.  Initial expert reports were exchanged in June 2022, a joint memorandum was submitted to the court in September 2022, and reply reports were exchanged in October 2022.  Dr. George testified at trial in the High Court in February 2023.  A decision is anticipated in 2023.
- Expert witness and analytical support (2023-present) in a USD 9 billion confidential bankruptcy matter involving a state-owned utility company.
- Expert witness and analytical support (2022-present) on behalf of the U.S. Department of Justice in a confidential federal nuclear construction and environmental cleanup contract dispute pending in the U.S. Court of Federal Claims.
- Expert witness and analytical support (2021-present) on behalf of the U.S. Department of Justice in two interrelated confidential renewable energy matters pending in the U.S. Court of Federal Claims.

- Expert testimony (2021-present) on behalf of claimant in *Mesa SpA* v. *Número Um-Reparação de automóveis SA and TOPCHALLENGE SGPS, S.A.*, an international arbitration matter under ICC rules. Claimant alleges violation of terms (including regarding non-competition and ownership of intellectual property) of the master franchise agreement for MIDAS automobile repair shops in Portugal. Dr. George's testimony quantifies claimed damages and responds to counterclaim damages. He testified at the arbitration hearing in November 2022 in Paris. A decision is anticipated in 2023.

- Expert testimony (2020-present) on behalf of claimant in *Elevolution–Engenharia, S.A.* v. *The Islamic Republic of Mauritania*, an international arbitration matter. The case involves a canceled contract to rebuild a highway in Mauritania using seashells as the source of aggregate material. Due to the unavailability of seashells, the claimant requested use of standard aggregate; the respondent denied the request, canceled the contract, and awarded the project to an alternate contractor. The replacement contractor proceeded to complete the highway using standard aggregate. Dr. George quantified the damages suffered by the claimant as the discounted sum of lost profits from the project, and rejected as economically unfounded the counterclaim damages asserted by respondent. He testified at the arbitration hearing in March 2022 in Paris. A decision is anticipated in 2023.

- Expert testimony (2020-2023) on behalf of respondent in *Westwater Resources, Inc.* v. *Republic of Türkiye* (ICSID Case No. ARB/18/46). Claimant, a U.S.-based mining company, alleged that, in rescinding seven uranium exploration and operating licenses for the Temrezli, Sefaatli, and Sorgun uranium mining projects, the government of Türkiye caused financial damages to Westwater pursuant to the Türkiye-U.S. Bilateral Investment Treaty of 1985. Analysis examined the global market for uranium ore, including supply (from mines through the complex value chain for uranium processing) and demand (primarily from nuclear power plants), together with the facts and circumstances surrounding the specific mining projects in question, including whether the facility could have been financed and completed in light of claimant's weak financial position. Expert reports concluded that no damages were owed. Dr. George delivered oral testimony before the arbitral tribunal in August 2021. In a March 2023 award almost wholly in favor of the Türkiye, the tribunal cited Dr. George's testimony multiple times. The tribunal ultimately rejected Westwater's claim based on lost profits, and found that Westwater was entitled to be compensated only for "investment costs," which Türkiye acknowledged must be paid by virtue of the license rescissions irrespective of Westwater's prospects of bringing the projects to a successful conclusion.

- Expert testimony (2019-present) on behalf of defendants in *Eddystone Rail Company, LLC* v. *Bridger Logistics*, et al., an ongoing litigation matter in the U.S. Court for the Eastern District of Pennsylvania. The case involves a contract dispute regarding an oil transloading facility in Eddystone, Pennsylvania. The facility, which was built, owned, and operated by plaintiff, was used as part of defendants' logistics chain, whereby crude oil from North Dakota was ultimately shipped to a refinery on the Delaware River. Plaintiff alleges that, among other wrongful actions, defendants abandoned the business of transporting oil when prices dropped in 2015-2016, effectively stranding plaintiff's $170 million investment in the transloading facility. Analysis addressed defendants' counterclaim that, but for construction delays and various inadequacies in the design and operation of the transloading facility, significantly more oil could have been shipped to the refinery and additional profits made from use of the facility while oil prices remained favorable. Expert report quantified those counterclaim damages in a series of five counterfactual scenarios, opining that the counterclaims might total as much as $70 million. Dr. George testified at trial regarding remaining heads of counterclaim damages in December 2022. A decision is anticipated in 2023.

- Expert testimony (2019-2021) on behalf of Ontario Power Generation (OPG), one of the largest utility companies in North America, in a rate case and prudence review before the Ontario Energy Board (OEB)

regarding the $10 billion cost to refurbish the Darlington Nuclear Generating Station near Toronto.  At issue are the significant delay and nearly 400% cost overrun associated with the heavy water (D2O) storage facility project at Darlington.  Testimony concluded that an analysis performed prior to construction would have estimated the cost at close to the amount actually spent.  Dr. George responded to written interrogatories in spring 2021 and delivered oral testimony before the OEB in August 2021.  OPG received a favorable rate order from the OEB in November 2021.

- Expert testimony (2018-present) on behalf of defense in *Desert Sunlight 250, LLC, and Desert Sunlight 300, LLC* v. *United States*, an ongoing matter in the U.S. Court of Federal Claims (COFC 17-1826C).  Plaintiffs seek nearly $60 million in damages stemming from their reduced payments pursuant to Section 1603 of the American Recovery and Reinvestment Act of 2009, which provided for a cash grant in lieu of tax credit for certain qualified investments in renewable energy property, including solar power projects. Dr. George's expert reports address whether plaintiffs' claimed cost basis (in excess of $2 billion) properly excludes any intangible, grant-ineligible property and whether the U.S. Treasury should award any additional amounts. Testimony presents an analysis of intangible property included in plaintiffs' claimed basis, including above-market power purchase agreements and a U.S. Department of Energy loan guarantee.  The case settled on terms favorable to the Government in 2022.

- Expert testimony (2018-2021) on behalf of defense in *Silver State Power South, LLC* v. *United States*, an ongoing matter in the U.S. Court of Federal Claims (COFC 18-266T).  Plaintiff seeks nearly $140 million in damages stemming from its reduced payment pursuant to Section 1603 of the American Recovery and Reinvestment Act of 2009, which provided for a cash grant in lieu of tax credit for certain qualified investments in renewable energy property, including solar power projects. Dr. George's expert reports address whether plaintiff's claimed cost basis (nearly $1 billion) properly excludes any intangible, grant-ineligible property and whether the U.S. Treasury should award any additional amounts. Testimony presents an analysis of intangible property included in plaintiff's claimed basis, including an above-market power purchase agreement and an indemnity provision.  The case settled on terms favorable to the Government in 2022.

- Expert witness and analytical support (2017-2018) on behalf of Uganda in *Democratic Republic of the Congo* v. *Uganda*, at the International Court of Justice at The Hague.  In that case, which was filed in 1999, Dr. George developed an exhaustive critique of the damages methodology employed by the DRC's quantum experts which purported to value various heads of damages, totaling $11.3 billion, including mineral resource assets, energy infrastructure, and lives lost as a result of the conduct of Ugandan soldiers.  In part due to his work, the ICJ in early 2022 awarded the DRC damages in the amount of $325 million.

- Expert witness and analytical support (2016-2017) on behalf of ATK/EnergySolutions in a prominent procurement dispute against the UK Nuclear Decommissioning Authority (NDA) in the High Court of England and Wales (*ATK* v. *NDA*, UKSC 34). The matter involved a GBP 6.1 billion contract to decommission nuclear facilities in the UK. As lead expert witness, helped develop detailed cost estimates for decommissioning a large number of nuclear sites, foregone fees from the contract, and lost profits from future opportunities in the global decommissioning market, all within a complex but-for analysis. The case settled on terms favorable to ATK/EnergySolutions.

- Expert witness on behalf of the U.S. Department of Justice in a confidential matter (2016–2017) involving valuation of a 6 GW portfolio of solar generation assets in North America. The matter settled.

- Expert witness in a confidential matter (2016) involving valuation of a 4 GW portfolio of solar generation assets in North America in connection with a bankruptcy filing.

- Expert witness on behalf of applicant before the Regulatory Commission of Alaska (2015–2016). At issue in the rate case was the applicability of the Operating Ratio method of rate regulation as an alternative, for utilities possessing a high capital turnover ratio, to the Rate Base/Rate of Return methodology. Recommended an improvement to the Operating Ratio method to make it applicable to a broader array of utility rate cases. The case settled.

- Expert testimony on behalf of defense in *HEAL Utah,* et al. v. *Kane County Water Conservancy District,* et al*.,* in Utah District Court for the 7th District of Utah (No. 120700009). Plaintiffs sought relief, which would have been tantamount to a government expropriation of nuclear power plant development rights associated with a tract of land. Addressed market demand for future power plant output in light of public policies favoring nuclear technology despite its complexity and political sensitivity. The Court rejected the claim *in toto* and accepted the testimony given on behalf of the defendant.

- Expert witness on behalf of defense in the matter *DOCA Company, as Successor to Caldon Company Limited Partnership* v. *Advanced Measurement and Analysis Group Inc. and Westinghouse Electric Company, LLC,* in U.S. District Court for the Western District of Pennsylvania (Civil Action No. 04-1951). Addressed the claimed quantum of damages due to alleged violation of the Lanham Act, which protects intellectual property. The quantum calculation assessed the global market for that technology in a counterfactual scenario, despite technical and regulatory uncertainty in many jurisdictions, and forecast sales revenue and margins in a complex discounted cash flow calculation. The case settled.

- Expert witness on behalf of defense in ARRA *Energy Company I, ARRA Energy Company II, and ARRA Energy Company v. United States*, in the U.S. Court of Federal Claims (COFC No. 10-84C). Case involved government funding for certain infrastructure projects. Addressed the claimed quantum of damages due to alleged foregone future sales resulting from an abrupt change in public policy. The case settled.

- Expert testimony on behalf of respondent in *Arbitration under the International Commercial Arbitration Act (Ontario), Between Cameco Bruce Holdings II Inc.*, *et al., and British Energy Ltd.*, *et al.* Case involved sale of a nuclear power plant in Canada and the cross-border sale of a government-owned nuclear power plant in Canada. Addressed the condition of certain key components and systems at the time of sale; the adequacy of disclosure of those conditions pursuant to the purchase and sale agreement; the appropriateness of the operator's corrective actions; and the potential impact on plant operation, projected life, value, and quantum of damages in a series of but-for scenarios. At the heart of the dispute was the technical performance of the facility at the time of sale and the impact of that performance on enterprise value.

- Served (2008-2010) as a consulting expert on behalf of claimant in *Teollisuuden Voima Oyj* v. *Areva-Siemens*, a very large international arbitration matter under ICC rules, concerning delays and cost overruns in the Olkiluoto 3 EPR nuclear power plant construction project in Finland. Analysis focused on the motive the respondent (the reactor vendor) might have had to enter into a fixed-price, turnkey contract as a means to secure first-mover advantage, learning curve effects, and market share.  In 2018, respondent settled the matter by agreeing to pay €450 million ($554 million) to claimant.

- Expert testimony on behalf of defense in *Consolidated Edison Company of New York, Inc*. v. *United States*, in the U.S. Court of Federal Claims (COFC 04-0033C). The case involved one of the largest damage claims against the U.S. government, involving Indian Point power plant. Addressed both liability for and quantum of damages. The quantum calculation involved estimating the diminution in enterprise value as a result of the U.S. government's alleged breach of a contract. At issue was (in an elaborate but-for scenario) the potentially higher cost of capital (and concomitant decrease in asset value) as a result of a perceived increase in

regulatory risk and the possibility of government intervention in a politically charged situation. The court denied the claim *in toto*.

- For various cases involving thermal power plants, non-testifying expert on equipment supply contracts, long-term service agreements, asset management agreements, energy management agreements, purchase and sale agreements, power purchase agreements, spent nuclear fuel, and EPC contracts.

## SELECTED CONSULTING EXPERIENCE

- Advising Longview Fusion, developer of the world's first commercial laser fusion electric power plant design, regarding economic aspects of fusion power (2022-present).

- Advising Spearmint Energy (and predecessor entities), developer of renewable power and energy storage projects in multiple markets in the U.S., regarding regulatory strategy (2018-present).  In late 2022, Spearmint's announced the acquisition of Revolution, a 150MW/300 MWh project in West Texas, which is expected to commence commercial operation in mid-2023.  Spearmint announced also in early 2023 the acquisition of Nomadic, a 900 MW portfolio of battery energy storage assets, also in Texas.  These acquisitions cemented Spearmint as the one of the largest battery energy storage developers in the U.S.A.

- Consulting support (2022-present) on behalf of a proposed purchaser of a computer software company in an ongoing confidential transaction.  Engagement focuses on valuation of intellectual property together with the overall business.

- Advising the Japan Electric Power Information Center (JEPIC) (2013-present), providing quarterly assessments of current events and trends in the U.S. power sector and assessing the potential impact on regional and global markets and investments in the sector.

- Advised the Government of Dubai on its nuclear power program (2017-2020) as part of its low-carbon energy policy portfolio.

- Advised the executive team of a liquefied natural gas (LNG) export terminal development company on the U.S. Gulf Coast regarding regulatory and financial matters, including and especially the market for LNG in East Asia (2016-2018).

- Provided lead commercial due diligence support to the U.S. Department of Energy (DOE) Loan Program Office in connection with a $3.7 billion loan guarantee expansion granted to the Vogtle 3 and 4 nuclear construction project in September 2017.

- Served (2016-2017) as "preferred provider" of economic and regulatory consulting services to the New York State Energy Research and Development Authority (NYSERDA), and ultimately to the New York State Public Service Commission (PSC), related to the New York State Reforming the Energy Vision (REV) initiative.  The main focus area of REV was distributed energy resources (DER), including DER aggregations and associated technologies, business models, and regulatory mechanisms.  In that engagement, Dr. George analyzed the impact of these elements on local electric power distribution companies in New York state and elsewhere. One output of the engagement was a detailed rubric for calculating the value of DER and aggregations of DER.

- Advised executives at a prominent Japanese corporation on potential utility-sector merger and acquisition opportunities in North America, with an eye toward emergent technology and regulatory paradigms (2016–2017).

- In an engagement on behalf of the British government (2016), provided a comprehensive cost-benefit analysis of its nuclear regulatory regime.

- Advised a major Spanish network-industry conglomerate on transmission and water/wastewater concession opportunities in the United States (2015–2016).

- Advised a major investor-owned electric utility company in the Midwest on a strategy for new nuclear generation capacity, with an emphasis on the real-option value of the Combined Construction Operating License that the utility possesses (2014–2015).

- Advised Tokyo Electric Power Co. and the government of Japan (METI) in multiple projects on electric power market reform in Japan, to create regulatory mechanisms for recovery of Fukushima accident-related clean-up and nuclear compensation costs and to determine the contours of competitive electric retailers in the future market and the role of nuclear power in that market (2013–2015).

- Advised the government of the Commonwealth of Puerto Rico on creation of natural gas infrastructure on the north coast of Puerto Rico; options for improving PREPA's electric power generation mix; and alternatives for process and operational improvements (2013–2015).

- Advised the government of the Bahamas on electric power market reform, including a new regulatory regime, enhanced utilization of renewable resources, and options for use of natural gas on the islands (2013–2015).

- Provided due diligence support to a major Spanish natural gas company related to a potential equity investment in a proposed LNG project on the U.S. Gulf Coast (2013–2014).

- Assessed Federal Energy Regulatory Commission formula ratemaking processes at a major northeastern utility company and for a regional transmission organization (2013–2014).

- Assisted a major Midwestern utility in assessing risk associated with its statutorily required investments in SmartGrid and associated infrastructure.

- Advised a major Korean investor regarding its proposed investment in a solar power facility in the western United States.

- Advised the U.S. DOE on the proposed loan guarantee to support construction of the U.S. Enrichment Corporation's American Centrifuge Plant, providing due diligence support to the DOE's Office of Loan Guarantee Programs.

- Served as volunteer spokesperson for the American Nuclear Society in matters related to the Fukushima Daiichi nuclear accident. Made print or broadcast media appearances on CNN International, Maryland Public Television, Bloomberg News, Bloomberg Government, Texas Public Radio, Fox Radio, Reuters Thomson, and other outlets.

- Served as advisor to the U.S. DOE on loan guarantees under consideration to support construction of new nuclear power plants, as well as a number of loan guarantees for renewable energy projects. Provided due diligence support to the DOE Office of Loan Guarantee Programs, addressing the need for power; construction cost recovery; other regulatory matters; and the projected supply, demand, and price of electric power in the relevant market.

- Advised the government of Lithuania on the acquisition of new nuclear power plants to replace the Ignalina nuclear station. The analysis addressed the regional power market, regulatory and transmission issues, and the relative cost (both up-front capital and levelized over the lifetime of the generation asset) of nuclear and various competing non-nuclear generation technologies.

- Provided strategic advice and analysis regarding Exelon Corporation's EPC contracting strategy for a new nuclear power plant in Texas. Analysis focused on the economic risk associated with potential variation in the price of key construction-related commodities (e.g., copper, steel rebar, concrete) and ways to mitigate exposure.

- Advised the Edison Electric Institute on energy efficiency and related regulatory models, including various decoupling mechanisms, *inter alia.*

- On behalf of the creditors committee, helped lead the valuation effort for the midstream and downstream business operations (including physical facilities) of a prominent U.S. energy concern that sought to restructure its debts. Undertook a detailed review of company facilities and operations and, in particular, the contributors to enterprise value of the company's fractionating, storing, terminaling, transporting, distributing, and marketing operations for natural gas, natural gas liquids, and petroleum products. Functioned as both a technical and financial/economic advisor.

- Provided strategic advice and regulatory support to ScottishPower in its 1999 acquisition of PacifiCorp and Iberdrola in its 2008 acquisition of Energy East—two of the largest cross-border transactions in the history of the U.S. utility sector. Managed the regulatory approval process as well as elements of the merger integration process.

- In a series of engagements with Atomic Energy of Canada, Ltd. (AECL), provided strategic advice to senior management regarding AECL's product line, global sales initiative, U.S. market entry and licensing strategy, refurbishment business, and other matters.

- Assisted the Ontario IESO in its establishment; creation of market rules; and implementation of underlying policies, procedures, and systems to enable Ontario's transition to a competitive wholesale market.

- Served as a consulting expert in a lawsuit concerning significant schedule delays and cost overruns in construction of the South Texas Project.

- Advisor to major U.S. and Japanese utilities; Japanese trading companies; and large nuclear vendors in the United States, Canada, France, and Asia, and financial institutions globally.

- Reviewed U.S. Department of Defense and U.S. DOE facilities and activities for compliance with various health, safety, and environmental statutes, including RCRA, CERCLA, SARA, and TSCA.

- Managed contractor teams in the design, specification, fabrication, shipping, installation, operation, maintenance, and disposition of nuclear reactor parts, components, and systems, as well as compliance with nuclear export controls.


## PUBLICATIONS

- *Goldilocks and the Grid:  Creating "No Regrets" State Policies and Regulations for Electric Vehicles.* Washington, DC:  Bates White Economic Consulting, May 2019.

- "How Can Utilities Prepare for the Approaching Electric Vehicle Boom?" *Utility Dive*, July 20, 2018.

- "Many U.S. utilities are in denial:  (Opinion) Utilities need to start thinking about the local-level model in a very different way—and looking to Europe would be a good start." *Recharge*, June 19, 2018.

- "Success Strategies in New Japanese Electric Power Market" (with Hans-Martin Ihle). *Public Utilities Fortnightly* 154, no. 11 (November 2016), pp. 34–39.

- "Getting Ready for Competition in Japan." *Public Utilities Fortnightly*, 154, no. 10 (October 2016), pp. 38–47.

- "Electricity Market Reform in Japan: Bumpy Road Ahead" (with Hans-Martin Ihle and Miura Wataru) *Public Utilities Fortnightly* 154, no. 8 (August 2016), pp. 18–25.

- "Smartgrid Ratemaking: One Approach" (with Arwen Kandt). Conference paper, Center for Research in Regulated Industries, Rutgers University, May 2012.

- "Beyond Loan Guarantees: Fostering U.S. Nuclear Investment in a Post-Fukushima World" (with Collin Cain). Conference paper, Center for Research in Regulated Industries, Rutgers University, May 2011.

- "Nuclear Development Snapshots" (with Edward Kee). *Energy in East Europe* 177 (2009), pp. 7–9.

- "Financing New Nuclear Capacity: Will the 'Nuclear Renaissance' be a Self-Sustaining Reaction?" *Electricity Journal* 20, no. 3 (2007), pp. 12–20.

- "The 'Solutions' Business Is Now the Problem" (with Steven Mitnick). *Public Utilities Fortnightly* 139, no. 6 (2001), pp. 44–47.

- "Advantages of the RHPH Model for Internet-Based Electronic Procurement." In *The Impact of Competition*, Nick Smith, ed. San Francisco: Montgomery Research, 2000.

- "The Naval Reactors Program: From *Nautilus* to the Millennium" (with Lisa Megargle George). *Nuclear News*, October 1998, pp. 26–33.

- "Negotiated Safety: Intragovernmental Risk Regulation in the U.S. Nuclear Weapons Complex." PhD dissertation, Harvard University, 1995.

- "Naval Nuclear Aspects of Cooperative Denuclearization." In *Cooperative Denuclearization: From Pledges to Deeds*, Graham T. Allison, Ashton B. Carter, Steven E. Miller, and Philip Zelikow, eds. Cambridge, MA: Harvard University, 1993.

- *A Review of the U.S. Naval Nuclear Propulsion Program* (editor). Washington, DC: U.S. Department of the Navy and U.S. Department of Energy, 1988–1991.

## RECENT PRESENTATIONS AND PANELS

- "International Commercial Arbitration: Expert Testimonies, Damages, and Legal Issues in the 2020 Landscape," Panelist, webinar sponsored by The Knowledge Group, April 29, 2020.

- "Economics of Small Modular Reactors (SMRs) and Advanced Reactors (ARs): Can They Compete?" Speaker, Applications for SMRs and Advanced Reactors to Promote Clean Growth, conference sponsored by Strategic Communications, Abu Dhabi, February 5, 2020.

- "Future Directions for the Defense Nuclear Facilities Safety Board: Board Basics." Panelist, American Nuclear Society Winter Meeting & Expo, Washington, DC, November 19, 2019.

- "Goldilocks and the Grid: Creating 'No Regrets' State Policies and Regulations for Electric Vehicles (EVs)." Speaker, Advanced Workshop in Regulation & Competition, Center for Research in Regulated Industries, Rutgers University, Newark, NJ, November 15, 2019.

- "Proving and Determining Damages in International Arbitration: Methods, Trends and Best Practices." Panelist, webinar sponsored by The Knowledge Group, October 24, 2019.

- "Do Electric Vehicles Go Faster Than a Golf Cart? The Real Story of EVs in the Southeast." Panelist, SEARUC 2019 Conference, Gulf Shores, AL, June 3, 2019.

- "Transitioning to a Greener Grid." Panelist, Ballard Spahr's 7th Annual Green Infrastructure Conference, Philadelphia, PA, November 13, 2017.

- "Public Policy: Focus on Puerto Rico's Electric Power Situation."  Discussant, Center for Research in Regulated Industries, Rutgers University, 36th Annual Eastern Conference, Annapolis MD, June 1, 2017.

- "Investment Disputes Year in Review."  Panelist, Global Arbitration Review Live BITs Conference, Covington and Burling, Washington, DC, May 23, 2017.

- NERA Summit on Electric Power Market Reform. Panelist, Tokyo, November 2, 2016.

- "Effect of Regulation on Nuclear Power Plant Construction Risk Management." Keynote address, IAEA Meeting on Construction Risk, Vienna, Austria, September 7, 2016.

- "Reviving the Operating Ratio Method for Utility Ratemaking." Presenter (with Joel E. Simkins). Center for Research in Regulated Industries, Newark, NJ, December 2015.

- Japan Energy Forum. Discussion leader, KPMG and Bracewell & Giuliani, New York, June 2, 2014.

- "Electric Power Capacity Market Issues." Discussant. Center for Research in Regulated Industries, Eastern Conference, Shawnee, PA, May 15, 2014.

- "Can Nuclear Compete?" Panelist, Nuclear Infrastructure Council, Special Summit on New Nuclear Energy, Washington, DC, June 19, 2012.

- "Smartgrid Ratemaking: One Approach." Presenter.
  o   Center for Research in Regulated Industries, Advanced Workshop in Regulation and Competition, Rutgers Business School, Newark, NJ, January 13, 2012.
  o   Eastern Conference, Shawnee, PA, May 17, 2012.

- "View from the Financial Community." Panelist. U.S. Department of Commerce, International Trade Administration, Civil Nuclear Finance Forum, Washington, DC, April 26, 2012.

- "Nuconomics: SMRs to the Rescue? Impact on New Nuclear of Cheap Natural Gas and Carbon, Renewables, Fukushima, and the End of U.S. DOE Loan Guarantees." Presenter. American Nuclear Society Small Modular Reactor Conference, Washington, DC, November 1, 2011.

## DISTINCTIONS AND HONORS

- Recipient, American Nuclear Society Presidential Citation, Fukushima Rapid Response, June 2011

- Pre-doctoral and PhD fellowships, Harvard University

- National Defense Service Medal, for active-duty service as an officer in the U.S. Navy during the Gulf War

- NATO exchange officer, Federal German Navy

- Francis S. Viele Scholarship (five consecutive years)

- Rhodes Scholarship semi-finalist

- Member of the following honor societies: Phi Kappa Phi, Tau Beta Pi, Pi Tau Sigma, and Scabbard and Blade

- U.S. Naval ROTC Scholarship

- Proprietor of West New Jersey, second-oldest corporate entity in the United States

## PROFESSIONAL ASSOCIATIONS

- American Economic Association
- American Nuclear Society
- American Society of Mechanical Engineers
- American Bar Association (Associate)
- Energy Bar Association
- International Bar Association
- American Bar Association

## LANGUAGES

- English (native speaker)
- German (professional proficiency)