UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On April 18, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Administrative Claims Reconciliation Service List attached hereto as **Exhibit A**:

- Thirty-First Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 24019]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: April 27, 2023

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 27, 2023, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**<u>Exhibit A</u>**

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2959056 | A.L. RAMOS MD., CSP | PO BOX 560545, GUAYANILLA, PR, 00656-0545 | angelramoscasanova@yahoo.com; hvgasy@gmail.com | First Class Mail and Email |
| 3013147 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE, HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE, PO BOX 1831, YAUCO, PR, 00698-1831 | | First Class Mail |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060, COTO LAUREL, PR, 00780 | jrivera@colomersuarez.com | First Class Mail and Email |
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW, 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903, SAN JUAN, PR, 00918 | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3356057 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC, Attention: Isis Carballo, 270 Muñoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com | First Class Mail and Email |
| 3356055 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena, PO Box 5050, Barceloneta, PR, 00617 | luis.cartagena@abbott.com | First Class Mail and Email |
| 3087310 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC, c/o Nayuan Zouairabani, PO Box. 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3356075 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera, 9615 Ave. Los Romeros, Suite 700, San Juan, PR, 00926 | milagros.rivera@abbott.com | First Class Mail and Email |
| 3059766 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC, C/o Nayuan Zouairabani, PO Box. 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3076426 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Mcconnell Valdes LLC, 270 Muniz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com | First Class Mail and Email |
| 3021432 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3076424 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Abbott Laboratories, 100 Abbott Park Rd D367/Ap6d, Abbott Park, IL, 60064 | tara.Kaesebier@abbott.com | First Class Mail and Email |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto, 15 Calle Higinio lopez, Hoca, PR, 00676 | innyacoo@gmail.com | First Class Mail and Email |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187, FORT BUCHANAN, SAN JUAN, PR, 00934 | nanette1@prtc.net | First Class Mail and Email |
| 4127416 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho, Avara Pharmaceutical Services, PO Box 6060, Barceloneta, PR, 00617 | imgarcia@avara.com | First Class Mail and Email |
| 4047766 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060, Barcelonta, PR, 00617 | imgarcia@avara.com | First Class Mail and Email |
| 2938130 | AIG Insurance Company-- Puerto Rico | 250 Muñoz Rivera Avenue Suite 500, San Juan, PR, 00918 | alexis.sanchez@aig.com | First Class Mail and Email |
| 3221405 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station, San Juan, PR, 00914 | hnegron@empresassantana.com | First Class Mail and Email |
| 3754652 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law,, Yaritza Portalatin, Attorney, 268 Ponce de Leon Ave. Ste 903, San Juan, PR, 00918 | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 320228 | AJ WOODS & JOEL RODRIGUEZ | HC 65 BOX 7686, VEGA ALTA, PR, 00692 | ajwoods.jessica@hotmail.com | First Class Mail and Email |
| 2927619 | AJ WOODS & JOEL RODRIGUEZ | 121 ARRECIFE, ALTURAS DE CORRO GORDO 3 y 4, VEGA ALTA, PR, 00692 | | First Class Mail |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022, Guaynabo, PR, 00971 | medelacruz1968@gmail.com | First Class Mail and Email |
| 3125524 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | PO BOX 801060, COTO LAUREL, PR, 00780-1060 | jrivera@colomersuarez.com | First Class Mail and Email |
| 3427509 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | YARITZA PORTALATIN, 268 PONCE DE LEON AVE., THE HATO REY CENTER, STE 903, SAN JUAN, PR, 00918 | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3663377 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | C/O Jesus R. Morales Cordero, Attorney at Law, PO Box 363085, San Juan, PR, 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3313008 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | PO 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 3742336 | Alza Corporation | c/o José Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | jlrivera@its.jnj.com | First Class Mail and Email |
| 3389784 | Alza Corporation | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 2004897 | AMADOR RODRIGUEZ, JOSE L | PO BOX 131, QUEBRADILLAS, PR, 00678-0131 | jlperezlafufente@yahoo.com | First Class Mail and Email |
| 3424170 | American Bankers Insurance Company of Florida | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3819104 | American Bankers Insurance Company of Florida | c/o Temikia Montford, 260 Interstate North Circle SE, Atlanta, GA, 30339 | Temikia.montford@assurant.com | First Class Mail and Email |
| 2961631 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD, MECHANICSVILLE, VA, 23111 | BCOLE@bowlerocorp.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3538695 | Amgen Manufacturing, Limited | PO Box 4060, Juncos, PR, 00777-4060 | cclaudio@amgen.com; kingalls@amgen.com | First Class Mail and Email |
| 3428785 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones, P.O. Box 4060, Juncos, PR, 00777-4060 | arnaldoq@amgen.com; cclaudio@amgeb.com | First Class Mail and Email |
| 3394813 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3394733 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3060645 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | P.O. Box 364908, San Juan, PR, 00936-4908 | ahernandez@rmmelaw.com | First Class Mail and Email |
| 3433708 | Antonio R. Lopez Felices y Estela Landron Nater | Paseo de la Fuente, Calle Trevi F-3, San Juan, PR, 00926 | emplopez@hotmail.com | First Class Mail and Email |
| 3808680 | Antonio R. Lopez Felices y Estela Landron Nater | Corretjer, L.L.C., Rafael H. Ramirez Polanco, 625 Ave Ponce de Leon, San Juan, PR, 00917-4819 | rhr@corretjerlaw.com | First Class Mail and Email |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal, Paseo Los Robles, Mayaguez, PR, 00682 | lapontebermudez@gmail.com | First Class Mail and Email |
| 3579469 | Aramsco, Inc. | Kate Moll-Taylor, 1480 Grandview Ave, Paulsboro, NJ, 08066 | kmolltaylor@aramsco.com | First Class Mail and Email |
| 3579588 | Aramsco, Inc. | Jose Jimenez, Ind Luchetti, 418 Calle C, Bayamón, PR, 00961 | | First Class Mail |
| 331618 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND., PUERTA DEL CONDADO PH, SAN JUAN, PR, 00907 | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 15670 | ARMSTRONG PETROVICH, JOSE | PO BOX 191314, SAN JUAN, PR, 00919 | jarmstrongpr@gmail.com | First Class Mail and Email |
| 3377418 | AROCHO BERRIOS, MIGUEL A. | 57 AVE. LOPATEGUI, BOX 105, GUAYNABO, PR, 00969 | miguel_archo@yahoo.com | First Class Mail and Email |
| 3581596 | AstraZeneca PLC | Adrian Kemp, Company Secretary, AstraZeneca PLC, 1 Francis Crick Avenue Cambridge Biomedical Campus, Cambridge, England, CB2 0AA, United Kingdom | | First Class Mail |
| 3581600 | AstraZeneca PLC | McConnell Valdes LLC, Attn: Isis Carballo and Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com; nzt@mcvpr.com | First Class Mail and Email |
| 3581598 | AstraZeneca PLC | iPR Pharmaceuticals, Inc., Attn: Ileana Quinones and Sonia Rivera Oquendo, PO Box 1624, Canovanas, PR, 00729 | ileana.quinones@astrazeneca.com; sona.riveria-oquendo@astrazeneca.com | First Class Mail and Email |
| 3223467 | AstraZeneca PLC | McConnell Valdés, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3856225 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor, 123 S. Front Street Dept. 8088, Memphis, TN, 38103 | lisa.taylor@autozone.com | First Class Mail and Email |
| 3515200 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | ntz@mcvpr.com | First Class Mail and Email |
| 3856226 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC, Attention: Nayuan Zouairabani, 270 Muñoz Rivera Avenue, Suite 7, San Juan, PR, 00918 | nzt@mcvpr.com | First Class Mail and Email |
| 2999623 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept., Jersey City, NJ, 07310 | samuel.schwartz@axa.us.com | First Class Mail and Email |
| 3289121 | Bard Shannon Limited | Juan F. Mendez, PO Box 2001, Las Piedras, PR, 00771 | juan.f.mendez@crbard.com | First Class Mail and Email |
| 3032615 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Alejandro Blanco, State Road No. 3 km 24.3, Juncos, PR, 00777 | alejandro_blanco@bd.com | First Class Mail and Email |
| 2981354 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Antoinette Segreto, 1 Becton Drive MC 091, Franklin Lakes, NJ, 07417 | antoinette_segreto@bd.com | First Class Mail and Email |
| 3609576 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS, CREDITORS ATTORNEY, PMB 401 PO BOX 7891, GUAYNABO, PR, 00970 | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3609416 | BELLA INTERNATIONAL LLC | BELLA GROUP, PO BOX 190816, GUAYNABO, PR, 00919 | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 3628401 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS, CREDITORS ATTORNEY, PMB 401 PO BOX 7891, GUAYNABO, PR, 00970 | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 3768704 | Bella Retail Group, LLC | Elian N. Escalante de Jesus, PMB 401 PO Box 7891, Guaynabo, PR, 00970 | Elian.Escalante@gmail.com | First Class Mail and Email |
| 3293729 | Bella Retail Group, LLC | PO Box 190816, Guaynabo, PR, 00919 | rorivera@bellagroup.com | First Class Mail and Email |
| 3031848 | Bermudez Veve, Juan J. | 1214 Calle Magdalena apt 4, San Juan, PR, 00907 | ABGP41@YAHOO.COM | First Class Mail and Email |
| 3045806 | Bermudez Veve, Juan J. | Sergio A. Ramirez de Arellano, SARLAW LLC, 209 Ave. Muñoz Rivera Banco Popular Center, Suite 1022, San Juan, PR, 00918 | sramirez@sarlaw.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3204882 | Bernard Diaz, Felix | Condominio Nacar Tower Apt-1201, Calle Cuevillas #558, San Juan, PR, 00907 | felix.bernard@mentortg.com | First Class Mail and Email |
| 4113037 | Bio-Medical Applications of Aguadilla Inc | 461 Francia Street Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136631 | Bio-Medical Applications of Aguadilla Inc | Sandra M. Torres, Authorized Agent, PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 4036984 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street, Suite A-401, San Juan, PR, 00917 | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4132815 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres, P.O. Box 195598, San Juan, PR, 00919-5598 | Storres@alvatax.com | First Class Mail and Email |
| 3862729 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | 461 FRANCIA STREET SUITE A-401, SAN JUAN, PR, 00917 | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4136301 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | SANDRA M. TORRES, AUTHORIZED AGENT, ALVARDO TAX & BUSINESS ADVISORS LLC, PO BOX 195598, SAN JUAN, PR, 00919-5598 | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4132338 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401, SAN JUAN, PR, 00917 | Soeurette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 4136676 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC, ATTN: SANDRA M. TORRES, PO BOX 195598, SAN JUAN, PR, 00919-5598 | STORRES@ALVATAX.COM | First Class Mail and Email |
| 4124430 | Bio-Medical Applications of Humacao Inc. | 461 Francia Street, San Juan, PR, 00916 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136692 | Bio-Medical Applications of Humacao Inc. | PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 4127791 | Bio-Medical Applications of Mayaguez, Inc. | 461 Francia Street, Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136655 | Bio-Medical Applications of Mayaguez, Inc. | Sandra Marie Torres, Alvarado tax & Business Advisors LLC, PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 4136675 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 3862632 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humucao, Inc., 461 Francia Street, Suite A-401, San Juan, PR, 00917 | | First Class Mail |
| 4131129 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4132436 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC, Attn: Sandra M. Torres, PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 4126148 | Bio-Medical Applications of Rio Piedras Inc | 461 Francia Street Suite A-401, San Juan, PR, 00917 | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 4012675 | Bio-Medical Applications of San German, Inc | 461 Francia Street Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4137399 | Bio-Medical Applications of San German, Inc | C/O Alvarado Tax & Business Advisors LLC, Attn: Sandra M. Torres, PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 3902489 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | 461 FRANCIA STREET SUITE A-401, SAN JUAN, PR, 00917 | SOEURETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 3902611 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | ALVARADO TAX & BUSINESS ADVISORS LLC, PO BOX 195598, SAN JUAN, PR, 00919-5598 | STORRES@ALVATAX.COM | First Class Mail and Email |
| 3466543 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard, 345 E Main St, Warsaw, IN, 46580 | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 3720577 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC, Attn: Juan Antonio Alvarado, Authorized Agent, PO Box 195598, San Juan, PR, 00919-5598 | managers@alvatax.com | First Class Mail and Email |
| 2926924 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC, Joaquin Torres Hernandez, Contador Publico Autoriz, 801 International Parkway Suite 500, Lake Mary, FL, 32746 | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 2912231 | Blue Ribbon Tag Label | Blue Ribbon TaG & Label of PR Inc, 4035 N 29th Ave, Hollywood, FL, 33720 | rosy@blueribbonlabel.com | First Class Mail and Email |
| 3469092 | Bravo Fernandez, Juan F. | Rafael H. Ramirez Ball, PO Box 195492, San Juan, PR, 00919 | rrb@acostaramirez.com | First Class Mail and Email |
| 2985059 | Brigthouse Life Insurance Company | Attn: Timothy McLinden, 11225 North Community House Road, Charlotte, NC, 28277 | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco, Ste 216, Pmb 261, Ricardo E. Ferrer, Guaynabo, PR, 00968-3022 | rferrer@buenavibrapr.com | First Class Mail and Email |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos, Calle San Alfonso L-213, Bayamon, PR, 00957 | lcalderon866@live.com | First Class Mail and Email |
| 4127213 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman, Tirple-S Management Corporation, PO Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3217935 | Caribbean Restaurants LLC | PO Box 366999, San Juan, PR, 00936-6999 | slocher@burgerkingpr.com | First Class Mail and Email |
| 3823822 | Caribben American Life Assurance Company | c/o Federico Grosso, 350 Carlos Chardon Avenue, Suite 1101, San Juan, PR, 00918 | federico.grosso@assurant.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3457410 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3395094 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Carlos J. Onetti, 300 Blvd de la Montana APT 671, San Juan, PR, 00926 | carlos.j.onetti@gmail.com | First Class Mail and Email |
| 3882126 | Casa Grande Interactive Communications, Inc. | 807 Ave. Ponce de Leon, San Juan, PR, 00907 | soraya@cginteractive.com | First Class Mail and Email |
| 4338679 | Casiano Jusino, Harold | PO Box 168, Maricao, PR, 00606 | casianoharold@gmail.com | First Class Mail and Email |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas, PO Box 429, Cabo Rojo, PR, 00623 | damarisqv@bufetequinones.com | First Class Mail and Email |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO, 1224 CALLE PRADERA, PONCE, PR, 00730-4121 | | First Class Mail |
| 3099117 | Cemex Cal, Inc. | Peter Antonacopoulos, Abogado, PJA Law Offices, 1619 Calle Antonsanti, Apt. 7, San Juan, PR, 00912 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3007414 | Cemex Cal, Inc. | P O Box 364487, San Juan, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3058644 | CEMEX CONCRETOS INC | PJA LAW OFFICES, PETER ANTONACOPOULOS, ABOGADO, 1619 CALLE ANTONSANTI, APT. 7, San Juan, PR, 00912 | pjm_anton@hotmail.com | First Class Mail and Email |
| 40448 | CEMEX CONCRETOS INC | PO BOX 364487, SAN JUAN, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3058479 | CEMEX DE PUERTO RICO INC | Peter Antonacopoulos Rivera, PJA Law Offices, 1619 Calle Antonsanti Apt 7, San Juan, PR, 00912 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3003605 | CEMEX DE PUERTO RICO INC | PO BOX 364487, SAN JUAN, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 2999781 | Cemex Transporte, Inc. | P O Box 364487, San Juan, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3091159 | Cemex Transporte, Inc. | PJA Law Offices, Peter Antonacopoulos, 1619 Calle Antonsanti, Apt. 7, San Juan, PR, 00912 | | First Class Mail |
| 3008197 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX, Hartford, CT, 06152 | rhiannon.bernier@cigna.com | First Class Mail and Email |
| 4081334 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO, Triple-S Management Corporation -PO Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3813189 | Clinique Laboratories, LLC | PO Box 10993, San Juan, PR, 00922 | ooyola@estee.com | First Class Mail and Email |
| 3275229 | CM Life Insurance Company | Charles Shattuck, 1295 State Street MIP E410, Springfield, MA, 01111 | | First Class Mail |
| 360409 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261, GUAYNABO, PR, 00968-3022 | rferrer@buenavibrapr.com | First Class Mail and Email |
| 4117443 | Colorcon PR, LLC | PO Box 979 PTA. Santiago, Humacao, PR, 00791 | dcavacini@colorcon.com | First Class Mail and Email |
| 4135453 | Colorcon PR, LLC | P.O.BOx 195598, San Juan, PR, 00919-5598 | fmariani@alvatax.com | First Class Mail and Email |
| 3352964 | Combe Products, Inc. | c/o Combe Products, Inc., Attn: Eduardo Perez-Sosa, PO Box 1208, Naguabo, PR, 00718-1208 | eperez@combe.com | First Class Mail and Email |
| 3060770 | Combe Products, Inc. | McConnell Valdes, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX, HARTFORD, CT, 06152 | rhiannon.bernier@cigna.com | First Class Mail and Email |
| 3057780 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ, CAMUY, PR, 00626 | aatiles@camuycoop.com | First Class Mail and Email |
| 3088857 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC, JUAN A SANTOS BERRIOS, CREDITOR COUNSEL, PO BOX 9102, HUMACAO, PR, 00792-9102 | | First Class Mail |
| 1230533 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030, CAGUAS, PR, 00725-8900 | aurelio@jesusobrero.coop | First Class Mail and Email |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS, SANTOS BERRIOS LAW OFFICES LLC, P.O. BOX 9102, HUMACAO, PR, 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios, PO Box 9102, Humacao, PR, 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS, PO BOX 9102, HUMUCAO, PR, 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 3111226 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR, Avenida Ponce de Leon 501, Hato Rey, PR, 00918 | | First Class Mail |
| 3603779 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller, 500 Carr. 854, Amuelas Industrial Park, Juana Diaz, PR, 00725 | ACOLON@COOPERVISION.COM | First Class Mail and Email |
| 3603829 | CooperVision Caribbean Corporation | CooperVision Caribbean Corporation, C/O Angel Colon. Controller, 500 Carr. 854, Amuelas Industrial Park, Juana Diaz, PR, 00795 | acolon@coopervision.com | First Class Mail and Email |
| 3603331 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller, 209 High Point Drive, Suite 100, Victor, NY, 14564 | acolon@coopervision.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3188207 | CooperVision Caribbean Corporation | McConnell Valdes LLC, C/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 2812340 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ, PO BOX 364225, SAN JUAN, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3199851 | CooperVision Caribbean Corporation | McConnell Valdes LLC, Attn: Xenia Velex, Silva, Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | NZT@MCVPR.COM; xv@mcvpr.com | First Class Mail and Email |
| 3603333 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC, Attn: Xenia Velez Siva, Atn: Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | xv@mcvpr.com | First Class Mail and Email |
| 3606751 | Cordis LLC | c/o Jose Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | jlrivera@its.jnj.com | First Class Mail and Email |
| 3372779 | Cordis LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3179273 | Costco Wholesale Corporation | 999 Lake Dr., Issaquah, WA, 98027 | jamcore@costco.com | First Class Mail and Email |
| 3694803 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO, 14 CALLE CEIBA, SAN LORENZO, PR, 00754-9965 | efrain_cotto@yahoo.com | First Class Mail and Email |
| 3140374 | CPG/GS PR NPL, LLC | 270 Ave Munoz Rivera, Suite 201, San Juan, PR, 00918 | anthony.santoro@cpgservicing.com | First Class Mail and Email |
| 3087478 | CRISTIAN LAY DE PR, INC. | P.O. BOX 2304, GUAYNABO, PR, 00970-2304 | DAVID.MIRANDA@LRPRC.COM | First Class Mail and Email |
| 3479053 | CRUZ CRUZ, ANA R | LOS CAOBOS, CALLE COJOBA 2833, PONCE, PR, 00731 | anarosacruz47@yahoo.com | First Class Mail and Email |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9, Camuy, PR, 00627 | | First Class Mail |
| 1666862 | Cruz Soto, Robert | HC-01 8072, Hatillo, PR, 00659 | | First Class Mail |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 3631375 | Cutler-Hammer Electrical Co. | Dan Shanahan, Road 2 KM 67.6 Santana Industrial Park, Arecibo, PR, 00613 | DanShanahan@eaton.com | First Class Mail and Email |
| 3296559 | Cutler-Hammer Electrical Co. | Attn: David Gedeon, 1000 Eaton Blvd, Cleveland, OH, 44122 | danshanahan@eaton.com; DavidGedeon@Eaton.com | First Class Mail and Email |
| 3120556 | Dantzler, Inc. | P.O. Box 1026, Sabana Seca, PR, 00952-1026 | ljfernandezjr@dantzlerpr.com | First Class Mail and Email |
| 3124678 | Dantzler, Inc. | P.O. Box 9021803, San Juan, PR, 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 205717 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE, 47 PARQUE VONDEL, SAN JUAN, PR, 00926 | | First Class Mail |
| 380105 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487, SAN JUAN, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3044216 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices, Attn: Peter Antonacopoulos / Abogado, 1619 Calle Antonsanti, Apt 7, San Juan, PR, 00912 | | First Class Mail |
| 4109518 | Destileria Serra Lles, Inc. | Rafael H Ramirez Ball, PO Box 195492, San Juan, PR, 00919 | rrb@acostaramirez.com | First Class Mail and Email |
| 3868539 | Destileria Serra Lles, Inc. | PO Box 198, Ponce, PR, 00715 | | First Class Mail |
| 3731983 | DIAZ LOPEZ, CARMEN M | PO BOX 173, LARES, PR, 00669-0173 | carmenmdiazlopez@gmail.com | First Class Mail and Email |
| 3446692 | DL Hotel Company, LLC | C/O Jorge Borri, #120 Road 693, Dorado, PR, 00646 | jborri@prisagroup.com | First Class Mail and Email |
| 3446627 | DL Hotel Company, LLC | McConnell Valdes LLC, C/O Nayuan Zouairabani, 270 Munoz Rivera Ave, San Juan, PR, 00918 | ntz@mcvpr.com | First Class Mail and Email |
| 3806897 | DL, LLC | c/o Jorge Borri, #120 Road 693, Dorado, PR, 00646 | jborri@prisagroup.com | First Class Mail and Email |
| 3527414 | DL, LLC | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3806899 | DL, LLC | McConnell Valdes LLC, Attn: Patricia George, Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | nzt@mcvpr.com; pgi@mcvpr.com | First Class Mail and Email |
| 3424803 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie F. Desmond, Co-Controller, DowDupont Inc., 974 Centre Road, Wilmington, DE, 19805 | Jeanmarie.f.Desmond@dupont.com | First Class Mail and Email |
| 3424801 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | DuPont Electronics Microcircuits Industries, Ltd., c/o Lourdes Y. Melendez, PO Box 30200, Manati, PR, 00674 | Lourdes.Y.Melendez@dupont.com | First Class Mail and Email |
| 3115269 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Cont | McConnell Valdes LLC, C/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3077698 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000, Manati, PR, 00674-8505 | jeanette.hernandez@fmc.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3040411 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC, Isis Carballo, Nayuan Zouairabani, PO Box 364225, SAN JUAN, PR, 00936-4225 | ici@mcvpr.com; nzt@mcvpr.com | First Class Mail and Email |
| 3059869 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez, PO Box 30200, Manatí, PR, 00674 | Lourdes.Y.Melendez@dupont.com | First Class Mail and Email |
| 3948956 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE, VICE PRESIDENT OF FINANCE, EASTERN AMERICA FINANCIAL SERVICES, P.O. BOX 71338, SAN JUAN, PR, 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 3198873 | Eaton Corporation | David Gedeon, 1000 Eaton Blvd, Cleveland, OH, 44122 | DavidGedeon@Eaton.com; marykelkins@eaton.com | First Class Mail and Email |
| 3631269 | Eaton Corporation | Mary Kim Elkins, 1000 Eaton Blvd, Cleveland, OH, 44122 | MaryKElkins@Eaton.com | First Class Mail and Email |
| 3018776 | EBI PATIENT CARE, INC. | PO BOX 1359, GUAYNABO, PR, 00970 | jose.a.ramirez@zimmerbioment.com | First Class Mail and Email |
| 3351933 | Edwards (Shanghai)Medical Products Co. Ltd. | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | bob_seller@edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 3487959 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3551952 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3439258 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3238743 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers, One Edwards Way, Irvine, CA, 92614 | Bob_Sellers@Edwards.com; Frank_Rork@edwards.com | First Class Mail and Email |
| 3470261 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3539766 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 3430965 | Edwards Lifesciences LLC | One Edwards Way, Irvine, CA, 92614 | bob_sellers@edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 3569064 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers, Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Frank_Rork@Edwards.com | First Class Mail and Email |
| 3332789 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation, Robert W. A. Sellers, One Edwards Way, Irvine, CA, 92614 | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 3572764 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation, One Edwards Way, Irvine, CA, 92614 | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 3239449 | Edwards Lifesciences Technology Sarl | Robert W. A. Sellers, Authorized Agent, One Edwards Way, Irvine, CA, 92614 | bob_sellers@edwards.com; frank_rork@edwards.com | First Class Mail and Email |
| 3462246 | Edwin Santana De La Rosa & Ana Blanes | Pellot-Gonzalez, Tax Attorneys & Counselors at Law, Janira Beltran, Attorney, 268 Ponce De Leon, Hato Rey Center, Suite 903, San Juan, PR, 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 3146125 | Edwin Santana De La Rosa & Ana Blanes | 1403 Luchetti Apt. PH-A, SAN JUAN, PR, 00907 | esantana1104@gmail.com | First Class Mail and Email |
| 2879301 | El Seven Inc. | Ana Orengo, PO Box 2274, Anasco, PR, 00610 | aiomail0000@gmail.com | First Class Mail and Email |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq., REICHARD & ESCALERA LLC, PO BOX 364148, SAN JUAN, PR, 00936-4148 | FVANDER@REICHARDESCALERA.COM | First Class Mail and Email |
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA, ELI LILLY EXPORT, S.A. (PUERTO BRANCH), 235 FEDERICO COSTA STREET PARQUE LAS AMERICAS, SUITE 401, SAN JUAN, PR, 00918-1342 | PEREZ_MADELYN_G@LILLY.COM | First Class Mail and Email |
| 3147520 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR, HOUSTON, TX, 77019 | hao.li@sci-us.com; michael.triesch@sci-us.com | First Class Mail and Email |
| 3145050 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR, HOUSTON, TX, 77019 | hao.li@sci-us.com; michael.triesch@sci-us.com | First Class Mail and Email |
| 3493282 | ESTEVE ABRIL, JERONIMO | PO BOX 190816, GUAYNABO, PR, 00919 | RORIVERA@BELLAGROUP.COM | First Class Mail and Email |
| 3816864 | Ethicon LLC | c/o José Luis Rivera-Matos, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 2910620 | Ethicon LLC | c/o José Luis Rivera- Matos, 1000 US Highway 202 S, Raritan,, NJ, 08869 | jlrivera@its.jnj.com | First Class Mail and Email |
| 3440018 | Ethicon LLC | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3818246 | Ethicon LLC | McConnell Valdes, LLC, Attn: Nayuan Zouairabani, 270 Munoz Rivera Avenue, SUite 7, San Juan, PR, 00918 | nzt@mcvpr.com | First Class Mail and Email |
| 2896568 | Ethicon LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | nzt@mcvpr.com | First Class Mail and Email |
| 3216847 | Evertec, Inc. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3813987 | Evertec, Inc. | C/O Yadhira M. Rodriguez, Carr. 176 Km. 1.3 Cupey Bajo, San Juan, PR, 00926 | yadhira.rodriguez@evertecinc.com | First Class Mail and Email |
| 1662554 | Evyanmick, Inc. | HC01 Box 4837-2, Camuy, PR, 00627 | evyanmick@gmail.com | First Class Mail and Email |
| 2933988 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation, Nicholas Katsonis, Counsel, 3501 Fairfax Drive, Room VS-D-7066, Arlington, VA, 22226-3500 | nkatsonis@fdic.gov | First Class Mail and Email |
| 3219441 | Federal Warranty Service Corporation | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3820202 | Federal Warranty Service Corporation | Federal Warranty Service Corporation, c/o Tamikia Montford, 260 Interstate North Circle SE, Atlanta, GA, 30339 | temikia.montford@assurant.com | First Class Mail and Email |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI, PONCE, PR, 00717 | jesusfeliciano54@icloud.com | First Class Mail and Email |
| 4113193 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4135931 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC, Sandra M. Torres, Authorized Agent, PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 3174032 | Fuentes Benejam, Gabriel | PO Box 363825, San Juan, PR, 00936 | gabi@fuentespile.com; michelle@fuentespile.com | First Class Mail and Email |
| 3220081 | FUENTES CONCRETE PILE | PO BOX 363825, SAN JUAN, PR, 00936-3825 | michelle@fuentespile.com | First Class Mail and Email |
| 4076158 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera, San Juan, PR, 00927 | jagarcia@fidpr.com | First Class Mail and Email |
| 4014778 | FUNDACION INVESTIGACION DE DIEGO, INC. | 998 AVE. MUNOZ RIVERA, SAN JUAN, PR, 00927 | JAGARCIA@FIDPR.COM | First Class Mail and Email |
| 1362674 | GABRIEL FUENTES JR CONST CO | PO BOX 363825, SAN JUAN, PR, 00936 | miclula@fuentespile.com | First Class Mail and Email |
| 1305641 | Garcia Gonzalez, Maria S. | HC 01 Box 3663, Barranquitas, PR, 00794 | | First Class Mail |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE, CALLE 5 F 21, CAYEY, PR, 00736 | V.GAMORA3087@GMAIL.COM | First Class Mail and Email |
| 3005421 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc | Glenn Reisman, Esq, 12 Old Hollow Road, Suite B, Trimbull, CT, 06611 | glenn.reisman@ge.com | First Class Mail and Email |
| 90422 | GINARA, INC | URB ROUND HLS, 322 CALLE CRUZ DE MALTA, TRUJILLO ALTO, PR, 00976-2709 | LCGINARA@GMAIL.COM | First Class Mail and Email |
| 3352903 | Gomez Holdings, Inc. | Janira Beltran, Attorney, Pellot-Gonzalez, Tax Attorneys & Counselors at Law, PSC, 268 Ponce de Leon, The Hato Rey Center Suite 903, San Juan, PR, 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 3291456 | Gomez Holdings, Inc. | PO Box 3450, Mayaguez, PR, 00680 | | First Class Mail |
| 1877750 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498, SAN GERMAN, PR, 00683-9741 | hlglez_47@hotmail.com | First Class Mail and Email |
| 3983405 | GONZALEZ TORRES & CO CPA, PSC | 1250 Ponce de León Ave., Suite 801, San Juan, PR, 00907-3912 | jgonzalez@gtcpapr.com | First Class Mail and Email |
| 1681978 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH, 1733 CALLE TINTO, SAN JUAN, PR, 00926-3252 | | First Class Mail |
| 98198 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ, BAYAMON, PR, 00961 | contabilidad@cdtgmsp.com | First Class Mail and Email |
| 3009301 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ, PO BOX 368043, SAN JUAN, PR, 00936 | | First Class Mail |
| 3054249 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER, C MUNOZ RIVERA OFIC 213, CAGUAS, PR, 00725 | hjcm3353md@gmail.com | First Class Mail and Email |
| 3224907 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698, Dorado, PR, 00646 | Zulma.Suarez@bsci.com | First Class Mail and Email |
| 3125315 | Guzman Rodriguez, Humberto | PMB 733, 1353 LuisVigoreaux Ave., Guyanabo, PR, 00966 | | First Class Mail |
| 1260303 | HELAPAN INC. | PO BOX 362213, SAN JUAN, PR, 00936-2213 | fcaceres@mrpricepr.com | First Class Mail and Email |
| 3148381 | Henkel Puerto Rico, Inc. | PO Box 669, Sabana Grande, PR, 00637 | david.giovannetti@henkel.com | First Class Mail and Email |
| 2731020 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq., PO BOX 364148, REICHARD AND ESCALERA LAW ATTORNEYS, SAN JUAN, PR, 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 3552286 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron, Hewlett Packard Caribe BV, LLC, 110 Highway KM.28 BLDG. 1, Aguadilla, PR, 00603 | william.cintron@hpe.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 7 of 16

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3503784 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC, FERNANDO VAN DERDYS, ESQ., PO BOX 364148, SAN JUAN, PR, 00936-4148 | fvanver@reichardescalera.com | First Class Mail and Email |
| 3606483 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | MR. WILLIAM CINTRON, 11445 COMPAQ CENTER DRIVE WEST, HOUSTON, TX, 77070 | william.cintron@hpe.com | First Class Mail and Email |
| 3401683 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ., REICHARD & ESCALERA LLC, SAN JUAN, PR, 00936 | FVANDER@REICHARDESCALERA.COM | First Class Mail and Email |
| 3382402 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ., REICHARD & ESCALERA LLC, PO BOX 364148, SAN JUAN, PR, 00936 | FVANDER@REICHARDESCALERA.COM | First Class Mail and Email |
| 3401681 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON, 350 CHARDON AVE. TORRE CHARDON STE. 801, SAN JUAN, PR, 00918 | WILLIAM.CINTRON@HPE.COM | First Class Mail and Email |
| 3033584 | Hilton International of Puerto Rico Inc. | Scott D. Winer, Park Hotels & Resorts Inc., 1775 Tysons Blvd, 7th Floor, Tysons, VA, 22102 | swiner@pkhotelsandresorts.com | First Class Mail and Email |
| 4058232 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872, SAN JUAN, PR, 00902-1872 |  | First Class Mail |
| 4021674 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer, Sr. Vice President - Tax, PO Box 9021872, San Juan, PR, 00902-1872 | lori.christiansen@hilton.com | First Class Mail and Email |
| 3351048 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872, San Juan, PR, 00902-1872 | lori.christiansen@hilton.com; marlene.lacomba@hilton.com | First Class Mail and Email |
| 3033555 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc., Scott D. Winer, 1775 Tysons Blvd, 7th Floor, Tysons, VA, 22102 | swiner@pkhotelsandresorts.com | First Class Mail and Email |
| 3123109 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC, Isis Carballo, Nayuan Zouairabani, 270 Muñoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com; nzt@mcvpr.com | First Class Mail and Email |
| 3016460 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3123107 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch), PO Box 4046, Aguadilla, PR, 00605 | robert.adames@hp.com | First Class Mail and Email |
| 3179128 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops, 5961 Av.Isla Verde, Carolina, PR, 00979 | michael.herrmann@ihg.com | First Class Mail and Email |
| 3148229 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | 64 WASHINGTON STREET, SAN JUAN, PR, 00907 | lucy@ihepr.com | First Class Mail and Email |
| 3455877 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | YADIRA PORTALATIN, ATTORNEY, PELLOT-GONZALEZ, TAX ATTORNEYS, COUNSELORS AT LAW, PSC, 268 PONCE DE LEON AVE., SAN JUAN, PR, 00918 | portalatin@pellot-gonzalez.com | First Class Mail and Email |
| 4020467 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO, Triple-S Management Corporation, PO Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3293660 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP, PO BOX 190816, GUAYNABO, PR, 00919 | rorivera@bellagroup.com | First Class Mail and Email |
| 3356111 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo, PO Box 1624, Canovanas, PR, 00729 | Ileana.Quinones@astrazeneca.com; sonia.rivera-oquendo@astrazeneca.com | First Class Mail and Email |
| 3356089 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com | First Class Mail and Email |
| 3356087 | iPR Pharmaceuticals, Inc | iPR Pharmaceuticals, Inc., c/o Sonia Rivera Oquendo, P.O. Box 1624, Canóvanas, PR, 00729 | ileana.quinones@astrazenca.com; sonia.rivera-oquendo@astrazeneca.com | First Class Mail and Email |
| 3100831 | iPR Pharmaceuticals, Inc | McConnell Valdes, c/o Nayuan Zouairabani, P.O. Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 2944817 | IRIZARRY CAMACHO, LEONCIO | PO BOX 413, LAJAS, PR, 00667-0413 |  | First Class Mail |
| 4064675 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado, PO Box 195598, San Juan, PR, 00919-5598 | jalvarado@alvatax.com | First Class Mail and Email |
| 3899257 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street, Boston, MA, 02110 | monica.miranda@ironmountain.com | First Class Mail and Email |
| 110115 | J & M DEPOT INC | P O BOX 29427, SAN JUAN, PR, 00929-9427 | mayra@jmdepotinc.com | First Class Mail and Email |
| 3017865 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF, AVE AGUAS BUENAS BLOQ 10 #17, STE #8 SANTA ROSA, BAYAMON, PR, 00959 | fmoyahuff@gmail.com | First Class Mail and Email |
| 1268086 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490, PONCE, PR, 00732-0490 |  | First Class Mail |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3123934 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF, LAWYER, BLOQ 10 #17, OFIC #8 SANTA ROSA, BAYAMON, PR, 00959 | fmoyahuff@gmail.com | First Class Mail and Email |
| 426840 | J R INSULATION SALES AND SERV | PO BOX 10490, PONCE, PR, 00732-0490 | fmoyahuff@gmail.com | First Class Mail and Email |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro, Luis Munos Marin Ave. 15 Rd. Km 25.4, Cayey, PR, 00737-8000 | carlos.miro@nypro.com | First Class Mail and Email |
| 3743820 | Janssen Cilag Manufacturing LLC | C/o José Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | jlrivera@its.jnj.com | First Class Mail and Email |
| 3374279 | Janssen Cilag Manufacturing LLC | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3784153 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR, 475 CALLE C, STE 401, GUAYNABO, PR, 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3386763 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC, C/O NAYUAN ZOUAIRABANI, PO BOX 364225, SAN JUAN, PR, 00936 | NTZ@MCVPR.COM | First Class Mail and Email |
| 3809826 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager, 525 F.D. Roosevelt Avenue, Plaza las Americas, San Juan, PR, 00918 | aperez@jcp.com; sreyes@jcp.com | First Class Mail and Email |
| 3809824 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc., C/O Karen Hallum, 6501 Legacy Drive, M.S. 5214, Plano, TX, 75024 | khallum@jcp.com | First Class Mail and Email |
| 3455075 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO BOx 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3809828 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC, Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | nzt@mcvpr.com; yg@mcvpr.com | First Class Mail and Email |
| 3049270 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera, Mail Box 34, San Juan, PR, 00918 | rsantiago@gmail.com; rsantiago@grupovl.com | First Class Mail and Email |
| 3029353 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Avenida Munoz Rivera, Mail Box 34, San Juan, PR, 00918 | rsantiago@grupovl.com | First Class Mail and Email |
| 3029263 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | 270 Munoz Rivera Ave., Mail Box 34, San Juan, PR, 00918 | rsantiago@grupovl.com | First Class Mail and Email |
| 3606393 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | JRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3309842 | Johnson & Johnson International | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3144751 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61, ESTANCIAS TORRIMAR, GUAYNABO, PR, 00965 | buchi53@gmail.com | First Class Mail and Email |
| 3455882 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY, PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW, 268 PONCE DE LEON AVE.,, THE HATO REY CENTER, STE. 903, SAN JUAN, PR, 00918 | YPORTALATIN@PELLOT-GONZALEZ.COM | First Class Mail and Email |
| 3824105 | Kmart Corporation | c/o Matthew Joly, 3333 Beverly Road, B6-313A, Hoffman Estate, IL, 60179 | matthew.joly@searshc.com | First Class Mail and Email |
| 3453083 | Kmart Corporation | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3824181 | Kmart Corporation | McConnell Valdes LLC, Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | nzt@mcvpr.com; yg@mcvpr.com | First Class Mail and Email |
| 2958670 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161, YAUCO, PR, 00698-5161 | hvgasy@gmail.com | First Class Mail and Email |
| 3013078 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD, HAYDEE VAZQUES GAUD ACCOUNTING SERVICE, PO BOX 1831, Yauco, PR, 00698-1831 | | First Class Mail |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE, NH31 CAMINO DE VELARDE, TOA BAJA, PR, 00949 | ronaldr.merrow@gmail.com | First Class Mail and Email |
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave., Burlington, NC, 27215 | bryand2@labcorp.com | First Class Mail and Email |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL, BURLINGTON, NC, 27215 | washbuc@labcorp.com | First Class Mail and Email |
| 2953710 | Lennox Gardens Investments, Inc. | The Hato Rey Center, c/o Manuel F. Villalon, 268 Ponce de Leon Ave., Suite 413, San Juan, PR, 00918 | villalonsilva@yahoo.com | First Class Mail and Email |
| 3011048 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX, Hartford, CT, 06152 | rhiannon.bernier@cigna.com | First Class Mail and Email |
| 3784867 | Lifescan LLC | C/o José Luis Rivera- Matos, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3389985 | Lifescan LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, SAN JUAN, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3757580 | Lifescan Products, LLC | c/o Jose Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | jlrivera@its.jnj.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3285773 | Lifescan Products, LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | nzt@mcvpr.com | First Class Mail and Email |
| 3593454 | Lilly del Caribe, Inc. | Reichard & Escalera LLC, Fernando Van Derdys, Esq., PO Box 364148, San Juan, PR, 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 3970290 | Lilly del Caribe, Inc. | PO Box 1198, Carolina, PR, 00987-1198 | perez_liz_a@lilly.com | First Class Mail and Email |
| 3200522 | Longo Ravelo, Adriel | PO Box 191213, San Juan, PR, 00919 | adriel.longo@creativedevelop.com | First Class Mail and Email |
| 3063742 | Longo Ravelo, Adriel | Francisco J. Ramos Martinez, 701 Ave. Ponce de Leon Suite 407, San Juan, PR, 00907 | fjramos@martilaw.com | First Class Mail and Email |
| 3058795 | Longo Saladrigas, Alejandro | Paseo Del Parque, 85 Parque Del Oriente, San Juan, PR, 00926 | alongo@creativedevelop.com | First Class Mail and Email |
| 3045010 | Longo Saladrigas, Alejandro | Francisco J. Ramos Martinez, 701 Ave Ponce De Leon Suite 407, San Juan, PR, 00907 | fjramos@martilaw.com | First Class Mail and Email |
| 3469423 | Lopez Hernandez, Monica | HC 1 Box 6982, Moca, PR, 00676 | monicalop85@hotmail.com | First Class Mail and Email |
| 3529929 | Lopez Lay, Carlos | PO Box 190816, Guaynabo, PR, 00919 | clopezlay@bellagroup.com | First Class Mail and Email |
| 3225426 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003, San Juan, PR, 00901 | info@rcmlawpr.com; luis.soto@mentortg.com | First Class Mail and Email |
| 2747124 | M.T., INC. | P.O. BOX 1026, SABANA SECA, PR, 00952-1026 | ljfernandezjr@dantzlerpr.com | First Class Mail and Email |
| 3354971 | M.T., INC. | MILTON PORTALATIN, P.O. BOX 9021803, SAN JUAN, PR, 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 3615181 | Macy's Puerto Rico | Fernando Van Derdys, Esq., Reichard & Escalera LLC, P. O. Box 364148, San Juan, PR, 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 3615341 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D, 7 West Seventh Street, Cincinnati, OH, 45202 | matthew.schroeder@macys.com | First Class Mail and Email |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO, ATTORNEY AT LAW FOR CREDITOR, SERVICIOS LEGALES DE PUERTO RICO, INC., PO BOX 21370, SAN JUAN, PR, 00928-1370 | | First Class Mail |
| 3962659 | Maldonado Rosado, Neftali | HC-2 Box 7974, Salinas, PR, 00751 | gmaldonado835@gmail.com | First Class Mail and Email |
| 138839 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335, HATILLO, PR, 00659 | afeliciano74@gmail.com | First Class Mail and Email |
| 3474077 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | PO BOX 2149, SAN JUAN, PR, 00922 | mgmarxuach@mpsprecast.com | First Class Mail and Email |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso, San Lorenzo, PR, 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 3390544 | Massachusetts Mutual Life Insurance Company | Charles Shattuck, 1295 State Street, MIP E410, Springfield, MA, 01111 | cshattuck@massmutual.com; pporfilio@massmutual.com | First Class Mail and Email |
| 3784532 | McNeil Healthcare LLC | c/o José Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | jlrivera@its.jnj.com | First Class Mail and Email |
| 3320421 | McNeil Healthcare LLC | c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3344295 | MCS Health Management Options, Inc. | PO Box 193310, San Juan, PR, 00919 | davids@medicalcardsystem.com | First Class Mail and Email |
| 3374850 | MCS Life Insurance Company | PO Box 193310, San Juan, PR, 00919 | yumac.velez@medicalcardsystem.com | First Class Mail and Email |
| 3203265 | Mentor Technical Group Corp. | PO Box 6857, Caguas, PR, 00726-6857 | mario.gonzalez@mentortg.com | First Class Mail and Email |
| 2965792 | Metropolitan Life Insurance Company | Attn: Jennifer Sherrel, 13045 Tesson Ferry Rd, Tax Dept., B1-02, St. Louis, MO, 63128-3407 | jsherrel@metlife.com | First Class Mail and Email |
| 3017504 | Metropolitan Tower Life Insurance Company | James W. Koeger, 13045 Tesson Ferry Road, St. Louis, MO, 63128-3407 | jkoeger@metlife.com | First Class Mail and Email |
| 2966073 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel, 13045 Tesson Ferry Rd., Tax Dept. B1-02, St. Louis, MO, 63128-3407 | jsherrel@metlife.com | First Class Mail and Email |
| 3104078 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | Drew Wilkinson, 3460 157th Ave NE, Redmond, WA, 98052 | anwilkin@microsoft.com | First Class Mail and Email |
| 3002201 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | c/o Joseph E. Shickich, Jr., Fox Rothschild LLP, 1001 4th Ave. Suite 4500, Seattle, WA, 98154 | jshickich@foxrothschild.com; vmagda@foxrothschild.com | First Class Mail and Email |
| 3252110 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq., Reichard & Escalera LLC, PO Box 364148, San Juan, PR, 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3963930 | MiniMed Distribution Corp. | Mr. Philip J. Albert, MiniMed Distribution Corp., 710 Medtronic Parkway LC355, Minneapolis, MN, 55432 | philip.john.albert@medtronic.com | First Class Mail and Email |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way, Lawrenceville, GA, 30042 | info@rcmlawpr.com; jlmg@groundup-corp.com | First Class Mail and Email |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4, Cayey, PR, 00737-8000 | carlos.miro@nypro.com | First Class Mail and Email |
| 3039372 | Mister Price, Inc. | PO Box 362213, San Juan, PR, 00936-2213 | fcaceres@mrpricepr.com | First Class Mail and Email |
| 3054710 | Mister Price, Inc. | Manuel I. Vallecillo, Esq., Hato Rey Center, Suite 507, 268 Ponce de Leon Ave., San Juan, PR, 00918 | vallecillolaw@gmail.com | First Class Mail and Email |
| 3495092 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600, San Juan, PR, 00918 | Eduardo.Moscoso@MolinaHealthCare.Com; rebeca@rcmlawpr.com | First Class Mail and Email |
| 3031182 | MONY Life Insurance Company | 2801 Hwy 280 South, Birmingham, AL, 35223 | incometax@protective.com | First Class Mail and Email |
| 2987129 | MONY Life Insurance Company of America | 525 Washington Boulevard, Tax Dept., Jersey City, NJ, 07310 | Samuel.Schwartz@axa.us.com | First Class Mail and Email |
| 3026585 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi, 250 E. Kilbourn Ave, Milwaukee, WI, 53202 | martha_tsuchihashi@mgic.com | First Class Mail and Email |
| 2989935 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box. 364225, San Juan, PR, 00936 | nzt@mcvpr.com | First Class Mail and Email |
| 3496694 | MOTORAMBAR, INC. | PO BOX 366239, SAN JUAN, PR, 00936-6239 | elugo@motorambar.net | First Class Mail and Email |
| 3032447 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144, Urb Estancias del Bosque, Trujillo Alto, PR, 00976-7907 | mfonseca@fonsecacpa.com | First Class Mail and Email |
| 3477973 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano, P.O. Box 2011, Las Piedras, PR, 00771-2011 | maria_caamano@merck.com | First Class Mail and Email |
| 3146311 | Nestle Puerto Rico, Inc. | PO Box 364565, Ana M del Rosario, San Juan, PR, 00936 | anamaria.delrosario@pr.nestle.com | First Class Mail and Email |
| 3099307 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario, PO Box 364565, San Juan, PR, 00936 | anamaria.delrosario@pr.nestle.com | First Class Mail and Email |
| 3661949 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW, C/o JANIRA BELTRAN, 268 PONCE DE LEON AVE, THE HATO REY CENTER SUITE 903, SAN JUAN, PR, 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 3330749 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | COND. TORRE DEL CARDENAL, 675 SERGIO BUSTAMANTE, APT. 117, SAN JUAN, PR, 00918 | nlc0389@yahoo.com | First Class Mail and Email |
| 4136947 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative, Alvarado Tax & Business Advisors LLC, PO Box 195598, San Juan, PR, 00919 | esanabria@alvatax.com | First Class Mail and Email |
| 4099929 | New Century Finance Corp. | PO Box 191636, San Juan, PR, 00919 | jocelyn.grafals@pr.qbe.com | First Class Mail and Email |
| 4080073 | OFG Bancorp | PO Box 195115, San Juan, PR, 00919 | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 4134529 | OFG Bancorp | Attn: Carlos R.Baralt Suarez, Delgado Fernandez LLC, 1001 San Roberto St., Professional Office Park, Suite 201, San Juan, PR, 00926 | cbault@delgadofernandez.com | First Class Mail and Email |
| 3898724 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH, 560 PEDRO BIGAY STREET, SAN JUAN, PR, 00918 | Miguel.Cochran@OLYMPUS.COM | First Class Mail and Email |
| 4137270 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598, SAN JUAN, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 3759105 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera, 475 Calle C, Ste 401, Guaynabo, PR, 00969 | JLRIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 3406462 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3759107 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC, Attention: Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, San Juan, PR, 00918 | nzt@mcvpr.com | First Class Mail and Email |
| 3120428 | Oms Loyola, Luis J. | Urb Santa Maria 1800 Calle Diamela, San Juan, PR, 00927 | LJOMS2003@yahoo.com | First Class Mail and Email |
| 2799491 | Oriental Bank | PO Box 195115, San Juan, PR, 00919 | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 4134514 | Oriental Bank | Carlos R. Baralt Suarez, 1001 San Roberto St., Professional Office Park, Suite 201, San Juan, PR, 00926 | | First Class Mail |
| 4124058 | Oriental Financial Services Corp. | PO Box 195115, San Juan, PR, 00919 | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 4134525 | Oriental Financial Services Corp. | Carlos R. B. Suarez, Professional Office Park II, 1001 San Roberto Street, Monacillos Ward, San Juan, PR, 00926 | | First Class Mail |
| 1250621 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN, P 17 CALLE 10, BAYAMON, PR, 00959 | perezyortiz2002@yahoo.com | First Class Mail and Email |
| 187908 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418, SAN JUAN, PR, 00919 | angel@peoplesadvantage.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3510661 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600, TOA BAJA, PR, 00951 | jsanabria@cbc.co | First Class Mail and Email |
| 3499359 | Pepsi-Cola Manufacturing International, Limited | 700 Anderson Hill Rd, Purchase, NY, 10577 | RAFAEL.GARCIA2@pepsico.com | First Class Mail and Email |
| 3910443 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager, Pfizer Pharmaceuticals LLC, KM. 1.9 Road 689, Vega Baja, PR, 00694-4119 | ana.agosto@pfizer.com | First Class Mail and Email |
| 3249667 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq, Reichard Escalera LLC, PO Box 364148, San Juan, PR, 00936-4148 | fvander@reichardescalera.com | First Class Mail and Email |
| 3734729 | Point Guard Insurance Company | PO Box 9023976, San Juan, PR, 00902-3976 | mjimenez@universalpr.com | First Class Mail and Email |
| 3106802 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES, 1619 CALLE ANTONSANTI, APT 7, SAN JUAN, PR, 00912 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3004234 | PONCE CAPITAL CORPORATION | P.O. BOX 364487, SAN JUAN, PR, 00936-4487 | pjm_anton@hotmail.com | First Class Mail and Email |
| 3045911 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES, c/o Rafael A. Ojeda-Diez, Po Box 9023392, San Juan, PR, 00902-3392 | rafaelojeda@ojedalawpr.com | First Class Mail and Email |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas, San Juan, PR, 00926 | ramonmportela@yahoo.com | First Class Mail and Email |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179, Plaza Carolina Station, Carolina, PR, 00988 | glinoga@ppg.com | First Class Mail and Email |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3820253 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell, c/o Tax Administration Dept., One PPG Place, Pittsburgh, PA, 15272 | hipwell@ppg.com | First Class Mail and Email |
| 3219181 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3348219 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425, SAN JUAN, PR, 00907-1403 | kikorivera@msn.com | First Class Mail and Email |
| 3348225 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492, SAN JUAN, PR, 00919 | rrb@acostaramirez.com | First Class Mail and Email |
| 2968495 | PRIETO GARCIA , HERACILIO R. | C/O JOSUE A. RODRIGUEZ ROBLES, P.O. BOX 190095, SAN JUAN, PR, 00919-0095 | jcharana@mhlex.com; jrodriguez@mhlex.com | First Class Mail and Email |
| 3240021 | Procter & Gamble Commercial LLC | Mayra Melendez, PO Box 363187, San Juan, PR, 00936-3187 | melendez.mg@pg.com | First Class Mail and Email |
| 3161029 | PRO-PAVE CORP. | P.O.BOX 21110, SAN JUAN, PR, 00928 | | First Class Mail |
| 3379530 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena, VP Finance, P.O. Box 1967, Carolina, PR, 00984 | info@rcmlawpr.com; lmaldonado@pueblo.net | First Class Mail and Email |
| 3554901 | QBE Seguros | Edgardo Sanabria, Authoirzed Representative, Alvarado Tax & Business Advisors LLC, PO Box 195598, San Juan, PR, 00919-5598 | esanabria@alvatax.com | First Class Mail and Email |
| 3554805 | QBE Seguros | PO Box 191636, San Juan, PR, 00919-1636 | jocelyn.grafals@pr.qbe.com; managers@alvatax.com | First Class Mail and Email |
| 3963721 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401, San Juan, PR, 00917 | soeurette.yoyo@fmc-na.com | First Class Mail and Email |
| 4136615 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598, San Juan, PR, 00919-5598 | storres@alvatax.com | First Class Mail and Email |
| 1749467 | RA RF INC | MONTECASINO HIGHTS, CALLE RIO GRANDE 48, TOA ALTA, PR, 00953 | YQUEIPO@GMAIL.COM | First Class Mail and Email |
| 3254331 | Ramon M Ruiz Comas & Marta M Toro Lopez | Cond Meadows Tower Apt 5B H3 Avenida San Patricio, Guaynabo, PR, 00968 | ruizto77@hotmail.com | First Class Mail and Email |
| 3462455 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | JANIRA BELTRAN, ATTORNEY - PELLOT-GONZALEZ TAX ATTORNEYS, COUNSELORS AT LAW, PSC, 268 PONCE DE LEON, SUITE 903, San Juan, PR, 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 3146180 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | PO BOX 160, MAYAGUEZ, PR, 00680 | rvidalcruz@aol.com | First Class Mail and Email |
| 3418676 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW, JANIRA BELTRAN, ATTORNEY, 268 PONCE DE LEON, THE HATO REY CENTER, SUITE 903, SAN JUAN, PR, 00918 | beltran@pellot-gonzalez.com | First Class Mail and Email |
| 3099671 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | PO BOX 160, MAYAGUEZ, PR, 00681 | epifaniovidalcruz@yahoo.com | First Class Mail and Email |
| 3258490 | RC LEGAL & LITIGATION SERVICES PSC | ROBERTO RUIZ COMAS, Corporate Office Center Suite 801, Resolucion # 33, San Juan, PR, 00920 | roberto@rclegalpr.com | First Class Mail and Email |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE, PALM COAST, FL, 32137 | frebarber@gmail.com | First Class Mail and Email |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239, Arterial Hostos, San Juan, PR, 00911 | drsartori@msn.com | First Class Mail and Email |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball, Legal Counsel, PO Box 195492, San Juan, PR, 00919 | rrb@acostaramirez.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4005304 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A, Aguas Buenas, PR, 00703 | reyesmarta69@gmail.com | First Class Mail and Email |
| 4101738 | Reyes Aguayo, Marta D | Box 71308, San Juan, PR, 00936 | | First Class Mail |
| 3016055 | Ridge Top Development, Inc. | Oscar I. Rivera, PO Box 331180, Miami, FL, 33233-1180 | orivera@omega-pa.net | First Class Mail and Email |
| 1877247 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR, ATTN: YAMILEE SEPULVEDA ARROYO, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 1879018 | RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT, SERVICIOS LEGALES PUERTO RICO, APARTADO 21370, RIO PIEDRAS, PR, 00928-1370 | ragrait@servicioslegales.org | First Class Mail and Email |
| 2949290 | RIVERA GERENA, SHEILA | Servicios Legales de Puerto Rico, Attn: Ricardo Argait Defillo, Po Box 21370, San Juan, PR, 00928-1370 | ragrait@servicioslegales.org | First Class Mail and Email |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299, CAGUAS, PR, 00726 | ORIVERA@GARCIARIVERALAW.COM | First Class Mail and Email |
| 3098989 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA, ATTORNEY/AUTHORIZED REPRESENTATIVE, GARCIA & RIVERA LLC, PO BOX 9022074, San Juan, PR, 00902-2074 | | First Class Mail |
| 3099087 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC, PO BOX 9022074, SAN JUAN, PR, 00902-2074 | | First Class Mail |
| 3110431 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908, SAN JUAN, PR, 00936-4908 | AHERNANDEZ@RMMELAW.COM | First Class Mail and Email |
| 533496 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO, C-2 CALLE C, MAUNABO, PR, 00707 | 143talita143@gmail.com | First Class Mail and Email |
| 3150424 | RN Promotions & Inc. | PO Box 50635, Toa Baja, PR, 00950-0635 | bcolon@rngrouppr.com; rnunez@rngrouppr.com | First Class Mail and Email |
| 1336864 | ROBERTO SANTANA APARICIO | 273 PONCE DE LEON AVE, PLAZA SCOTIABANK 6to PISO, SAN JUAN, PR, 00917-1902 | rsantana@dtslaw.com | First Class Mail and Email |
| 3347332 | ROBERTO SANTANA APARICIO | Roberto Santana Aparicio, Plaza 273, Suite 900, 273 Ponce de Leon Avenue, San Juan, PR, 00917-1934 | rsantana@dtslaw.com | First Class Mail and Email |
| 4070994 | Roche-Pabon, Marta I. | P.O. Box 601, Juana Diaz, PR, 00795 | martaroche55@gmail.com | First Class Mail and Email |
| 2967212 | Rodriguez Gonzalez, Angel A | 300 Blvd de la Montana, Box 646, San Juan, PR, 00926-7029 | angelarturo52@gmail.com | First Class Mail and Email |
| 3192691 | Rosa Cortes, Gilberto Santa | Mario A. Rodríguez Torres, 2001 Ave. McLeary, Urb. Ocean Park, San Juan, PR, 00911 | info@rcmlawpr.com; mart60@icloud.com | First Class Mail and Email |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102, 405 AVE ESMERALDA, GUAYNABO, PR, 00969 | luisyamil@rsmlawoffice.com; rsmlegal@gmail.com | First Class Mail and Email |
| 3415436 | Ruiz Comas, Ana T | PO Box 79685, Carolina, PR, 00984 | ARuiz@cnrd.com | First Class Mail and Email |
| 3802272 | Ruiz Comas, Ana T | Attn: Rafael H. Ramírez Polanco, Abogado-Notario, Corretjer, L.L.C., 625 Ave. Ponce de León, San Juan, PR, 00917-4819 | rhr@corretjerlaw.com | First Class Mail and Email |
| 3162194 | RULLAN, LUIS G | C/O LAW OFFICES OF LUIS G. RULLAN, PSC, COND. EL CENTRO 2, STE 1504, 500 MUNOZ RIVERA AVE, SAN JUAN, PR, 00918 | luis.rullan@rullanlaw.com | First Class Mail and Email |
| 555938 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ, B7 CALLE SANTA CRUZ, BAYAMON, PR, 00961-6902 | contabilidad@cdtgmsp.com | First Class Mail and Email |
| 2960216 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez, PO Box 368043, San Juan, PR, 00936 | cooper.rodiguez@estpr.com | First Class Mail and Email |
| 3282557 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda., Arturo Lluberas, Yauco, PR, 00698 | Jorge.Salamo@sartorius-stedim.com | First Class Mail and Email |
| 3267410 | Sartorius Stedim North America, Inc. | 565 Johnson Avenue, Bohemia, NY, 11716 | info@rcmlawpr.com; Tobias.Precht@sartorius-stedim.com | First Class Mail and Email |
| 3449723 | Schuessler, Morgan M. and Kimberly K. | 424 Dorado Beach East, Dorado, PR, 00646 | Mac.Schuessler@evertecinc.com | First Class Mail and Email |
| 3526581 | Seabourne Development, Corp | PO Box 362332, San Juan, PR, 00936-2332 | mjose227@aol.com | First Class Mail and Email |
| 3874121 | Seabourne Development, Corp | Yadira Portalatin, Attorney, Pellot-Gonzalez Attorneys & Counselors At Law, PSC, 268 Ponce De Leon Ave Ste 903, San Juan, PR, 00918 | taxes@pellot-gonzalez.com | First Class Mail and Email |
| 3823835 | Sears Holdings Corporation | c/o Matthew Joly, 3333 Beverly Road, B6-313A, Hoffman Estate, IL, 60179 | matthew.joly@searshc.com | First Class Mail and Email |
| 3398858 | Sears Holdings Corporation | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3823837 | Sears Holdings Corporation | McConnell Valdes LLC, Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani, 270 Munoz Rivera Avenue Suite 7, Hato Rey, PR, 00918 | | First Class Mail |
| 3473682 | Sears Protection Company (PR), Inc. | c/o Matthew Joly, 3333 Beverly Road, B6-313A, Hoffman Estate, IL, 60179 | matthew.joly@searshc.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3473618 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3823078 | Sears Roebuck de PR Inc. | c/o Matthew Joly, 3333 Beverly Road, B6-313A, Hoffman Estate, IL, 60179 | matthew.joly@searshc.com | First Class Mail and Email |
| 3338554 | Sears Roebuck de PR Inc. | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 4991272 | Shell Trading (US) Company | c/o Shell Oil Company, Attn: Bankruptcy & Credit, 150 N. Dairy Ashford Rd., Building F, Houston, TX, 77079 | Bankrputcy-Notices@shell.com | First Class Mail and Email |
| 3800892 | Shell Trading (US) Company | c/o Mario Trindade, 1000 Main, 12th Floor, Houston, TX, 77002 | mario.Trindade@shell.com | First Class Mail and Email |
| 3304895 | Shell Trading (US) Company | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 4009272 | Smith & Nephew, Inc. | PO Box 191952, San Juan, PR, 00919 | Cristina.campos@smith-nephew.com | First Class Mail and Email |
| 3267583 | Sol Puerto Rico Limited | Nannette Berrios-Haddock, PO Box 366697, San Juan, PR, 00936-6697 | nannette.berrios@solpetroleum.com | First Class Mail and Email |
| 3631183 | Sol Puerto Rico Limited | McConell Valdes LLC, Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani, 270 Muñoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | nzt@mcvpr.com; Yg@mcvpr.com | First Class Mail and Email |
| 3058527 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC, Attn: Isis Carballo, Nayuan Zouairabani, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com; nzt@mcvpr.com | First Class Mail and Email |
| 3297390 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC, c/o Juan A. Lloveras, Road PR 2, KM 67.5 Interior Lot, Santana Industrial Park, Arecibo, PR, 00612 | jlloverasmattei@sjm.com | First Class Mail and Email |
| 3058525 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras, Road PR 2, Km. 67.5 Interior Lot, Santana Industrial Park, Arecibo, PR, 00612 | jlloverasmattei@sjm.com | First Class Mail and Email |
| 3059878 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC, C/o Nayuan Zouairabani, Po Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3125069 | Star Link Inc. | PO Box 801, Altus, OK, 73522-0801 | brent5ee@aol.com; yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3427799 | Star Link Inc. | Yaritza Portalatin- Lawyer, Pellot-González Tax Attorneys, & Counselors At Law PSC, 268 PONCE DE LEON AVE. STE. 903, San Juan, PR, 00918 | yportalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3266312 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320, Maramar Building, Guaynabo, PR, 00968 | antonio.valiente@swmc.com; legal@swmc.com | First Class Mail and Email |
| 3219745 | Surfside Hotel Corporation | Po Box 6007, Loiza Station, San Juan, PR, 00914 | hnegron@empresassantana.com | First Class Mail and Email |
| 3802998 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN, Pellot-González Tax Attorneys & Counselors At Law, SAN JUAN, PR, 00918 | portalatin@pellot-gonzalez.com | First Class Mail and Email |
| 3727140 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas, 16888 State Route 706, Montrose, PA, 18801 | ctsaklas@synovos.com | First Class Mail and Email |
| 3381566 | Synovos Puerto Rico, LLC | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3727142 | Synovos Puerto Rico, LLC | Robert M. Larney, 16888 State Route 706, Montrose, PA, 18801 | | First Class Mail |
| 1346688 | TBLP PROPERTIES LLC | PO BOX 3229, RANCHO SANTA FE, CA, 92067-3229 | bonniekelley4@gmail.com | First Class Mail and Email |
| 3265417 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800, Miami, FL, 33126 | info@rcmlawpr.com; josemartin.silva@pepsico.com | First Class Mail and Email |
| 3851835 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras, Legal Counsel, PO Box 195492, San Juan, PR, 00919 | jar@acostaramirez.com | First Class Mail and Email |
| 3856837 | Thermo King Corporation, et als | McConnell Valdés LLC, Attention: Isis Carballo, 270 Munoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com | First Class Mail and Email |
| 3476953 | Thermo King Corporation, et als | TK Controlled Group, c/o Iliamar Torres Estrella, PO Box 144060, Arecibo, PR, 00614-4060 | Iliamar_Torres@thermoking.com | First Class Mail and Email |
| 3476931 | Thermo King Corporation, et als | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3356282 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab, McConnell Valdes LLC, Attn: Isis Carballo; Nayuan Zouairabani, 270 Muñoz Rivera Avenue, Suite 7, Hato Rey, PR, 00918 | ici@mcvpr.com; nzt@mcvpr.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3070100 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc., McConell Valdes LLC, c/o Nayuan Zouairabani, Po Box 364225, San Jaun, PR, 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3356280 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab, TK Corporations, c/o Iliamar Torres, PO Box 144060, Arecibo, PR, 00614-4060 | | First Class Mail |
| 3102905 | Tiendas La Gloria, Inc. | Apartado Postal 160, Mayaguez, PR, 00681 | evidal@lagloriapr.net | First Class Mail and Email |
| 4122218 | Tijereta. LLC | Manuel Montero, PO Box 361460, San Juan, PR, 00936-1460 | cpamontero@gmail.com | First Class Mail and Email |
| 4134443 | Tijereta. LLC | Manuel Felipez, 1510 FD Roosevelt Ave Piso 3 Suite 304, San Juan, PR, 00968-2613 | mafelipez@gmail.com | First Class Mail and Email |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142, ARECIBO, PR, 00614 | sonyatorr@yahoo.com | First Class Mail and Email |
| 1599689 | TORRES PAGAN, AMNERIS L | HC 2 BOX 4892, VILLALBA, PR, 00766-9717 | lindaanmeris@yahoo.com | First Class Mail and Email |
| 3745168 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq., PO Box 372290, Cayey, PR, 00737 | | First Class Mail |
| 3748554 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414, Villalba, PR, 00766 | | First Class Mail |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591, PENUELAS, PR, 00624 | lesliemarytorres@hotmail.com | First Class Mail and Email |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes, 162 Calle Primavera, Penuelas, PR, 00624 | | First Class Mail |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES, 162 CALLE PRIMAVERA, PENUELAS, PR, 00624-9716 | | First Class Mail |
| 3881564 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES, ALVARADO TAX & BUSINESS ADVISORS LLC, PO BOX 195598, SAN JUAN, PR, 00919-5598 | managers@alvatax.com | First Class Mail and Email |
| 3483424 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176, SAN JUAN, PR, 00936 | oscar.maldonado@tbsla.toshiba.com | First Class Mail and Email |
| 3800441 | Tower Acquisition Group, LLC | Attn: Jeff Carmichael, Tower Acquisition Group, LLC, 530 Avenida de la Constitucion, San Juan, PR, 00901 | jeffcar7565@live.com | First Class Mail and Email |
| 3355107 | Tower Acquisition Group, LLC | Rebeca Vargas Ruiz, P.O. Box 194089, San Juan, PR, 00917 | rvargas@lvvlaw.com | First Class Mail and Email |
| 3326618 | Tower Equity Group, LLC | Rebeca Vargas Ruiz, P.O. BOX 194089, San Juan, PR, 00917 | jeffcar7565@live.com; michael.cooley@bclplaw.com; rvargas@lvvlaw.com | First Class Mail and Email |
| 3803036 | Tower Equity Group, LLC | c/o Jeff Carmichael, 530 Avenida de la Constitucion, San Juan, PR, 00901 | | First Class Mail |
| 2982828 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA, RIO PIEDRAS, PR, 00926 | ariadna.ramos@toyota.com; ivan.marchany@toyota.com | First Class Mail and Email |
| 4130036 | Triple-S Advantage, Inc. | attn: Juan Jose Roman, Triple-S Management Corporation, P.O. Box 363628, San Juan, PR, 00936-3638 | jjroman@ssspr.com | First Class Mail and Email |
| 4124267 | Triple-S Blue, Inc. I.I. | Mr. Juan Jose Roman, Executive Vice-President & CFO, Triple-S Management Corporation, P.O. Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3984063 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO, Triple-S Management Corporation, P.O. Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3688310 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628, SAN JUAN, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 4056831 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman, Triple-S Management Corporation, PO Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 3725753 | Triple-S Salud Inc | Mr.Juan Jose Roman, Executive Vice President & CFO, Triple S Managment Corporation, PO Box 363628, San Juan, PR, 00936-3628 | jjroman@ssspr.com | First Class Mail and Email |
| 4014544 | Triple-S Vida, Inc. | Triple S management Corp, Juan Jose Roman, 1441 Franklin D. Roosevelt Avenue, San Juan, PR, 00920 | jjroman@ssspr.com | First Class Mail and Email |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368, Yauco, PR, 00698 | itroche_30@yahoo.com | First Class Mail and Email |
| 3615305 | Universal Finance, Inc. | PO Box 71493, San Juan, PR, 00936 | mjimenez@universalpr.com | First Class Mail and Email |
| 3861485 | UNIVERSAL GROUP, INC. | PO BOX 193900, SAN JUAN, PR, 00919 | mjimenez@universalpr.com | First Class Mail and Email |
| 3861801 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ, VICE PRESIDENT OF FINANCE, PO BOX 71338, SAN JUAN, PR, 00936-8438 | | First Class Mail |
| 3866365 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338, SAN JUAN, PR, 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |

Exhibit A
Administrative Claims Reconciliation Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3250669 | University of Puerto Rico Retirement System Trust | AMRC, LLC, Attn. Jose Luis Ramirez Coll, P.O Box 13128, San Juan, PR, 00908 | jramirez@amrclaw.com | First Class Mail and Email |
| 3250699 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico, Ave. Ponce de Leon 1019, San Juan, PR, 00925 | mclopez.net@upr.edu | First Class Mail and Email |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261, GUAYNABO, PR, 00968-3004 | rferrer@buenavibrapr.com | First Class Mail and Email |
| 440992 | VAZQUEZ GONZALEZ, ANGEL A | URB CAPARRA TERRACE, 1410 AVE T PINERO, SAN JUAN, PR, 00921 | secretaria.vazquezabo@gmail.com; vazquezabo@gmail.com | First Class Mail and Email |
| 3004407 | VAZQUEZ PLARD, JAIME RAFAEL | P.O Box 191213, San Juan, PR, 00919 | jaimevazquezplard@yahoo.com | First Class Mail and Email |
| 3876180 | VF Corporation | c/o Mike Raley, 105 Corporate Center Blvd, Greensboro, NC, 27408 | mike_raley@vfc.com | First Class Mail and Email |
| 3532164 | VF Corporation | McConnell Valdés LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | nzt@mcvpr.com | First Class Mail and Email |
| 3575952 | VF Outdoor LLC | VF Outdoor LLC, c/o Mike Raley, 105 Corporate Center Blvd, Greensboro, NC, 27408 | mike_raley@vfc.com | First Class Mail and Email |
| 3574654 | VF Outdoor LLC | McConnell Valdes LLC, c/o Nayuan Zouairabani, PO Box 364225, San Juan, PR, 00936 | ntz@mcvpr.com | First Class Mail and Email |
| 3878113 | Warner Chilcott Company, LLC | Juan Antonio Alvarado, Authorized Representative, Alvarado Tax & Business Advisors, LLC, PO Box 195598, San Juan, PR, 00919-5598 | jalvarado@alvatax.com | First Class Mail and Email |
| 3353350 | Warner Chilcott Company, LLC | PO Box 1005, Fajardo, PR, 00738-1005 | jorge.domenechpagan@tevapharm.com | First Class Mail and Email |
| 3328629 | Wert Serrano, Luisa | B 7 Calle 6, Paseo Mayor, San Juan, PR, 00926 | lwertserrano@gmail.com | First Class Mail and Email |